# Exhibit G81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/books/complexity-interlinked-with-disaster-ask-jan-1-theory-risk-technology-facing.html | Is Complexity Interlinked With Disaster? Ask on Jan. 1; A Theory of Risk and Technology Is Facing a Millennial Test | False | By Laurence Zuckerman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/safety-board-retains-control-of-egyptair-case.html | Safety Board Retains Control of EgyptAir Case | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/pro-basketball-losing-comes-naturally-as-nets-find-old-habits.html | PRO BASKETBALL; Losing Comes Naturally As Nets Find Old Habits | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-swiss-policy-doomed-fleeing-jews-historians-say.html | Swiss Policy Doomed Fleeing Jews, Historians Say | False | By Elizabeth Olson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/metro-news-briefs-new-york-college-paper-postpones-issue-citing-a-warning.html | METRO NEWS BRIEFS: NEW YORK; College Paper Postpones Issue, Citing a Warning | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/stepdaughter-of-civic-leader-is-indicted-in-his-91-killing.html | Stepdaughter of Civic Leader Is Indicted in His '91 Killing | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/connections-a-pianist-s-legacy-of-art-that-lives-with-no-need-for-farewell.html | CONNECTIONS; A Pianist's Legacy of Art That Lives, With No Need for Farewell | False | By Edward Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-goldner-john-a.html | Paid Notice: Deaths GOLDNER, JOHN A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/turkey-accepts-european-union-s-offer-but-without-jubilation.html | Turkey Accepts European Union's Offer but Without Jubilation | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-waine-hans-dr.html | Paid Notice: Deaths WAINE, HANS, DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/with-transit-talks-at-critical-stage-noneconomic-issues-loom.html | With Transit Talks at Critical Stage, Noneconomic Issues Loom | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-don-t-ask-policy-is-utter-failure-845515.html | 'Don't Ask' Policy Is Utter Failure | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/us-is-trying-to-put-teeth-in-inspections-of-iraq-arms.html | U.S. Is Trying To Put Teeth In Inspections Of Iraq Arms | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/baseball-orosco-returns-to-mets-in-a-trade-for-mcelroy.html | BASEBALL; Orosco Returns to Mets In a Trade for McElroy | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-barbaric-death-penalty-833851.html | Barbaric Death Penalty? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-satellitesearthly-deals-no-pieinthesky-risks.html | Satellites:Earthly Deals, No Pie-in-the-Sky Risks | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-mandelbaum-ellen-t.html | Paid Notice: Deaths MANDELBAUM, ELLEN T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-drozdoff-alexander-ali.html | Paid Notice: Deaths DROZDOFF, ALEXANDER "ALI" | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-the-decline-of-commodities-and-other-visions.html | The Decline of Commodities and Other Visions | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/worldbusiness/IHT-leaders-at-summit-agree-only-to-continue-talks-uk.html | Leaders at Summit Agree Only to Continue Talks : U.K. Delays EU Curbs on Tax Evasion | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-goldman-czarne.html | Paid Notice: Deaths GOLDMAN, CZARNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/dance-review-so-hobbled-and-yet-serenely-certain.html | DANCE REVIEW; So Hobbled and Yet Serenely Certain | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/business-digest-842907.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-sashin-pearl-taub.html | Paid Notice: Deaths SASHIN, PEARL TAUB | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-a-st-patrick-s-issue-833584.html | A St. Patrick's Issue | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-hirsch-aaron.html | Paid Notice: Deaths HIRSCH, AARON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-briefcase-cashing-in-on-credit.html | Briefcase : Cashing In On Credit | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-as-dec-31-nears-business-flags-and-the-partys-already-over-for.html | As Dec. 31 Nears, Business Flags and the Party's Already Over for Software Specialists : For Y2K Cinderella Firms, It's After Midnight | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/ailing-teenager-makes-a-wish-to-play-with-the-philharmonic.html | Ailing Teenager Makes a Wish, to Play With the Philharmonic | False | By Ralph Blumenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/metro-news-briefs-new-york-teen-loses-3-fingers-making-a-bomb-at-home.html | METRO NEWS BRIEFS; NEW YORK; Teen Loses 3 Fingers Making a Bomb at Home | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-mcclare-andrew-v.html | Paid Notice: Deaths MCCLARE, ANDREW V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/IHT-1924king-of-cheeses-in-our-pages100-75-and-50-years-ago.html | 1924:King of Cheeses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847402.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/soccer-santa-clara-and-indiana-survive-marathon-semifinals.html | SOCCER; Santa Clara and Indiana Survive Marathon Semifinals | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/couple-is-found-shot-to-death-in-their-apartment-in-the-bronx.html | Couple Is Found Shot to Death In Their Apartment in the Bronx | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/niccolo-tucci-91-author-who-wrote-of-childhood-dies.html | Niccolo Tucci, 91, Author Who Wrote of Childhood, Dies | False | By Dinitia Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/justice-for-nazi-laborers-833363.html | Justice for Nazi Laborers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-goldstein-rhoda.html | Paid Notice: Deaths GOLDSTEIN, RHODA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/judge-gives-meat-plant-a-reprieve-from-closing.html | Judge Gives Meat Plant A Reprieve From Closing | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/putting-history-on-trial.html | Putting History On Trial | False | By Nathan Lewin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/deep-in-the-wilderness-a-growth-industry-is-blooming.html | Deep in the Wilderness, a Growth Industry Is Blooming | False | By Michael Janofsky With Barry Meier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/bradley-misses-event-for-check-of-heart-beat.html | Bradley Misses Event for Check Of Heart Beat | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/where-green-trumps-black-white-harlem-s-business-boom-victors-victims-come-all.html | Where Green Trumps Black and White; In Harlem's Business Boom, Victors and Victims Come in All Races | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/transactions-847496.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/giuliani-offers-plan-to-handle-transit-strike.html | Giuliani Offers Plan to Handle Transit Strike | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/colleges-football-wisconsin-s-son-gets-sentenced.html | COLLEGES: FOOTBALL -- WISCONSIN; Coach's Son Gets Sentenced | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847348.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/xerox-says-its-earnings-will-tumble.html | Xerox Says Its Earnings Will Tumble | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-gontownik-abraham.html | Paid Notice: Deaths GONTOWNIK, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847380.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/company-news-stock-of-iridium-tumbles-45-following-warning.html | COMPANY NEWS; STOCK OF IRIDIUM TUMBLES 45% FOLLOWING WARNING | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/sports-of-the-times-now-ewing-must-fit-in-not-stand-out.html | Sports of The Times; Now Ewing Must Fit In, Not Stand Out | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-how-to-fly-cheaplythink-laterally.html | How to Fly Cheaply:Think Laterally | False | By Roger Collis, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/books/bridge-2-new-bridge-books-capture-60-years-of-hands-and-feats.html | BRIDGE; 2 New Bridge Books Capture 60 Years of Hands and Feats | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-stronger-results-at-gucci.html | WORLD BUSINESS BRIEFING: EUROPE; STRONGER RESULTS AT GUCCI | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/spy-bug-artfully-set.html | Spy Bug Artfully Set | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/the-markets-stocks-internet-issues-continue-gain-and-dow-goes-up-89.91.html | THE MARKETS: STOCKS; Internet Issues Continue Gain, and Dow Goes Up 89.91 | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/china-signs-pact-to-give-serbia-300-million-for-reconstruction.html | China Signs Pact to Give Serbia $300 Million for Reconstruction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-slovene-leader-foresees-turkey-in-eu-as-a-stabilizing-asset.html | Slovene Leader Foresees Turkey in EU as a Stabilizing Asset | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/worldbusiness/IHT-in-philippines-a-corporate-scion-weds-presidents.html | In Philippines, a Corporate Scion Weds President's Daughter : Family Ties:Good for Business? | False | By John Elliott, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/style/IHT-ghent-exhibition-honors-citys-most-famous-son-hommage-to-charles-v.html | Ghent Exhibition Honors City's Most Famous Son : Hommage To Charles V | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/op-art-838969.html | Op-Art | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/news/short-guide-to-finding-bargains-online.html | Short Guide to Finding Bargains On-Line | False | By Lee Dembart, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/clinton-goes-home-to-arkansas-talking-like-a-former-president.html | Clinton Goes 'Home' to Arkansas, Talking Like a Former President | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/style/IHT-the-longentrenched-notions-of-art.html | The Long-Entrenched Notions of Art | False | By Souren Melikian, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/football-cox-undergoes-surgery-and-is-out-for-season.html | FOOTBALL; Cox Undergoes Surgery And Is Out for Season | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/pro-basketball-crowded-knicks-make-room-as-ewing-returns.html | PRO BASKETBALL; Crowded Knicks Make Room as Ewing Returns | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/princess-scherbatow-85-active-in-nobility-group.html | Princess Scherbatow, 85; Active in Nobility Group | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-prince-suzanne-jill.html | Paid Notice: Deaths PRINCE, SUZANNE JILL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/growing-economic-strength-and-tighter-labor-supply-predicted-for-next-year.html | Growing Economic Strength and Tighter Labor Supply Predicted for Next Year | False | By John T. McQuiston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/sisyphus-of-the-sneaker-makers.html | Sisyphus of the Sneaker Makers | False | By Sharon R. King | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-leaders-abandon-investment-tax-britain-opposes-conditional-eu-bid-to.html | Leaders Abandon Investment Tax Britain Opposes : Conditional EU Bid to Turkey | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-cuba-s-dubious-outcry-833630.html | Cuba's Dubious Outcry | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/mother-who-left-baby-outside-comes-under-fire-again.html | Mother Who Left Baby Outside Comes Under Fire Again | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/historians-report-blames-swiss-for-barring-jews-during-war.html | Historians' Report Blames Swiss for Barring Jews During War | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847364.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/plane-was-off-course-before-fatal-crash.html | Plane Was Off Course Before Fatal Crash | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-new-inquiry-into-developer.html | WORLD BUSINESS BRIEFING: EUROPE; NEW INQUIRY INTO DEVELOPER | False | By Christian Baumgaertel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/tudjman-is-dead-croat-led-country-out-of-yugoslavia.html | Tudjman Is Dead; Croat Led Country Out of Yugoslavia | False | By David Binder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/the-law-on-homeless-shelters.html | The Law on Homeless Shelters | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/datus-c-smith-jr-92-leader-of-princeton-university-press.html | Datus C. Smith Jr., 92, Leader Of Princeton University Press | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-don-t-ask-policy-is-utter-failure-845523.html | 'Don't Ask' Policy Is Utter Failure | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-don-t-ask-policy-is-utter-failure-845531.html | 'Don't Ask' Policy Is Utter Failure | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-charges-it-wasn-t-mere-carelessness-government-maintains.html | THE LOS ALAMOS SECRETS CASE: THE CHARGES; It Wasn't Mere Carelessness, the Government Maintains | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/committee-considers-change-in-reporting-on-gene-therapies.html | Committee Considers Change in Reporting On Gene Therapies | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/international-business-aol-waltzes-into-brazil-unprepared-for-the-samba.html | INTERNATIONAL BUSINESS; AOL Waltzes Into Brazil, Unprepared for the Samba | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847356.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-homeless-policy-s-roots-839094.html | Homeless Policy's Roots | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/albany-s-health-care-impasse.html | Albany's Health Care Impasse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-yeltsin-in-china-845710.html | Yeltsin in China | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-in-japan-valuing-a-quixotic-retailer.html | In Japan, Valuing A Quixotic Retailer | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/on-college-football-worthy-field-hits-wire-in-race-for-99-heisman.html | ON COLLEGE FOOTBALL; Worthy Field Hits Wire In Race for '99 Heisman | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/tokyo-journal-japanese-expectant-and-hope-the-princess-is-too.html | Tokyo Journal; Japanese Expectant, and Hope the Princess Is, Too | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-cohen-edna.html | Paid Notice: Deaths COHEN, EDNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-santos-angelica.html | Paid Notice: Deaths SANTOS, ANGELICA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/the-los-alamos-secrets-case-a-closer-look-basis-of-charges-against-wen-ho-lee.html | THE LOS ALAMOS SECRETS CASE: A CLOSER LOOK; Basis of Charges Against Wen Ho Lee | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/city-decides-to-defer-rules-on-shelter.html | City Decides To Defer Rules On Shelter | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-garlin-sender.html | Paid Notice: Deaths GARLIN, SENDER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-takeover-offer-is-rejected.html | WORLD BUSINESS BRIEFING: EUROPE; TAKEOVER OFFER IS REJECTED | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-bush-the-reader-bush-the-debater-846260.html | Bush the Reader, Bush the Debater | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-lin-ho-chi-nee-huang.html | Paid Notice: Deaths LIN, HO, CHI (NEE HUANG) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-hartnett-anne-nee-mckenna.html | Paid Notice: Deaths HARTNETT, ANNE (NEE MCKENNA) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/walking-miles-or-a-block-to-avoid-atm-fees.html | Walking Miles (or a Block) to Avoid A.T.M. Fees | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/trickle-of-chechen-refugees-brave-a-risky-escape-route.html | Trickle of Chechen Refugees Brave a Risky Escape Route | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-holcombe-browning-jr.html | Paid Notice: Deaths HOLCOMBE, BROWNING JR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-aronowitz-evelyn-g.html | Paid Notice: Deaths ARONOWITZ, EVELYN G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-steps-taken-to-nationalize-trusts.html | WORLD BUSINESS BRIEFING: ASIA; STEPS TAKEN TO NATIONALIZE TRUSTS | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-uy-douglas.html | Paid Notice: Deaths UY, DOUGLAS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-memorials-ziff-charlie.html | Paid Notice: Memorials ZIFF, CHARLIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/news-summary-845400.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-response-lee-s-defenders-say-scientist-is-a-victim-of-a-witch-hunt.html | THE LOS ALAMOS SECRETS CASE: THE RESPONSE; Lee's Defenders Say the Scientist Is a Victim of a Witch Hunt Against China | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/a-deficit-hits-home-in-nassau-the-poor-little-rich-county.html | A Deficit Hits Home in Nassau, the Poor Little Rich County | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-the-ultimate-longterm-play-betting-on-eternal-life.html | The Ultimate Long-Term Play:Betting on Eternal Life | False | By Philip Segal, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/burying-the-past-in-mozambique.html | Burying the Past in Mozambique | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-sony-to-open-online-bank.html | WORLD BUSINESS BRIEFING: ASIA; SONY TO OPEN ONLINE BANK | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/jazz-review-just-the-best-in-ellington-s-sacred-works.html | JAZZ REVIEW; Just the Best In Ellington's Sacred Works | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/after-plane-crash-in-new-jersey-renewed-calls-to-limit-air-traffic.html | After Plane Crash in New Jersey, Renewed Calls to Limit Air Traffic | False | By Maria Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-france-telecom-shares-plummet.html | WORLD BUSINESS BRIEFING: EUROPE; FRANCE TELECOM SHARES PLUMMET | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/a-common-heart-condition-of-an-unknown-cause-but-treatable.html | A Common Heart Condition, of an Unknown Cause, but Treatable | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/IHT-the-future-of-indonesia-may-hinge-on-the-question-of-aceh.html | The Future of Indonesia May Hinge on the Question of Aceh | False | By Douglas Paal, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/quotation-of-the-day-839930.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/olympics-ioc-ethics-committee-draws-many-questions.html | OLYMPICS; I.O.C. Ethics Committee Draws Many Questions | False | By Jere Longman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847399.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-regulate-doctors-hours-839060.html | Regulate Doctors' Hours | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-gm-confirms-fuji-deal.html | WORLD BUSINESS BRIEFING: ASIA; G.M. CONFIRMS FUJI DEAL | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/turkey-is-invited-to-apply-for-seat-in-european-union.html | TURKEY IS INVITED TO APPLY FOR SEAT IN EUROPEAN UNION | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/company-briefs-847283.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/with-their-vivid-colors-spruced-up-frescoes-brighten-the-sistine-chapel.html | With Their Vivid Colors, Spruced-Up Frescoes Brighten the Sistine Chapel | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-hightech-investing-firsthand-with-a-silicon-valley-insiders.html | High-Tech Investing Firsthand, With a Silicon Valley Insider's Funds | False | By Aline Sullivan, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/letter-by-bradley-s-doctor.html | Letter by Bradley's Doctor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/harrison-sanford-96-coach-who-inspired-cornell-rowers.html | Harrison Sanford, 96, Coach Who Inspired Cornell Rowers | False | By William N. Wallace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-cutting-corners-in-space-839116.html | Cutting Corners in Space | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/as-patents-multiply-web-sites-find-lawsuits-are-a-click-away.html | As Patents Multiply, Web Sites Find Lawsuits Are a Click Away | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/iraq-rules-out-a-visit-by-the-pope-political-factors-are-cited.html | Iraq Rules Out a Visit by the Pope; Political Factors Are Cited | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-prospect-park-yardarm-survives-but-a-new-vote-looms.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Yardarm Survives, but a New Vote Looms | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/concern-and-cash-rise-for-boy-who-lived-with-dead-mother.html | Concern and Cash Rise for Boy Who Lived With Dead Mother | False | By Emily Yellin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-john-caplan-jill-schwartztol.html | WEDDINGS; John Caplan, Jill Schwartztol | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-kips-bay-bellevue-neighbors-see-a-rush-to-develop.html | NEIGHBORHOOD REPORT: KIPS BAY; Bellevue Neighbors See a Rush to Develop | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-correction-798576.html | Correction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/hockey-malhotra-to-play-for-canada.html | HOCKEY; Malhotra to Play for Canada | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-doctorow-house-sold.html | IN BRIEF; Doctorow House Sold | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-a-bigger-window-for-bargain-munis.html | INVESTING; A Bigger Window For Bargain Munis | False | By Carole Gould | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/disparate-visions-for-new-park-accord-sought-among-clashing-views-brooklyn.html | Disparate Visions for a New Park; Accord Is Sought Among Clashing Views in Brooklyn | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/rick-danko-56-a-groundbreaker-with-the-band-dies.html | Rick Danko, 56, a Groundbreaker With the Band, Dies | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-who-am-i-774308.html | Who Am I? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/scaling-an-urban-mountain-of-steel.html | Scaling an urban mountain, of steel | False | By Carlos Sandoval | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-jets-jones-recaptures-all-american-touch.html | PRO FOOTBALL; Jets' Jones Recaptures All-American Touch | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-a-journey-through-the-bleakest-of-winters.html | MUSIC; A Journey Through the Bleakest of Winters | False | By Joseph Horowitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-homogenized-schooling-858200.html | Homogenized Schooling | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/more-funds-for-budget.html | More Funds for Budget | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-troubles-that-won-t-go-away.html | The Troubles That Won't Go Away | False | By John Lloyd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/television-radio-running-a-network-like-a-30-s-film-studio.html | TELEVISION/RADIO; Running a Network Like a 30's Film Studio | False | By Margy Rochlin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/bomb-unbomb.html | Bomb! Unbomb! | False | By J. Samuel Walker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-facing-raised-eyebrows-not-new-for-immigrants-829641.html | Facing Raised Eyebrows Not New for Immigrants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-way-we-live-now-774456.html | The Way We Live Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-traum-sadie.html | Paid Notice: Deaths TRAUM, SADIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/urban-tactics-tomorrowland-returns-with-video-conferencing.html | URBAN TACTICS; Tomorrowland Returns, With Video Conferencing | False | By Marcia Biederman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-moroccan-rugs-773883.html | Moroccan Rugs | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-a-reason-for-hope-840084.html | A Reason for Hope | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/three-meals-and-a-snorkel.html | Three Meals And a Snorkel | False | By Betty Rollin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-a-paper-trail-in-switzerland.html | December 5-11; A Paper Trail in Switzerland | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-protests-with-purpose-835757.html | Protests With Purpose | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-footlights-conducting-future-conductors.html | JERSEY FOOTLIGHTS; Conducting Future Conductors | False | By Leslie Kandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/president-admits-don-t-ask-policy-has-been-failure.html | PRESIDENT ADMITS 'DON'T ASK' POLICY HAS BEEN FAILURE | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/c-corrections-706221.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-world-hands-off-the-no-man-s-land-in-the-fight-for-human-rights.html | The World: Hands Off; The No Man's Land in the Fight for Human Rights | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/foreign-affairs-unfrozen-in-damascus.html | Foreign Affairs; Unfrozen in Damascus | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/inside-856940.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-with-richard-t-weiss-strong-common-stock-and-strong-opportunity-funds.html | INVESTING WITH; Richard T. Weiss; Strong Common Stock and Strong Opportunity Funds | False | By Carole Gould | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-person-it-s-in-the-bank.html | IN PERSON; It's in the Bank | False | By George James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-neediest-cases-rising-above-obstacles-with-custom-made-help.html | THE NEEDIEST CASES; Rising Above Obstacles With Custom-Made Help | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/personal-business-welcome-to-paradise.html | PERSONAL BUSINESS; Welcome to Paradise | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/trompe-l-oeil.html | Trompe l'Oeil | False | By Michael Peppiatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-what-they-re-reading.html | BUSINESS; WHAT THEY'RE READING | False | Compiled By Alisa Tang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/as-vote-nears-russians-leaning-toward-return-of-a-strong-hand.html | As Vote Nears, Russians Leaning Toward Return of a Strong Hand | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/on-the-street-turtle-coat-surges-ahead.html | ON THE STREET; Turtle Coat Surges Ahead | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-errors-and-patients-rights.html | December 5-11; Errors and Patients' Rights | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706329.html | Books in Brief: Fiction | False | By Paula Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/a-la-carte-concocting-imaginative-nightly-specials.html | A LA CARTE; Concocting Imaginative Nightly Specials | False | By Richard Jay Scholem | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-a-gym-for-health-not-narcissism.html | IN BRIEF; A Gym for Health, Not Narcissism | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-not-so-fast-nascar-says-about-a-meadowlands-track.html | IN BRIEF; Not So Fast, Nascar Says, About a Meadowlands Track | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/bradley-calls-heart-problem-a-nuisance-not-an-issue.html | Bradley Calls Heart Problem 'A Nuisance,' Not an Issue | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/kiss-kiss-bang-bang-706264.html | Kiss Kiss Bang Bang | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-muriel-morgan-peter-worth-jr.html | WEDDINGS; Muriel Morgan, Peter Worth Jr. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/article-on-crotona-park-revived-memory-of-a-dip-846708.html | Article on Crotona Park Revived Memory of a Dip | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/the-boating-report-new-zealanders-take-fast-track-for-adventure.html | THE BOATING REPORT; New Zealanders Take Fast Track for Adventure | False | By Alicia Ault | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-from-russia-celebration-of-the-imperial-and-the-everyday.html | ART; From Russia, Celebration of the Imperial and the Everyday | False | By Diane Nottle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-testify-the-gospel-box.html | MUSIC; Already Boxed. Just Add a Little Wrapping; 'TESTIFY: THE GOSPEL BOX' | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/personal-business-courtship-of-variable-annuities.html | PERSONAL BUSINESS; Courtship Of Variable Annuities | False | By Joseph B. Treaster | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/film-from-his-act-of-betrayal-comes-the-stuff-of-a-career.html | FILM; From His Act of Betrayal Comes the Stuff of a Career | False | By Peter Brunette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-corrections-858226.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-waring-virginia-claypoole.html | Paid Notice: Deaths WARING, VIRGINIA CLAYPOOLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/if-you-re-thinking-living-pearl-river-ny-place-volunteerism-ethnic-pride.html | If You're Thinking of Living In Pearl River, N.Y.; A Place of Volunteerism and Ethnic Pride | False | By Cheryl Platzman Weinstock | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-correspondent-s-report-rome-adds-buses-trains-tunnels-for.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rome Adds Buses, Trains (And Tunnels) for Jubilee | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-tyranny-of-cool-774375.html | The Tyranny Of Cool | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-basketball-sprewell-carries-on-even-with-ewing-in.html | PRO BASKETBALL; Sprewell Carries On, Even With Ewing In | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-preventing-gun-violence-840530.html | Preventing Gun Violence | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-phish-hampton-comes-alive.html | MUSIC: Already Boxed. Just Add a Little Wrapping; PHISH: 'HAMPTON COMES ALIVE' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-haunted-wardrobe-774324.html | The Haunted Wardrobe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/style-here-s-mud-in-your-eye.html | Style; Here's Mud In Your Eye | False | By Mary Tannen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/under-attack-leading-rival-of-milosevic-joins-the-fray.html | Under Attack, Leading Rival Of Milosevic Joins the Fray | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/first-person-a-stone-for-aunt-lottie.html | FIRST PERSON; A Stone for Aunt Lottie | False | By Linda Polesnak Herrick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-denise-heller-jay-freiberg.html | WEDDINGS; Denise Heller, Jay Freiberg | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/groups-challenge-new-hiv-testing-law.html | Groups Challenge New H.I.V. Testing Law | False | By Melinda Tuhus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/gay-chorus-grows-up-together.html | Gay Chorus Grows Up, Together | False | By Randy Banner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-muchnick-jan.html | Paid Notice: Deaths MUCHNICK, JAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/theater-a-season-for-decking-halls-with-gaslights.html | THEATER; A Season for Decking Halls With Gaslights | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-hudson-river-access.html | IN BRIEF; Hudson River Access | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-amato-francesca.html | Paid Notice: Deaths AMATO, FRANCESCA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/friendship-counts-clinton-s-top-fund-raiser-made-lots-for-himself-too.html | FRIENDSHIP COUNTS; Clinton's Top Fund-Raiser Made Lots for Himself, Too | False | By Jeff Gerth | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/c-corrections-829870.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/new-jersey-co-exxon-and-mobil-and-exxonmobil-and-tosco.html | NEW JERSEY & CO.; Exxon and Mobil and ExxonMobil. And Tosco? | False | By Anita Dennis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/homeless-in-america-a-statistical-profile.html | Homeless in America: A Statistical Profile | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/transactions-858277.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706396.html | Books in Brief: Nonfiction | False | By Patricia Fieldsteel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/playing-in-the-neighborhood-828408.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/out-of-order-lights-camera-my-own-5-minutes-of-fame.html | OUT OF ORDER; Lights, Camera, My Own 5 Minutes of Fame | False | By David Bouchier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-woody-guthrie-asch-recordings-vol.html | MUSIC: Already Boxed. Just Add a Little Wrapping; 'WOODY GUTHRIE: THE ASCH RECORDINGS VOL. I-IV' | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/sports-of-the-times-a-front-row-witness-to-death.html | Sports of The Times; A Front-Row Witness to Death | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-novell-maurice.html | Paid Notice: Deaths NOVELL, MAURICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/c-corrections-829897.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/economic-view-a-spoonful-of-sugar-for-microsoft-s-bitter-pill.html | ECONOMIC VIEW; A Spoonful of Sugar For Microsoft's Bitter Pill | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/personal-business-diary-the-lure-of-free-food-in-the-conference-room.html | PERSONAL BUSINESS: DIARY; The Lure of Free Food In the Conference Room | False | By Mickey Meece | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-a-search-for-identity-be-it-uneven.html | ART; A Search for Identity, Be It Uneven | False | By Bill Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-miller-philip.html | Paid Notice: Deaths MILLER, PHILIP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-it-s-so-you-774243.html | It's So You | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/marshall-scholars-named.html | Marshall Scholars Named | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/food-with-little-fuss-cornish-hen-makes-a-meal-for-two-or-more.html | FOOD; With Little Fuss, Cornish Hen Makes a Meal for Two or More | False | By Moira Hodgson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-bridgehampton-glee-for-kmart-but-not-guns.html | In Bridgehampton, Glee for Kmart, but Not Guns | False | By Elizabeth Kiggen Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-horace-silver-retrospective.html | MUSIC: Already Boxed. Just Add a Little Wrapping; 'HORACE SILVER: RETROSPECTIVE' | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/backtalk-gesturing-by-athletes-the-good-the-bad-and-the-ugly.html | BACKTALK; Gesturing by Athletes: The Good, the Bad and the Ugly | False | By Robert Lipsyte | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-two-s-a-challenge-but-seven-s-a-crowd.html | Political Briefing; Two's a Challenge, But Seven's a Crowd | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-alice-cooper-life-crimes.html | MUSIC: Already Boxed. Just Add a Little Wrapping; 'ALICE COOPER: THE LIFE AND CRIMES OF' | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-isley-brothers-it-s-your-thing.html | MUSIC: Already Boxed. Just Add a Little Wrapping; THE ISLEY BROTHERS: 'IT'S YOUR THING' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-tannenbaum-alice.html | Paid Notice: Deaths TANNENBAUM, ALICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/destinations-not-the-market-to-pick-up-a-quart-of-milk.html | DESTINATIONS; Not the Market to Pick Up a Quart of Milk | False | By Joseph D'Agnese | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-programs-of-the-season.html | MUSIC; Programs of the Season | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-i-ve-looked-it-up-it-s-official-we-re-peculiar.html | JERSEY; I've Looked It Up. It's Official. We're Peculiar. | False | By Neil Genzlinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/ideas-trends-crossd-fingers-liar-liar-pants-on-fire.html | Ideas & Trends: Crossed Fingers; Liar, Liar, Pants on Fire | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-swanson-robert.html | Paid Notice: Deaths SWANSON, ROBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-wonders-of-the-world-835579.html | Wonders of the World | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-various-artists-sony-music-100.html | MUSIC: Already Boxed. Just Add a Little Wrapping; VARIOUS ARTISTS: 'SONY MUSIC 100 YEARS -- SOUNDTRACK FOR A CENTURY' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-article-on-crotona-park-revived-memory-of-a-dip-846716.html | Article on Crotona Park Revived Memory of a Dip | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-lorraine-predham-and-david-keir.html | WEDDINGS; Lorraine Predham and David Keir | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-the-homeless-tragedy-835463.html | The Homeless Tragedy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-nation-here-s-something-to-sneeze-at.html | The Nation; Here's Something To Sneeze at | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/plus-swimming-european-championships-swedish-woman-breaks-a-record.html | PLUS: SWIMMING -- EUROPEAN CHAMPIONSHIPS; Swedish Woman Breaks a Record | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-wendy-wax-jon-holderer.html | WEDDINGS; Wendy Wax, Jon Holderer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-west-village-landmark-debate-further-enlivens-meat-district.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Landmark Debate Further Enlivens Meat District | False | By David Kirby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-it-s-so-you-774260.html | It's So You | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-gannon-hunt-and-beau-turner.html | WEDDINGS; Gannon Hunt And Beau Turner | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/wine-under-20-a-many-flavored-rarity.html | WINE UNDER $20; A Many-Flavored Rarity | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/grunge-novel.html | Grunge Novel | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/apocalypse-now.html | Apocalypse Now? | False | By Nicholas D. Kristof | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/another-chance-for-golden-hill-paugussett.html | Another Chance for Golden Hill Paugussett | False | By Sam Libby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-corrections-858218.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/rash-talk-by-wascals-frowned-on-in-canada.html | Rash Talk By Wascals Frowned On In Canada | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-captain-beefheart-his-magic-band.html | MUSIC: Already Boxed. Just Add a Little Wrapping; CAPTAIN BEEFHEART AND HIS MAGIC BAND: 'THE DUST BLOWS FORWARD (AN ANTHOLOGY)' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/lives-there-is-no-average-day-when-you-live-in-a-tree.html | Lives; 'There Is No Average Day When You Live in a Tree' | False | By Julia Butterfuly Hill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/brazil-carnival-s-fabled-amity-may-hide-bigotry.html | Brazil Carnival's Fabled Amity May Hide Bigotry | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/video-peter-greenaway-in-a-three-pack.html | VIDEO; Peter Greenaway In a Three-Pack | False | By Kevin Filipski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706302.html | Books in Brief: Fiction | False | By Megan Harlan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/between-two-worlds-for-young-muslim-women-coming-age-new-york-complex-journey.html | Between Two Worlds; For Young Muslim Women, Coming of Age in New York Is a Complex Journey | False | By Tara Bahrampour | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/sir-rupert-hart-davis-92-prolific-publisher-and-editor.html | Sir Rupert Hart-Davis, 92, Prolific Publisher and Editor | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/off-the-shelf-tips-on-the-power-play-from-a-past-master.html | OFF THE SHELF; Tips on the Power Play, From a Past Master | False | By Hubert B. Herring | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/despite-conditions-many-turks-see-destiny-in-closer-tie-to-europe.html | Despite Conditions, Many Turks See Destiny In Closer Tie to Europe | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-facing-raised-eyebrows-not-new-for-immigrants-829625.html | Facing Raised Eyebrows Not New for Immigrants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/food-all-the-cookies.html | Food; All the Cookies | False | By Molly O'Neill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/hockey-a-last-pick-now-ranks-as-a-big-ranger-surprise.html | HOCKEY; A Last Pick Now Ranks as a Big Ranger Surprise | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/critical-shortage-of-lawyers-for-poor-seen.html | Critical Shortage of Lawyers for Poor Seen | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/cuttings-the-holly-the-ivy-and-a-tool-to-trim-them.html | CUTTINGS; The Holly, the Ivy and a Tool to Trim Them | False | By Anne Raver | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/noticed-from-daring-monologues-to-daring-dialogues.html | NOTICED; From Daring Monologues to Daring Dialogues | False | By Liz Welch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-fuchs-winifred-green.html | Paid Notice: Deaths FUCHS, WINIFRED GREEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/in-the-region-connecticut-citing-paperwork-2-brokerage-concerns-add-fees.html | In the Region/Connecticut; Citing Paperwork, 2 Brokerage Concerns Add Fees | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-tyranny-of-cool-774359.html | The Tyranny Of Cool | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/overdressed-for-overkill-vive-la-france.html | Overdressed For Overkill: Vive La France! | False | By Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-state-cites-electric-company-for-zapping-customers.html | IN BRIEF; State Cites Electric Company For 'Zapping' Customers | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/theater-an-actor-creates-a-fearful-but-still-bratty-mozart.html | THEATER; An Actor Creates A Fearful, but Still Bratty, Mozart | False | By Matt Wolf | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/learn-much-purl-two.html | Learn Much, Purl Two | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/for-china-s-rural-migrants-an-education-wall.html | For China's Rural Migrants, an Education Wall | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-it-s-so-you-774251.html | It's So You | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-jim-jesse-old-dominion-masters.html | MUSIC: Already Boxed. Just Add a Little Wrapping.; 'JIM AND JESSE: THE OLD DOMINION MASTERS' | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-midtown-you-get-carnegie-hall-grab-that-prime-parking-spot.html | NEIGHBORHOOD REPORT: MIDTOWN; How Do You Get to Carnegie Hall? Grab That Prime Parking Spot | False | By Marcia Biederman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/animal-house.html | Animal House | False | By Richard Conniff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/dance-lithe-i-m-not-and-trained-i-m-not-but-i-danced.html | DANCE; Lithe I'm Not. And Trained I'm Not. But I Danced. | False | By Lisa Kron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-complete-lester-young-studio.html | MUSIC: Already Boxed. Just Add a Little Wrapping.; 'THE COMPLETE LESTER YOUNG STUDIO SESSIONS ON VERVE' | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-basketball-notebook-barkley-has-influence-on-next-generation.html | PRO BASKETBALL: NOTEBOOK; Barkley Has Influence On Next Generation | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-what-i-m-wearing-now-the-decorator.html | PULSE: WHAT I'M WEARING NOW; The Decorator | False | By Elizabeth Hayt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-flight-path-dispute.html | IN BRIEF; Flight Path Dispute | False | By Merri Rosenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/lipinski-is-youngest-champion.html | Lipinski Is Youngest Champion | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/looking-back-to-now.html | Looking Back to Now | False | By John Updike | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/l-bookworm-a-film-buff-too-830984.html | 'BOOKWORM'; A Film Buff, Too | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-katims-richard-dr.html | Paid Notice: Deaths KATIMS, RICHARD, DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/the-spike-wasn-t-golden.html | The Spike Wasn't Golden | False | By Robert M. Utley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/coping-working-overtime-to-vanquish-sweatshops.html | COPING; Working Overtime to Vanquish Sweatshops | False | By Felicia R. Lee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-paul-sullivan-and-laura-brady.html | WEDDINGS; Paul Sullivan and Laura Brady | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/a-night-out-with-stella-mccartney-designer-on-the-run.html | A NIGHT OUT WITH/Stella McCartney; Designer On the Run | False | By Elizabeth Hayt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/a-hot-week-on-the-hustings.html | A Hot Week on the Hustings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/sea-rocks-and-kangaroos.html | Sea, Rocks and Kangaroos | False | By Debbie Seaman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Ellen Tien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-exotic-flying-machines-840203.html | Exotic Flying Machines | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/offers-he-should-ve-refused.html | Offers He Should've Refused | False | By Joseph McBride | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-corrections-827894.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-hochberg-ann-westbrook.html | Paid Notice: Deaths HOCHBERG, ANN WESTBROOK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-hahn-mary.html | Paid Notice: Deaths HAHN, MARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-feinerman-mordechai-cantor.html | Paid Notice: Deaths FEINERMAN, MORDECHAI, CANTOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-facing-raised-eyebrows-not-new-for-immigrants-829617.html | Facing Raised Eyebrows Not New for Immigrants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-adams-meyer-mike.html | Paid Notice: Deaths ADAMS, MEYER (MIKE) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-dongan-hills-these-people-already-have-all-neighbors-they.html | NEIGHBORHOOD REPORT: DONGAN HILLS; These People Already Have All the Neighbors They Want | False | By Jim O'Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/foundation-turns-focus-to-the-poor.html | Foundation Turns Focus to the Poor | False | By Reed Abelson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/debating-who-s-going-to-swim-and-when.html | Debating Who's Going to Swim, and When | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-suffolk-moves-to-curb-boom-box-volume.html | IN BRIEF: Suffolk Moves to Curb Boom-Box Volume | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-who-am-i-774316.html | Who Am I? | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-lessons-from-a-wagnerian-las-vegas.html | MUSIC; Lessons From a Wagnerian Las Vegas | False | By Matthew Gurewitsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/on-soccer-a-woman-should-be-calling-the-shots-for-the-women-s-team.html | ON SOCCER; A Woman Should Be Calling the Shots for the Women's Team | False | By Jere Longman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-money-managers-aside-she-wanted-to-be-alone.html | PRIVATE SECTOR; Money Managers Aside, She Wanted to Be Alone | False | By Leslie Wayne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/l-in-the-workplace-who-s-taking-from-whom-847640.html | In the Workplace, Who's Taking From Whom? | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-lawrence-ivy-and-rieko-yamada.html | WEDDINGS; Lawrence Ivy and Rieko Yamada | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/market-insight-sleepy-steps-for-japan-after-a-long-hibernation.html | MARKET INSIGHT; Sleepy Steps For Japan After a Long Hibernation | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/on-the-job-expenses-extraordinaire.html | ON THE JOB; Expenses Extraordinaire | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-adelson-judah.html | Paid Notice: Deaths ADELSON, JUDAH | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-bogardus-allan-bennett.html | Paid Notice: Deaths BOGARDUS, ALLAN BENNETT | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-tyranny-of-cool-774367.html | The Tyranny Of Cool | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/crime-704792.html | Crime | False | By Marilyn Stasio | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-tuller-doris.html | Paid Notice: Deaths TULLER, DORIS | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/hockey-the-devils-flat-start-costs-them-a-victory-at-home.html | HOCKEY; The Devils' Flat Start Costs Them a Victory at Home | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-cheerfully-doomed.html | Books in Brief: Fiction; Cheerfully Doomed | False | By Anthony Bourdain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/the-green-monster.html | The Green Monster | False | By Tim Flannery | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-rosenbaum-bernard.html | Paid Notice: Deaths ROSENBAUM, BERNARD | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/folk-music-becomes-presence-to-contend-with.html | Folk Music Becomes Presence to Contend With | False | By Ralph Digennaro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/the-pilot-s-wife.html | The Pilot's Wife | False | By Emily Eakin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-billmyer-nieves-m.html | Paid Notice: Deaths BILLMYER, NIEVES M. | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-peaceful-clash-of-symbols.html | December 5-11; Peaceful Clash of Symbols | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/residential-sales.html | Residential Sales | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-going-it-alone-773867.html | Going It Alone | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/film-finding-spiritual-rebirth-in-a-valley-of-male-ennui.html | FILM; Finding Spiritual Rebirth in a Valley of Male Ennui | False | By Bill Desowitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/liberties-martini-migraine.html | Liberties; Martini Migraine | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-northwest-bronx-water-filtration-project-raises-fears-about.html | NEIGHBORHOOD REPORT: NORTHWEST BRONX; Water Filtration Project Raises Fears About Asthma | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-moskowitz-miriam.html | Paid Notice: Deaths MOSKOWITZ, MIRIAM | False |  | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-dorothy-lee-olivier-larzul.html | WEDDINGS; Dorothy Lee, Olivier Larzul | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/wob.html | W.O.B. | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/go-east-young-man.html | Go East, Young Man | False | By Jonathan Spence | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-going-it-alone-773859.html | Going It Alone | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-shots-ring-out-again.html | December 5-11; Shots Ring Out, Again | False | By Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/new-directions-in-the-march-of-science.html | New Directions in the March of Science | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/plus-cross-country-high-school-course-records-set-at-national-meet.html | PLUS: CROSS-COUNTRY -- HIGH SCHOOL; Course Records Set At National Meet | False | By Marc Bloom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/sam-leve-91-maker-of-scenery-for-stage.html | Sam Leve, 91, Maker Of Scenery for Stage | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-hope-for-hemophiliacs.html | December 5-11; Hope for Hemophiliacs | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-haunted-wardrobe-774340.html | The Haunted Wardrobe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/in-the-region-new-jersey-managing-risk-at-a-tainted-former-factory-site.html | In the Region/New Jersey; Managing Risk at a Tainted Former Factory Site | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-ways-to-avoid-medical-mistakes-858170.html | Ways to Avoid Medical Mistakes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-balter-marjiann-kurtz.html | Paid Notice: Deaths BALTER, MARJIANN KURTZ | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/baseball-reds-give-up-on-a-griffey-deal-but-mets-are-still-talking.html | BASEBALL; Reds Give Up on a Griffey Deal, but Mets Are Still Talking | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-way-we-live-now-774448.html | The Way We Live Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-various-artists-ultimate-grammy-box.html | MUSIC: Already Boxed. Just Add a Little Wrapping; VARIOUS ARTISTS: 'THE ULTIMATE GRAMMY BOX' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-klezmer-comes-calling.html | MUSIC; Klezmer Comes Calling | False | By Leslie Kandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-the-kitchen-cornish-hens-flavor-and-no-fuss.html | IN THE KITCHEN; Cornish Hens: Flavor and No Fuss | False | By Moira Hodgson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-anyone-can-whistle.html | PRIVATE SECTOR; Anyone Can Whistle? | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-lara-allen-matthew-brett.html | WEDDINGS; Lara Allen, Matthew Brett | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-agents-can-t-meet-demands-for-holiday-rentals-at-shore.html | IN BRIEF; Agents Can't Meet Demands For Holiday Rentals at Shore | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/soccer-for-indiana-and-santa-clara-a-little-rest-for-the-weary.html | SOCCER; For Indiana and Santa Clara, a Little Rest for the Weary | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-kenyon-dora-nee-kaufman.html | Paid Notice: Deaths KENYON, DORA (NEE KAUFMAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/l-psychobabble-858331.html | Psychobabble | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-ferries-to-foxwoods-a-threat-to-glen-cove-829692.html | Ferries to Foxwoods A Threat to Glen Cove | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/pets-refocus-dogs-and-cats-for-indoor-activities.html | PETS; Refocus Dogs and Cats For Indoor Activities | False | By Sarah Hodgson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-hark-the-shareholders-are-restless-in-europe.html | Business; Hark! The Shareholders Are Restless in Europe | False | By Hilary Rosenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/civics-class.html | Civics Class | False | By Michael Mandelbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dining-out-a-convenient-italian-spot-in-hawthorne.html | DINING OUT; A Convenient Italian Spot in Hawthorne | False | By M. H. Reed | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/l-julie-taymor-enthralled-in-ohio-830887.html | JULIE TAYMOR; Enthralled in Ohio | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-podber-irving.html | Paid Notice: Deaths PODBER, IRVING | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-stephen-best-catherine-suessbrick.html | WEDDINGS; Stephen Best, Catherine Suessbrick | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/ideas-trends-suddenly-hackers-are-sexy-hip-and-evil.html | Ideas & Trends; Suddenly Hackers Are Sexy, Hip and Evil | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-lo-the-tourist-773891.html | Lo, the Tourist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-kaye-alice-g.html | Paid Notice: Deaths KAYE, ALICE G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-garment-district-buzz-not-your-grandma-s-sears-9-year-old-s.html | NEIGHBORHOOD REPORT: GARMENT DISTRICT – BUZZ; Not Your Grandma's Sears: 9-Year-Old's Apparel Advice | False | By Kimberly Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/on-the-map-the-hunting-has-stopped-but-the-decoys-keep-coming.html | ON THE MAP; The Hunting Has Stopped, but the Decoys Keep Coming | False | By Peter J. Perrotta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/he-s-got-mail.html | He's Got Mail | False | By Renee Tursi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-notebook-calling-the-plays-is-sometimes-the-coach-s-call.html | PRO FOOTBALL: NOTEBOOK; Calling the Plays Is Sometimes the Coach's Call | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-cola-makers-leave-their-bottlers-flat.html | INVESTING; Cola Makers Leave Their Bottlers Flat | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-lower-east-side-business-district-hangs-its-hopes-new.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Business District Hangs Its Hopes on a New Manager | False | By Eric V Copage | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/q-a-removing-vestibule-at-a-co-op.html | Q & A; Removing Vestibule At a Co-op | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-facing-raised-eyebrows-not-new-for-immigrants-829633.html | Facing Raised Eyebrows Not New for Immigrants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/archives/view-gift-suggestions-tell-it-to-the-keyboard.html | VIEW; Gift Suggestions? Tell It to the Keyboard | True | By Dany Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-guide-798975.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-gillen-vincent-w.html | Paid Notice: Deaths GILLEN, VINCENT W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/automobiles/a-luxurious-brawl.html | A Luxurious Brawl | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/l-cold-war-706256.html | Cold War | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-nation-have-you-the-right-to-remain-silent.html | The Nation; Have You the Right to Remain Silent? | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/colleges-women-s-basketball-home-woes-continue.html | COLLEGES: WOMEN'S BASKETBALL; Home Woes Continue | False | By Sophia Hollander | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/no-freedom-for-a-cleric-to-register-in-iran-vote.html | No Freedom For a Cleric To Register In Iran Vote | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-oui-c-est-carmen-773875.html | Oui, C'est Carmen | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-miesmer-charles-w.html | Paid Notice: Deaths MIESMER, CHARLES W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/does-school-testing-make-the-grade.html | Does School Testing Make the Grade? | False | By Debra Nussbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/are-you-for-real.html | Are You for Real? | False | By Daniel Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-lipan-rose.html | Paid Notice: Deaths LIPAN, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-central-avenue-sounds-jazz-los.html | MUSIC: Already Boxed, Just Add a Little Wrapping; 'CENTRAL AVENUE SOUNDS: JAZZ IN LOS ANGELES (1921-1956)' | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/outside-baltimore-a-reach-back-to-the-19th-century.html | Outside Baltimore, a Reach Back to the 19th Century | False | By Charles Belfoure | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-and-alcohol-free.html | IN BRIEF; . . . and Alcohol Free | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-janis-celia.html | Paid Notice: Deaths JANIS, CELIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/chess-youngest-grandmaster-gets-a-lesson-in-subtle-tactics.html | CHESS; Youngest Grandmaster Gets A Lesson in Subtle Tactics | False | By Robert Byrne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-forbes-uses-highway-as-a-political-wedge.html | Political Briefing; Forbes Uses Highway As a Political Wedge | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-gruber-jessie.html | Paid Notice: Deaths GRUBER, JESSIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/an-innocent-abroad.html | An Innocent Abroad | False | By Margot Livesey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-word-image-how-to-bust-his-trust.html | The Way We Live Now: 12-12-99: Word & Image; How to Bust His Trust | False | By Max Frankel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/american-pseudo.html | American Pseudo | False | By Frank Rich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/on-pro-basketball-time-to-see-the-talent-ewing-still-has-left.html | ON PRO BASKETBALL; Time to See the Talent Ewing Still Has Left | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-guide-800554.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-the-garden-bright-red-berries-bring-cheer.html | IN THE GARDEN; Bright Red Berries Bring Cheer | False | By Joan Lee Faust | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-it-was-a-very-bad-year.html | December 5-11; It Was a Very Bad Year | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-ochs-shirley.html | Paid Notice: Deaths OCHS, SHIRLEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-pat-benatar-synchronistic.html | MUSIC: Already Boxed. Just Add a Little Wrapping; PAT BENATAR: 'SYNCHRONISTIC WANDERINGS' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/bon-appetit-spanish-wines-match-every-culinary-quest.html | BON APPETIT; Spanish Wines Match Every Culinary Quest | False | By J. R. Riley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/plucky-little-and-doomed.html | Plucky, Little and Doomed | False | By Seth Faison | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/underdog-mccain-develops-anti-campaign-style.html | Underdog McCain Develops Anti-Campaign Style | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/at-bush-s-ear-a-supply-sider-with-a-heart.html | At Bush's Ear, A Supply-Sider With a Heart | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/gore-begins-national-effort-to-get-black-vote.html | Gore Begins National Effort to Get Black Vote | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706310.html | Books in Brief: Fiction | False | By Gardner McFall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-barbie-couture-at-bid.html | PULSE; Barbie Couture, at Bid | False | By Ginia Bellafante | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/on-politics-what-if-officials-got-a-raise-and-nobody-complained.html | ON POLITICS; What If Officials Got a Raise And Nobody Complained? | False | By David Halbfinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/l-american-balleta-traveling-20-s-star-830933.html | AMERICAN BALLETA; Traveling 20's Star | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-r-e-s-p-e-c-t-century-women-music.html | MUSIC: Already Boxed. Just Add a Little Wrapping; 'R-E-S-P-E-C-T: A CENTURY OF WOMEN IN MUSIC' | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-rubin-israel.html | Paid Notice: Deaths RUBIN, ISRAEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-footlights-how-they-rate.html | JERSEY FOOTLIGHTS; How They Rate | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-doors-complete-studio-recordings.html | MUSIC: Already Boxed. Just Add a Little Wrapping; 'THE DOORS: THE COMPLETE STUDIO RECORDINGS' | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/l-no-excuse-858323.html | No Excuse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-kohn-belle-gertrude-nee-buchsbaum.html | Paid Notice: Deaths KOHN, BELLE GERTRUDE (NEE BUCHSBAUM) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-a-battle-to-control-the-reform-party.html | Political Briefing; A Battle to Control The Reform Party | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/charity-for-poor-lags-behind-need.html | CHARITY FOR POOR LAGS BEHIND NEED | False | By Peter T. Kilborn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-facing-raised-eyebrows-not-new-for-immigrants-829668.html | Facing Raised Eyebrows Not New for Immigrants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/postings-next-to-and-above-riding-academy-on-w-89th-st-a-new-school.html | POSTINGS: Next to and Above Riding Academy; On W. 89th St., A New School | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-graber-edward-a-md.html | Paid Notice: Deaths GRABER, EDWARD A., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-lo-the-tourist-773913.html | Lo, the Tourist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/metro-news-briefs-new-york-subway-conductor-is-slashed-on-hands.html | METRO NEWS BRIEFS: NEW YORK; Subway Conductor Is Slashed on Hands | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/driving-drivers-get-inspection-extension.html | DRIVING; Drivers Get Inspection Extension | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-diary-at-goldman-sachs-a-bonanza-for-charities.html | INVESTING: DIARY; At Goldman Sachs, A Bonanza For Charities | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-state-dept-cuba-page-hones-its-point-of-view.html | TRAVEL ADVISORY; State Dept. Cuba page Hones Its Point of View | False | By Ray Cormier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/good-for-the-jews.html | Good for the Jews | False | By Deborah E. Lipstadt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/a-landscape-where-humor-is-an-oasis.html | A Landscape Where Humor Is an Oasis | False | By Sally A. Kitt Chappell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/jeanne-s-chall-78-educator-and-expert-in-early-reading.html | Jeanne S. Chall, 78, Educator And Expert in Early Reading | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-for-the-holidays-traditional-and-not.html | Music for the Holidays, Traditional and Not | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/l-in-the-workplace-who-s-taking-from-whom-847631.html | In the Workplace, Who's Taking From Whom? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/c-corrections-831409.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/bargain-hunting-fairfield-county-style.html | Bargain Hunting, Fairfield County Style | False | By Alix Boyle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-tyranny-of-cool-774391.html | The Tyranny Of Cool | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-michele-bonaldes-michael-lupton.html | WEDDINGS; Michele Bonaldes, Michael Lupton | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/enter-rembrandt-pursued-by-rubens.html | Enter Rembrandt, Pursued by Rubens | False | By Michael Kimmelman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/paperback-best-sellers-december-12-1999.html | PAPERBACK BEST SELLERS: December 12, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/bad-beef.html | Bad Beef | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-hazardous-to-flying.html | December 5-11; Hazardous to Flying | False | By Rick Bragg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/habitats-hunts-point-south-bronx-renovated-apartment-is-music-to-his-eyes.html | Habitats/Hunts Point, South Bronx; Renovated Apartment Is Music to His Eyes | False | By Trish Hall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-proposal-for-golan-a-no-mans-land-835404.html | Proposal for Golan: A No Man's Land | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/streetscapes-nathan-silver-lost-new-york-author-preservation-classic-revisits.html | Streetscapes/Nathan Silver and 'Lost New York'; Author of a Preservation Classic Revisits the Past | False | By Christopher Gray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-celebrities-on-politics-840041.html | Celebrities on Politics | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/television-radio-aging-and-grumpy-but-with-a-bit-of-sam-malone.html | TELEVISION/RADIO; Aging and Grumpy but With a Bit of Sam Malone | False | By Andy Meisler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-silverman-roy-mitchell.html | Paid Notice: Deaths SILVERMAN, ROY MITCHELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-stevie-wonder-close-century.html | MUSIC: Already Boxed. Just Add a Little Wrapping; STEVIE WONDER: 'AT THE CLOSE OF A CENTURY' | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-what-they-were-thinking.html | The Way We Live Now: 12-12-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-weichselbaum-hedwig.html | Paid Notice: Deaths WEICHSELBAUM, HEDWIG | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-my-high-school-muse-774421.html | My High-School Muse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/colleges-men-s-basketball-jessie-and-gray-provide-boost-for-the-red-storm.html | COLLEGES: MEN'S BASKETBALL; Jessie and Gray Provide Boost for the Red Storm | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/art-architecture-a-sculptor-s-colossus-of-the-desert.html | ART/ARCHITECTURE; A Sculptor's Colossus of the Desert | False | By Michael Kimmelman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/c-corrections-846996.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/c-corrections-831018.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/my-money-my-life-pop-goes-the-classroom.html | MY MONEY, MY LIFE; Pop Goes the Classroom | False | By Marianne M. Jennings and Stephen K. Happel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/tv/spotlight-rescued-from-the-deep-38-years-later.html | SPOTLIGHT; Rescued From the Deep, 38 Years Later | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-ruling-for-another-view.html | December 5-11; Ruling for Another View | False | By Kevin Sack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/our-towns-conspiratorial-or-simply-dysfunctional.html | Our Towns; Conspiratorial Or Simply Dysfunctional? | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/around-orlando-a-sharper-focus-on-downtowns.html | Around Orlando, A Sharper Focus On Downtowns | False | By Alan S. Oser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/olympics-ioc-displays-unity-with-its-reform-rules.html | OLYMPICS; I.O.C. Displays Unity With Its Reform Rules | False | By Jere Longman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-grateful-dead-so-many-roads-1965.html | MUSIC: Already Boxed. Just Add a Little Wrapping; GRATEFUL DEAD; 'SO MANY ROADS (1965-1995)' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-new-york-bookshelf-bronx-up-three-whose-journey-began-there.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; The Bronx Is Up: Three Whose Journey Began There | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/l-norman-rockwell-versifier-vs-the-poet-830976.html | NORMAN ROCKWELL; Versifier vs. the Poet | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/seasonal-songs-of-many-faiths.html | Seasonal Songs Of Many Faiths | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/officials-describe-loss-of-nuclear-secrets-at-los-alamos.html | Officials Describe Loss of Nuclear Secrets at Los Alamos | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-not-all-cell-phones-are-safe-calls.html | December 5-11; Not All Cell Phones Are Safe Calls | False | By Sara Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-lost-large-spacecraft.html | December 5-11; Lost: Large Spacecraft | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-article-on-crotona-park-revived-memory-of-a-dip-846694.html | Article on Crotona Park Revived Memory of a Dip | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/market-watch-chasing-ghosts-at-nasdaq.html | MARKET WATCH; Chasing Ghosts at Nasdaq | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-safe-holiday-driving.html | IN BRIEF; Safe Holiday Driving . . . | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/bookend-ready-to-download-now.html | Bookend; Ready to Download Now | False | By Margaret Diehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jerseyana-uncovering-the-tracks-left-by-state-s-women.html | JERSEYANA; Uncovering the Tracks Left by State's Women | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/film-forget-ravages-of-age-over-40-and-sexy-is-fine.html | FILM; Forget Ravages of Age: Over 40 and Sexy Is Fine | False | By Marcelle Clements | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/news-summary-856851.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-it-s-so-you-774278.html | It's So You | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/just-do-it.html | Just Do It | False | By Helen Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-the-linda-ronstadt-box-set.html | MUSIC: Already Boxed. Just Add a Little Wrapping; 'THE LINDA RONSTADT BOX SET' | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/l-julie-taymor-props-are-just-a-part-830909.html | JULIE TAYMOR; Props Are Just a Part | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/for-gay-soldier-a-daily-barrage-of-threats-and-slurs.html | For Gay Soldier, a Daily Barrage of Threats and Slurs | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/l-bookworm-where-to-hear-him-830992.html | 'BOOKWORM'; Where to Hear Him | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/law-and-order-a-sheriff-takes-on-a-new-jail-and-a-call-for-new-leadership.html | LAW AND ORDER; A Sheriff Takes On A New Jail and a Call For New Leadership | False | By George James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706353.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/bedside-story.html | Bedside Story | False | By Craig Cutler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-advancing-on-a-global-power-grid.html | PRIVATE SECTOR; Advancing on a Global Power Grid | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/style-running-wild.html | Style; Running Wild | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/a-medicine-chest-or-a-grocery-shelf.html | A Medicine Chest or a Grocery Shelf? | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-aleakos-demetrios-p.html | Paid Notice: Deaths ALEAKOS, DEMETRIOS P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dealing-with-odor-from-plant.html | Dealing With Odor From Plant | False | By Stacey Stowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/panama-trouble-who-hands-canal-over.html | Panama Trouble: Who Hands Canal Over? | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/how-an-honor-student-became-a-white-warrior.html | How an Honor Student Became a White Warrior | False | By Jo Thomas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/automobiles/behind-the-wheel-ferrari-360-modena-inside-room-to-move-and-yes-it-moves.html | BEHIND THE WHEEL/Ferrari 360 Modena; Inside, Room to Move (And, Yes, It Moves) | False | By Dan Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-corrections-827916.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-when-using-a-rifle-hones-skill-not-violence-829684.html | When Using a Rifle Hones Skill, Not Violence | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-counter-culture-not-a-straight-story.html | The Way We Live Now: 12-12-99: Counter Culture; Not a Straight Story | False | By Andrew Sullivan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/high-schools-are-said-to-have-inflated-attendance-figures.html | High Schools Are Said to Have Inflated Attendance Figures | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-elizabeth-weston-and-peter-murphy.html | WEDDINGS; Elizabeth Weston And Peter Murphy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/c-corrections-829862.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/fyi-815160.html | F.Y.I. | False | By Colin Moynihan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/cool.html | Cool! | False | By Simon Singh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-massages-to-take-you-out-of-the-city-for-a-while.html | IN BRIEF; Massages to Take You 'Out of the City for a While' | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-youth-hostel-discounts-now-listed-online.html | TRAVEL ADVISORY; Youth Hostel Discounts Now Listed Online | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/plus-soccer-england-welsh-club-shocks-boro-in-fa-cup.html | PLUS: SOCCER -- ENGLAND; Welsh Club Shocks Boro in F.A. Cup | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/political-briefing-the-fordice-saga-comes-to-a-close.html | Political Briefing The Fordice Saga Comes to a Close | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/college-football-a-family-affair-dayne-wins-heisman.html | COLLEGE FOOTBALL; A Family Affair: Dayne Wins Heisman | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/quotation-of-the-day-850756.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/mexican-students-in-clash-at-us-embassy.html | Mexican Students in Clash at U.S. Embassy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/ideas-trends-playing-geopolitics-with-a-tiny-prop.html | Ideas & Trends; Playing Geopolitics With A Tiny Prop | False | By Rick Bragg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-shedlovsky-richard.html | Paid Notice: Deaths SHEDLOVSKY, RICHARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-on-view-in-washington-portraits-and-parisians.html | TRAVEL ADVISORY; On View in Washington, Portraits and Parisians | False | By Irvin Molotsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/portfolios-etc-finding-the-source-of-a-fizzled-gold-rally.html | PORTFOLIOS, ETC.; Finding the Source Of a Fizzled Gold Rally | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/l-listings-verbal-and-written-795275.html | Listings: Verbal And Written | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/art-architecture-in-an-indoor-age-the-streets-remain-his-studio.html | ART/ARCHITECTURE; In an Indoor Age, the Streets Remain His Studio | False | By Richard B. Woodward | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-memorials-solomon-mel.html | Paid Notice: Memorials SOLOMON, MEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dining-out-russian-sometimes-with-festivity.html | DINING OUT; Russian, Sometimes With Festivity | False | By Joanne Starkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-less-a-benefit-at-exxon.html | December 5-11; Less a Benefit at Exxon | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-footlights-hoopers-and-hoofers.html | JERSEY FOOTLIGHTS; Hoopers and Hoofers | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-alexander-virginia-t.html | Paid Notice: Deaths ALEXANDER, VIRGINIA T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-on-language-gifts-of-gab.html | The Way We Live Now: 12-12-99; On Language; Gifts of Gab | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-pennoyer-gerda-elisabeth-selling.html | Paid Notice: Deaths PENNOYER, GERDA ELISABETH (SELLING) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/firefighters-reflect-on-a-job-of-great-risks-and-rewards.html | Firefighters Reflect on a Job Of Great Risks and Rewards | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/reds-under-the-bed.html | Reds Under the Bed | False | By Alonzo L. Hamby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-a-flag-tied-to-slavery-840050.html | A Flag Tied to Slavery | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-haunted-wardrobe-774332.html | The Haunted Wardrobe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/both-sides-report-progress-in-talks-to-avert-transit-strike.html | Both Sides Report Progress in Talks to Avert Transit Strike | False | By Thomas J. Lueck and Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/cuttings-this-week-plant-while-the-sun-still-shines.html | CUTTINGS: THIS WEEK; Plant While the Sun Still Shines | False | By Patricia Jonas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/film-for-a-gentle-giant-a-big-first-step.html | FILM; For a Gentle Giant, A Big First Step | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-beefcake-for-the-masses-774413.html | Beefcake for The Masses | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/practical-traveler-driving-yourself-to-distraction.html | PRACTICAL TRAVELER; Driving Yourself To Distraction | False | By Betsy Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/pulse-honey-i-shrunk-the-pajamas.html | PULSE; Honey, I Shrunk the Pajamas | False | By Ellen Tien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-eidelman-julius.html | Paid Notice: Deaths EIDELMAN, JULIUS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/l-lo-the-tourist-773905.html | Lo, the Tourist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-lower-east-side-it-s-decided-limbo-8-years-old-won-t-last.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; It's Decided; Limbo, 8 Years Old, Won't Last Much Longer | False | By Eric V Copage | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/long-island-vines-leaving-the-island-with-a-flourish.html | LONG ISLAND VINES; Leaving the Island With a Flourish | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-121299-shoptalk-seasons-greetings-1963.html | The Way We Live Now: 12-12-99: ShopTalk; Season's Greetings, 1963 | False | By Vance Muse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-goldstein-rhoda-sokol.html | Paid Notice: Deaths GOLDSTEIN, RHODA (SOKOL) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-saslow-seymour-g.html | Paid Notice: Deaths SASLOW, SEYMOUR G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-various-artists-sahrauis.html | MUSIC: Already Boxed. Just Add a Little Wrapping; VARIOUS ARTISTS: SAHRAUIS | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-the-garden-bright-red-berries-bring-cheer-to-season.html | IN THE GARDEN; Bright Red Berries Bring Cheer to Season | False | By Joan Lee Faust | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/chechens-see-danger-for-their-history-made-of-stone.html | Chechens See Danger for Their History Made of Stone | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-who-am-i-774294.html | Who Am I? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-wolf-jean.html | Paid Notice: Deaths WOLF, JEAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/greeting-cards-that-cover-all-the-bases.html | Greeting Cards That Cover All the Bases | False | By Penny Singer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-crafty-commuter-driven-to-distraction.html | THE CRAFTY COMMUTER; Driven to Distraction | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/by-the-way-found-money.html | BY THE WAY; Found Money | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/new-yorkers-co-the-wood-man-cometh-bearing-comfort-and-joy.html | NEW YORKERS & CO.; The Wood Man Cometh, Bearing Comfort and Joy | False | By Richard Weir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-jayne-loader-robert-kirshner.html | WEDDINGS; Jayne Loader, Robert Kirshner | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/taking-control-nassau-but-barely-democrats-prepare-for-fingernail-grip-power.html | Taking Control In Nassau, but Barely; Democrats Prepare for a Fingernail Grip on Power | False | By Bruce Lambert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-world-it-just-looks-like-a-smoking-gun.html | The World; It Just Looks Like A Smoking Gun | False | By Barry Meier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/q-a-dr-pamela-f-gallin-clues-in-finding-the-right-pediatrician.html | Q&A/Dr. Pamela F. Gallin; Clues in Finding the Right Pediatrician | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/wrestling-coach-keeps-working-despite-paralyzing-accident.html | Wrestling Coach Keeps Working Despite Paralyzing Accident | False | By Dan Markowitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/a-loamy-art-in-need-of-cosmetic-raking.html | A Loamy Art In Need Of Cosmetic Raking | False | By William Harris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-giants-are-staying-cool-amid-some-stiff-odds.html | PRO FOOTBALL; Giants Are Staying Cool Amid Some Stiff Odds | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/c-corrections-847003.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-swap-with-developer-saves-pinelands-tracts.html | IN BRIEF; Swap With Developer Saves Pinelands Tracts | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-to-be-thin-in-china-840190.html | To Be Thin in China | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-view-from-peekskill-with-tiny-trains-comes-a-chance-for-big-giving.html | The View From/Peekskill; With Tiny Trains Comes A Chance for Big Giving | False | By Lynne Ames | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/theater-a-revival-perked-up-by-the-sweet-and-cynical.html | THEATER; A Revival Perked Up By the Sweet and Cynical | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-way-we-live-now-774499.html | The Way We Live Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/harking-to-sounds-sacred-and-secular.html | Harking to Sounds Sacred and Secular | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-wendy-carlos-switched-boxed-set.html | MUSIC: Already Boxed. Just Add a Little Wrapping; WENDY CARLOS: 'SWITCHED-ON BOXED SET' | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/trickle-down-civil-rights.html | Trickle-Down Civil Rights | False | By George Packer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-memorials-roberts-flora.html | Paid Notice: Memorials ROBERTS, FLORA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-the-greeks-had-a-word-for-it-now-there-s-a-clothing-store.html | IN BRIEF; The Greeks Had a Word for It; Now There's a Clothing Store | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/l-a-prime-defense-of-country-club-858315.html | A Prime Defense Of Country Club | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-diary-frontiers-in-marketing-iii-a-synergy-too-far.html | BUSINESS; DIARY; Frontiers in Marketing III: A Synergy Too Far | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/not-the-only-games-in-town.html | Not the Only Games in Town | False | By Susan Gough Henly | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-way-we-live-now-774464.html | The Way We Live Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/great-neck-debates-a-proposed-charter-school.html | Great Neck Debates a Proposed Charter School | False | By Joan Swirsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/republican-senate-leader-urges-a-ban-on-lobbyists-gifts.html | Republican Senate Leader Urges a Ban on Lobbyists' Gifts | False | By Raymond Hernandez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-safra-edmond-j.html | Paid Notice: Deaths SAFRA, EDMOND J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-ways-to-avoid-medical-mistakes-858188.html | Ways to Avoid Medical Mistakes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/basketball-the-nets-quickly-get-back-on-track.html | BASKETBALL; The Nets Quickly Get Back On Track | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-the-met-as-a-drama-in-itself.html | MUSIC; The Met As a Drama In Itself | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/your-home-preparing-a-building-for-y2k.html | YOUR HOME; Preparing A Building for Y2K | False | By Jay Romano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/theater-as-mr-britannia-coward-waived-the-rules.html | THEATER; As Mr. Britannia, Coward Waived the Rules | False | By Philip Hoare | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/sentencing-at-hand-volpe-will-learn-if-he-gets-life.html | Sentencing at Hand, Volpe Will Learn if He Gets Life | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/q-a-762741.html | Q & A | False | By Ray Cormier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/in-the-region-long-island-median-house-prices-soar-to-record-levels.html | In the Region/Long Island; Median House Prices Soar to Record Levels | False | By Diana Shaman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-huntington-bias-suit-gets-some-settlements.html | IN BRIEF; Huntington Bias Suit Gets Some Settlements | False | By David Winzelberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/pro-football-for-receivers-turnaround-hand-veterans-who-once-dominated-position.html | PRO FOOTBALL; For Receivers, a Turnaround Is at Hand; Veterans Who Once Dominated the Position Are No Longer in the Top 10 Countdown | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/movies/c-corrections-831034.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-morningside-heights-riverdale-the-joyful-noise-of-messiah.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS/RIVERDALE; The Joyful Noise of 'Messiah' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706370.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Laura Mansnerus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-really-really-old.html | Books in Brief: Nonfiction; Really, Really, Old | False | By Suzanne MacNeille | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-katharine-cutler-read-coughlin.html | WEDDINGS; Katharine Cutler, Read Coughlin | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/state-dept-warns-of-holiday-terrorism.html | State Dept. Warns Of Holiday Terrorism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/c-corrections-846988.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/evening-hours-the-best-laid-plans.html | EVENING HOURS; The Best-Laid Plans | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-tyranny-of-cool-774383.html | The Tyranny Of Cool | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-the-end-is-near-for-kiwi-despite-efforts-to-revive.html | IN BRIEF; The End Is Near for Kiwi Despite Efforts to Revive | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-morningside-heights-traffic-island-boon-19th-century-time.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Traffic Island Is in Bloom; 19th-Century Time Capsule | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/theater-at-crossroads-improvisation-from-an-unfinished-script.html | THEATER; At Crossroads, Improvisation From an Unfinished Script? | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/towns-learn-banning-guns-is-not-easy.html | Towns Learn Banning Guns Is Not Easy | False | By Jacqueline Bennett | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-vows-toula-kilaras-and-john-bougiamas.html | WEDDINGS: VOWS; Toula Kilaras and John Bougiamas | False | By Lois Smith Brady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-questions-for-gavin-de-becker-risky-business.html | The Way We Live Now: 12-12-99; Questions for Gavin De Becker; Risky Business | False | By Brett Forrest | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/bradley-says-he-feels-great.html | Bradley Says He Feels Great | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/world-giddy-new-hampshire-what-if-mccain-gains-world-but-loses-party.html | The World: Giddy in New Hampshire; What if McCain Gains the World, but Loses the Party? | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/soapbox-the-oldfashioned-way.html | SOAPBOX; The Old-Fashioned Way | False | By Janice M. Cauwels | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-mckenzie-thomas-md.html | Paid Notice: Deaths MCKENZIE, THOMAS, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/human-guinea-pigs.html | Human Guinea Pigs | False | By Michael Sherry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/postings-rockefeller-university-s-campus-bridge-over-east-63rd-street.html | POSTINGS: Rockefeller University's Campus Bridge Over East 63rd Street; An Engineering and Legal Feat | False | By David W. Dunlap | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-neediest-cases-clearing-a-path-to-find-work.html | THE NEEDIEST CASES; Clearing a Path To Find Work | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-facing-raised-eyebrows-not-new-for-immigrants-829650.html | Facing Raised Eyebrows Not New for Immigrants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-reviews-going-exploring-on-three-different-trails.html | ART REVIEWS; Going Exploring on Three Different Trails | False | By Phyllis Braff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/where-divergent-cultures-meet.html | Where Divergent Cultures Meet | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-complete-django-reinhardt-quintet.html | MUSIC: Already Boxed. Just Add a Little Wrapping.; 'THE COMPLETE DJANGO REINHARDT AND QUINTET OF THE HOT CLUB OF FRANCE SWING/HMV SESSIONS 1936-1948' | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/a-look-back-at-the-cartoons-made-with-grown-ups-in-mind.html | A Look Back at the Cartoons Made With Grown-Ups in Mind | False | By Bess Lieberson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-brenner-michael.html | Paid Notice: Deaths BRENNER, MICHAEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-gorinsky-emanuel.html | Paid Notice: Deaths GORINSKY, EMANUEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-tyranny-of-cool-774405.html | The Tyranny Of Cool | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-a-little-wrapping-alice-in-chains-music-bank.html | MUSIC: Already Boxed. Just Add a Little Wrapping.; ALICE IN CHAINS 'MUSIC BANK' | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/will-blunders-never-cease.html | Will Blunders Never Cease? | False | By James R. Kincaid | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-fulweiler-patricia-platt.html | Paid Notice: Deaths FULWEILER, PATRICIA PLATT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/the-world-syria-grabs-a-moment-to-bargain.html | The World; Syria Grabs A Moment To Bargain | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/l-norman-rockwell-an-overnight-great-830968.html | NORMAN ROCKWELL; An Overnight 'Great' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/as-transit-strike-looms-dollar-vans-and-ferries-are-poised-to-cash-in.html | As Transit Strike Looms, 'Dollar Vans' and Ferries Are Poised to Cash In | False | By Lynda Richardson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/how-much-is-that-piglet-in-the-window.html | How Much Is That Piglet in The Window? | False | By Tom Kuntz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-brownstone-brooklyn-school-board-may-try-take-over-troubled.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; School Board May Try to Take Over Troubled John Jay | False | By Marcia Biederman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/word-for-word-bullying-tag-you-re-not-it-tips-for-a-gentler-schoolyard.html | Word for Word/Bullying; Tag, You're Not It: Tips for a Gentler Schoolyard | False | By Tom Kuntz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/benefits-828769.html | BENEFITS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-the-way-we-live-now-774480.html | The Way We Live Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/us-violated-nuclear-arms-pledge-in-japan-records-show.html | U.S. Violated Nuclear Arms Pledge in Japan, Records Show | False | By Judith Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/c-corrections-832340.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-the-ethicist-the-heir-unapparent.html | The Way We Live Now: 12-12-99: The Ethicist; The Heir Unapparent | False | By Randy Cohen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/new-noteworthy-paperbacks-706280.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-neil-lesser-and-rachel-levy.html | WEDDINGS; Neil Lesser and Rachel Levy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-doobie-brothers-long-train-runnin.html | MUSIC: Already Boxed, Just Add a Little Wrapping; THE DOOBIE BROTHERS: 'LONG TRAIN RUNNIN' ' | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/what-was-won-on-the-playing-fields-of-antioch.html | What Was Won on the Playing Fields of Antioch | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/where-once-upon-a-time-is-now.html | Where 'Once Upon a Time' Is Now | False | By Eve Schaenen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/russians-ease-up-on-grozny-but-still-vow-to-end-revolt.html | Russians Ease Up on Grozny But Still Vow to End Revolt | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/untangling-your-roots-try-a-new-ghost-buster.html | Untangling Your Roots? Try a New Ghost Buster | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/backslash-i-didn-t-buy-the-stock-so-why-is-my-heart-racing.html | BACKSLASH; I Didn't Buy the Stock. So Why Is My Heart Racing? | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-fiction-706337.html | Books in Brief: Fiction | False | By David Lipsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-maidman-william.html | Paid Notice: Deaths MAIDMAN, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/baseball-notebook-rangers-planning-to-try-youth.html | BASEBALL: NOTEBOOK; Rangers Planning to Try Youth | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-northwest-bronx-residents-want-a-say-in-armory-s-future.html | NEIGHBORHOOD REPORT: NORTHWEST BRONX; Residents Want a Say in Armory's Future | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/good-eating-where-to-put-down-the-shopping-bag.html | GOOD EATING; Where to Put Down The Shopping Bag | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/home-clinic-sooner-or-later-you-ll-have-to-deal-with-clogs-in-your-drains.html | HOME CLINIC; Sooner or Later, You'll Have to Deal With Clogs in Your Drains | False | By Edward R. Lipinski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-gretchen-dietrich-and-monty-paret.html | WEDDINGS; Gretchen Dietrich And Monty Paret | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/congo-leader-promises-cooperation-with-mediator-in-civil-war.html | Congo Leader Promises Cooperation With Mediator in Civil War | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/opinion/l-homogenized-schooling-858196.html | Homogenized Schooling | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/art-layers-of-complexity-in-a-show-of-african-objects.html | ART; Layers of Complexity in a Show of African Objects | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-view-from-bridgeport-want-to-make-it-to-hollywood-start-in-bridgeport.html | The View From/Bridgeport; Want to Make It to Hollywood? Start in Bridgeport | False | By Richard Weizel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-death-and-a-bid-for-attention.html | December 5-11; Death and a Bid for Attention | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/long-island-journal-when-all-roads-taken-lead-to-lighthouses.html | LONG ISLAND JOURNAL; When All Roads Taken Lead to Lighthouses | False | By Marcelle S. Fischler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/books-in-brief-nonfiction-706361.html | Books in Brief: Nonfiction | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-johnson-joseph-benny.html | Paid Notice: Deaths JOHNSON, JOSEPH BENNY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/unicef-says-war-affects-poor-children-in-the-millions.html | Unicef Says War Affects Poor Children In the Millions | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/loose-cannon.html | Loose Cannon | False | By Aaron L. Friedberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-new-york-online-surfing-for-art-in-offbeat-places.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Surfing for Art In Offbeat Places | False | By Denny Lee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-who-am-i-774286.html | Who Am I? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-chelsea-death-sentence-for-1876-building-reprieve-for-its.html | NEIGHBORHOOD REPORT: CHELSEA; Death Sentence for 1876 Building, Reprieve for Its Facade | False | By David Kirby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/databank-december-6-december-10-the-wall-street-buffet-remains-open.html | DATABANK: DECEMBER 6 - DECEMBER 10; The Wall Street Buffet Remains Open | False | By Mickey Meece | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/tv/cover-story-just-a-regular-guy-who-can-outrun-a-car.html | COVER STORY; Just a Regular Guy, Who Can Outrun a Car | False | By Craig Tomashoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-closter-elizabeth-fara.html | Paid Notice: Deaths CLOSTER, ELIZABETH FARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/soapbox-speaking-of-languages.html | SOAPBOX; Speaking of Languages | False | By David C. Hespe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-complete-anita-o-day-verve-clef.html | MUSIC: Already Boxed, Just Add a Little Wrapping; 'THE COMPLETE ANITA O'DAY VERVE/CLEF SESSIONS' | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/music-harking-to-some-sounds-that-aren-t-of-the-season.html | MUSIC; Harking to Some Sounds That Aren't of the Season | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-seattle-s-latest-casualty.html | December 5-11; Seattle's Latest Casualty | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/art-architecture-the-golden-legacy-of-scythian-warriors.html | ART/ARCHITECTURE; The Golden Legacy of Scythian Warriors | False | By Rita Reif | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/realestate/c-corrections-829889.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/teenagers-held-in-the-slaying-of-a-couple.html | Teenagers Held In the Slaying Of a Couple | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/a-musical-march-through-an-eventful-era.html | A Musical March Through an Eventful Era | False | By James R. Oestreich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-corrections-867586.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/in-brief-judge-upholds-bar-to-mall-expansion.html | IN BRIEF; Judge Upholds Bar To Mall Expansion | False | By Terry Considine Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-sheppard-william-freeman.html | Paid Notice: Deaths SHEPPARD, WILLIAM FREEMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/big-tobacco-s-newest-billboards-are-on-the-pages-of-its-magazines.html | Big Tobacco's Newest Billboards Are on the Pages of Its Magazines | False | By Alex Kuczynski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/9-fired-and-11-face-dismissal-in-school-cheating-scandal.html | 9 Fired and 11 Face Dismissal In School Cheating Scandal | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-anonymous-vs-anonymous-or-poor-little-rich-girl.html | December 5-11; Anonymous vs. Anonymous, Or Poor Little Rich Girl | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/us/e-zimmermann-is-dead-at-89-revolutionized-art-of-knitting.html | E. Zimmermann Is Dead at 89; Revolutionized Art of Knitting | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/white-plains-school-gets-grant-for-music-in-academic-program.html | White Plains School Gets Grant For Music in Academic Program | False | By Merri Rosenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-better-late-than-never.html | PRIVATE SECTOR; Better Late Than Never | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/government-legislators-approve-measure-to-cover-infertility-treatment.html | GOVERNMENT; Legislators Approve Measure To Cover Infertility Treatment | False | By Wendy Ginsberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/the-guide-797871.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-regina-fay-and-francis-gannon.html | WEDDINGS; Regina Fay and Francis Gannon | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/investing-funds-watch-kerschner-s-list-a-giant-fund-takes-a-bow.html | INVESTING; FUNDS WATCH; Kerschner's List: A Giant Fund Takes a Bow | False | By Richard Teitelbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/in-my-hutch-dan-schulman.html | IN MY ... HUTCH: DAN SCHULMAN | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-glass-ruth.html | Paid Notice: Deaths GLASS, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-disney-parks-in-us-to-curb-smoking.html | TRAVEL ADVISORY; Disney Parks (in U.S.) To Curb Smoking | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/c-correction-791270.html | Correction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/l-my-high-school-muse-774430.html | My High-School Muse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/weekinreview/december-5-11-nuclear-engineer-charged-with-stealing-data.html | December 5-11; Nuclear Engineer Charged With Stealing Data | False | By David Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-prince-suzanne-jill.html | Paid Notice: Deaths PRINCE, SUZANNE JILL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/agents-and-lawyers-battle-over-real-estate-contracts.html | Agents and Lawyers Battle Over Real Estate Contracts | False | By Stewart Ain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/music-already-boxed-just-add-little-wrapping-yes-can-sammy-davis-jr-story.html | MUSIC: Already Boxed. Just Add a Little Wrapping.; 'YES I CAN! THE SAMMY DAVIS JR. STORY' | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/private-sector-strike-or-strikeout.html | PRIVATE SECTOR; Strike or Strikeout? | False | By James G. Cobb | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/best-sellers-december-12-1999.html | BEST SELLERS: December 12, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/l-ailing-theater-the-young-do-care-830950.html | AILING THEATER; The Young Do Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-hedden-mabel-minton.html | Paid Notice: Deaths HEDDEN, MABEL MINTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-new-york-up-close-a-city-emptied-and-revealed.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A City Emptied, and Revealed | False | By Vanessa Weiman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/arts/dance-dance-that-helps-every-able-body-get-into-the-act.html | DANCE; Dance That Helps Every Able-Body Get Into the Act | False | By Shayna Samuels | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/business-diary-frontiers-in-marketing-i-not-just-a-pretty-face.html | BUSINESS DIARY; Frontiers in Marketing I: Not Just a Pretty Face | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/c-corrections-706213.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/travel-advisory-troikas-and-blini-in-nice-for-christmas.html | TRAVEL ADVISORY; Troikas and Blini In Nice for Christmas | False | By Corrine Labalme | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/world/croatia-mourns-founder-of-the-nation.html | Croatia Mourns Founder of the Nation | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/theater/c-corrections-831026.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/l-rewriting-history-706248.html | Rewriting History | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-francine-anne.html | Paid Notice: Deaths FRANCINE, ANNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/magazine/the-way-we-live-now-12-12-99-feeding-frenzy.html | The Way We Live Now: 12-12-99; Feeding Frenzy | False | By Michael Pollan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/l-when-a-book-group-is-not-a-democracy-829676.html | When a Book Group Is Not a Democracy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/plug-pulled-on-dumbo-proposal.html | Plug Pulled on Dumbo Proposal | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/call-willy-wonka.html | Call Willy Wonka | False | By Judith Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/business/but-how-do-they-taste-a-food-critic-answers.html | But How Do They Taste? A Food Critic Answers | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/judge-in-volpe-sentencing-is-unafraid-of-controversy.html | Judge in Volpe Sentencing Is Unafraid of Controversy | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/c-corrections-773603.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/frugal-traveler-slovenia-s-high-alps-and-low-prices.html | FRUGAL TRAVELER; Slovenia's High Alps and Low Prices | False | By Daisann McLane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/agency-s-inaction-lets-building-hazards-languish-comptroller-says.html | Agency's Inaction Lets Building Hazards Languish, Comptroller Says | False | By John Sullivan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/dining-out-where-fish-and-shellfish-rise-to-the-top.html | DINING OUT; Where Fish and Shellfish Rise to the Top | False | By Patricia Brooks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/sports/the-boating-report-desperate-young-america-can-control-own-destiny.html | THE BOATING REPORT; Desperate Young America Can Control Own Destiny | False | By Herb McCormick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/books/boy-s-eye-view.html | Boy's-Eye View | False | By Bruce Bawer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/nyregion/neighborhood-report-upper-west-side-joyful-noise-some-jarring-note-others.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Joyful Noise to Some, A Jarring Note to Others | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/style/weddings-ms-lourie-mr-fremont-smith.html | WEDDINGS; Ms. Lourie, Mr. Fremont-Smith | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/travel/ferries-to-everywhere-in-sydney-s-waters.html | Ferries to Everywhere In Sydney's Waters | False | By Rose Moss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-12 | 1999-12-12 | https://www.nytimes.com/1999/12/12/classified/paid-notice-deaths-goetz-bella-w.html | Paid Notice: Deaths GOETZ, BELLA W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/lewinsky-is-set-to-appear-in-criminal-court-against-tripp-her-former-confidante.html | Lewinsky Is Set to Appear in Criminal Court Against Tripp, Her Former Confidante | False | By Jill Abramson and Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/annan-calls-for-better-treatment-of-israel-at-united-nations.html | Annan Calls for Better Treatment of Israel at United Nations | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/bringing-turkey-into-europe.html | Bringing Turkey Into Europe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-kiddoo-richard-c.html | Paid Notice: Deaths KIDDOO, RICHARD C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-baida-peter.html | Paid Notice: Deaths BAIDA, PETER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-in-human-rights-a-global-revolution-868183.html | In Human Rights, A Global Revolution | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-prescriptions-by-internet-837482.html | Prescriptions by Internet | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/worldbusiness/IHT-daewoo-motor-may-be-auctioned-as-gmcreditor-talks-stall.html | Daewoo Motor May Be Auctioned as GM-Creditor Talks Stall | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-renan-doris.html | Paid Notice: Deaths RENAN, DORIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/russian-politicians-feeding-on-the-misery-in-chechnya.html | Russian Politicians Feeding On the Misery in Chechnya | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-goldstein-joseph.html | Paid Notice: Deaths GOLDSTEIN, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/new-financing-set-by-treasury.html | New Financing Set by Treasury | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/metropolitan-diary-862347.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-in-human-rights-a-global-revolution-868167.html | In Human Rights, A Global Revolution | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/candidates-can-be-too-candid.html | Candidates Can Be Too Candid | False | By Charles McCarry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/military-posture-of-europe-to-turn-more-independent.html | MILITARY POSTURE OF EUROPE TO TURN MORE INDEPENDENT | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-fishbin-jane-e.html | Paid Notice: Deaths FISHBIN, JANE E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/worldbusiness/IHT-at-helsinki-they-agree-to-more-coordination-on.html | At Helsinki, They Agree To More Coordination On Structural Reform : EU's Leaders Affirm Faith In Euro Despite Currency's Slide | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-klahr-beverly.html | Paid Notice: Deaths KLAHR, BEVERLY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/plus-winter-sports-alpine-skiing-kostelic-moves-to-top-of-standing.html | PLUS: WINTER SPORTS -- ALPINE SKIING; Kostelic Moves To Top of Standing | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-cleaner-buses-842788.html | Cleaner Buses | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/syria-says-peace-deal-with-israel-could-be-reached-soon.html | Syria Says Peace Deal With Israel Could Be Reached Soon | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/essay-the-curse-of-bigness.html | Essay; The Curse of Bigness | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-cohen-abraham.html | Paid Notice: Deaths COHEN, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/compressed-data-xerox-is-clamping-down-on-counterfeit-supplies.html | Compressed Data; Xerox Is Clamping Down On Counterfeit Supplies | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-bennett-bernard-e.html | Paid Notice: Deaths BENNETT, BERNARD E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/soccer-indiana-only-needs-90-minutes-for-a-title.html | SOCCER; Indiana Only Needs 90 Minutes For a Title | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/high-schools-rice-wins-friendly-battle-with-christ-the-king.html | HIGH SCHOOLS; Rice Wins Friendly Battle With Christ the King | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/telecommunications-powerhouse-goldman-sachs-rules-industry-transformed-europe.html | Telecommunications Powerhouse; Goldman Sachs Rules as Industry Is Transformed in Europe | False | By Laura M. Holson With Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/drug-treatment-gets-a-boost.html | Drug Treatment Gets a Boost | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/IHT-eu-opens-a-new-chapter-of-broad-expansion.html | EU Opens a 'New Chapter' of Broad Expansion | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/IHT-1924talkative-statue-in-our-pages100-75-and-50-years-ago.html | 1924:Talkative Statue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-foner-jack.html | Paid Notice: Deaths FONER, JACK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-extra-points-hayes-jumps-the-dolphins.html | PRO FOOTBALL: EXTRA POINTS; Hayes Jumps The Dolphins | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/e-commerce-report-on-the-web-pricing-errors-can-be-costly-in-more-ways-than-one.html | E-Commerce Report; On the Web, Pricing Errors Can Be Costly in More Ways Than One | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/lloyd-rodwin-80-authority-on-urban-planning.html | Lloyd Rodwin, 80, Authority on Urban Planning | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/pop-review-adoration-but-a-secular-sort-by-way-of-nashville.html | POP REVIEW; Adoration, but a Secular Sort, by Way of Nashville | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/iowa-pivotal-for-forbes-s-battle-to-counter-bush.html | Iowa Pivotal for Forbes's Battle to Counter Bush | False | By Leslie Wayne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-maligned-defense-steadies-redskins.html | PRO FOOTBALL; Maligned Defense Steadies Redskins | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-how-do-we-measure-learning-868094.html | How Do We Measure Learning? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/music-review-plenty-of-zigzags-but-hold-the-angst.html | MUSIC REVIEW; Plenty Of Zigzags, But Hold The Angst | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/theater-review-on-a-chilly-ibsen-winter-evening-at-home-with-repression.html | THEATER REVIEW; On a Chilly Ibsen Winter Evening, at Home With repression | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/portraying-a-century-of-changes-in-america.html | Portraying a Century Of Changes in America | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/c-corrections-867950.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/tiny-upstate-casino-may-get-big-savior.html | Tiny Upstate Casino May Get Big Savior | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-at-crucial-moment-giants-held-bills.html | PRO FOOTBALL; At Crucial Moment, Giants Held Bills | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/books/books-of-the-times-an-author-s-seminal-moment-at-a-texas-drive-in.html | BOOKS OF THE TIMES; An Author's Seminal Moment at a Texas Drive-In | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-another-december-dandy-from-the-giants.html | PRO FOOTBALL; Another December Dandy From the Giants | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/10-year-old-jetliner-remains-a-work-in-progress.html | 10-Year-Old Jetliner Remains a Work in Progress | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-helping-the-poor-842648.html | Helping the Poor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; Islanders | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/now-appearing-in-borscht-belt-developers-banking-on-a-casino.html | Now Appearing in Borscht Belt: Developers Banking on a Casino | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/islam-law-gains-in-nigeria.html | Islam Law Gains in Nigeria | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/dividend-meetings-859290.html | Dividend Meetings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-mazda-adds-to-doner-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mazda Adds To Doner Assignment | False | By Stuart Elliot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-reiter-jennie.html | Paid Notice: Deaths REITER, JENNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-a-journey-into-the-self-837466.html | A Journey Into the Self | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-mars-then-and-now-842214.html | Mars, Then and Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/IHT-kostelic-wins-despite-bruised-hip-snow-stops-mens-skiing-folo.html | Kostelic Wins Despite Bruised Hip : Snow Stops Men's Skiing (folo) | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/inside-868370.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/lagos-journal-the-lagoon-is-their-life-and-their-poison-too.html | Lagos Journal; The Lagoon Is Their Life, and Their Poison, Too | False | By Norimitsu Onishi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/metro-news-briefs-new-york-livery-car-kills-man-on-parkway-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Livery Car Kills Man On Parkway in Queens | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/technology-local-signals-may-be-costly-for-satellite-tv-providers.html | TECHNOLOGY; Local Signals May Be Costly For Satellite TV Providers | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-talk-publishing-gathering-to-return-to-new-york.html | MEDIA TALK; Publishing Gathering to Return to New York | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-ratner-sarah.html | Paid Notice: Deaths RATNER, SARAH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/c-corrections-867896.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/tripp-and-lewinsky-may-meet-at-hearing.html | Tripp and Lewinsky May Meet at Hearing | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/whitey-kurowski-81-dies-beat-yankees-in-world-series.html | Whitey Kurowski, 81, Dies; Beat Yankees in World Series | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-rosenbaum-bernard.html | Paid Notice: Deaths ROSENBAUM, BERNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/irving-berelson-lawyer-and-philanthropist-83.html | Irving Berelson: Lawyer and Philanthropist, 83 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/if-there-is-a-strike.html | If There Is a Strike | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/faith-sale-63-a-fiction-editor-known-as-a-writers-advocate.html | Faith Sale, 63, a Fiction Editor Known as a Writers' Advocate | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/change-and-crisis-in-nursing-homes.html | Change and Crisis in Nursing Homes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-sale-faith.html | Paid Notice: Deaths SALE, FAITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/arts-abroad-essay-winner-from-moscow-gauges-time-in-definitions.html | ARTS ABROAD; Essay Winner From Moscow Gauges Time In Definitions | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/IHT-no-solution-for-japans-economy.html | No Solution for Japan's Economy | False | By Gregory Clark, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/technology-an-expert-in-computer-security-finds-his-life-is-a-wide-open-book.html | TECHNOLOGY; An Expert in Computer Security Finds His Life Is a Wide-Open Book | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-jets-theatrics-send-dolphins-to-the-wings.html | PRO FOOTBALL; Jets' Theatrics Send Dolphins To the Wings | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-talk-upn-encourages-moesha-to-find-a-new-direction-this-tv-season.html | MEDIA TALK; UPN Encourages 'Moesha' to Find A New Direction This TV Season | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/strike-some-transit-workers-not-so-sure.html | Strike? Some Transit Workers Not So Sure | False | By David Barstow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-silberberg-betty.html | Paid Notice: Deaths SILBERBERG, BETTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/economic-calendar.html | Economic Calendar | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/rcn-to-acquire-21st-century-telecom-group.html | RCN to Acquire 21st Century Telecom Group | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/IHT-focus-now-on-the-feasible-rescue-of-children.html | Focus Now on the Feasible Rescue of Children | False | By Carol Bellamy, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/news/fallout-from-brute-force-2-inquiries-into-rights-abuses-east-timorese.html | Fallout From 'Brute Force' / 2 Inquiries Into Rights Abuses : East Timorese Hope for Justice, but Jakarta Holds Back | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/c-corrections-867934.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-bernstein-charles.html | Paid Notice: Deaths BERNSTEIN, CHARLES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-second-job-dilettantes-868000.html | Second-Job Dilettantes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/amid-protests-land-protection-plan-goes-to-president.html | Amid Protests, Land-Protection Plan Goes to President | False | By Michael Janofsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/y2k-pulse-concern-over-year-2000-remains-low-in-surveys.html | Y2K PULSE; Concern Over Year 2000 Remains Low in Surveys | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-katz-shirley-goldberger.html | Paid Notice: Deaths KATZ, SHIRLEY GOLDBERGER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/the-big-ditch-panama-s-big-opportunity.html | The Big Ditch: Panama's Big Opportunity | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-books-as-collaboration-842192.html | Books as Collaboration | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/markets-market-place-wall-street-newspaper-companies-make-comeback-partly.html | THE MARKETS: Market Place; On Wall Street, newspaper companies make a comeback, partly on the strength of the Internet. | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/news/eu-opens-a-new-chapter-of-broad-expansion.html | EU Opens a 'New Chapter' of Broad Expansion | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/gm-plans-no-slowdown-despite-lagging-sales.html | G.M. Plans No Slowdown Despite Lagging Sales | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/c-corrections-867870.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-moskowitz-miriam.html | Paid Notice: Deaths MOSKOWITZ, MIRIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-hale-john-p.html | Paid Notice: Deaths HALE, JOHN P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/coalition-fears-an-asian-bias-in-nuclear-case.html | Coalition Fears An Asian Bias In Nuclear Case | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/metro-news-briefs-new-york-man-is-shot-to-death-outside-a-bronx-store.html | METRO NEWS BRIEFS: NEW YORK; Man Is Shot to Death Outside a Bronx Store | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/trade-group-picking-up-the-pieces-from-seattle.html | World Trade Group Picking Up the Pieces From Seattle | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/IHT-1949code-for-women-in-our-pages100-75-and-50-years-ago.html | 1949:Code for Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/in-talks-mta-and-transit-workers-narrow-differences-on-wages.html | In Talks, M.T.A. and Transit Workers Narrow Differences on Wages | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/census-2000-plans-leave-much-room-for-error-agency-warns.html | Census 2000 Plans Leave Much Room for Error, Agency Warns | False | By Steven A. Holmes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/caught-in-a-us-civil-war.html | Caught in a U.S. Civil War | False | By Norbert Walter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/compressed-data-new-ratings-site-takes-spelling-error-in-stride.html | Compressed Data; New Ratings Site Takes Spelling Error in Stride | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/patents-boxer-shorts-that-double-briefs-hand-shaped-hair-dryers-other-gifts-for.html | Patents; Boxer shorts that double as briefs, hand-shaped hair dryers and other gifts for future holidays. | False | By Sabra Chartrand | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/race-for-parking-spots-with-police-winning-officers-personal-car-permits.html | A Race for Parking Spots, With the Police Winning, Officers' Personal Car Permits Frustrating To Gramercy and Stuyvesant Town Residents | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/though-grieving-for-tudjman-many-croats-want-change.html | Though Grieving for Tudjman, Many Croats Want Change | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-extra-points-fourth-and-1-failure-dooms-bills.html | PRO FOOTBALL; EXTRA POINTS; Fourth-and-1 Failure Dooms Bills | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/that-s-football-ladies-100-a-game.html | 'That's Football, Ladies,' $100 a Game | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/entertainment-internet-venture-gets-a-chief.html | Entertainment Internet Venture Gets a Chief | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/transactions-868710.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-weinreb-donald.html | Paid Notice: Deaths WEINREB, DONALD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-kilgore-mildred.html | Paid Notice: Deaths KILGORE, MILDRED | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/c-corrections-867900.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/philharmonic-reviews-letting-go-of-an-icon-with-an-unexpected-jolt.html | PHILHARMONIC REVIEWS; Letting Go of an Icon With an Unexpected Jolt | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-an-online-company-picks-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Online Company Picks 2 Agencies | False | By Stuart Elliot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/nfl-week-14-bucs-alone-in-first-in-the-nfc-central.html | N.F.L. WEEK 14; Bucs Alone in first In the N.F.C. Central | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/norwegian-cruise-line-says-outlook-is-good.html | Norwegian Cruise Line Says Outlook Is Good | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-stone-marshall-a.html | Paid Notice: Deaths STONE, MARSHALL A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/despite-size-conservative-party-is-a-force-to-reckon-with.html | Despite Size, Conservative Party Is a Force to Reckon With | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/college-basketball-princeton-sheds-its-old-image-while-pushing-rutgers-around.html | COLLEGE BASKETBALL; Princeton Sheds Its Old Image While Pushing Rutgers Around | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/dance-review-reminiscences-with-literally-no-holds-barred.html | DANCE REVIEW; Reminiscences With Literally No Holds Barred | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/how-do-we-measure-learning-868051.html | How Do We Measure Learning? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/honoring-father-duffy-842362.html | Honoring Father Duffy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-people-868337.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/voters-send-two-to-a-runoff-as-chileans-try-to-shake-the-past.html | Voters Send Two to a Runoff as Chileans Try to Shake the Past | False | By Clifford Krauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/war-crimes-suspects-seen-as-living-openly-in-bosnia.html | War Crimes Suspects Seen As Living Openly in Bosnia | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-talk-hit-tv-quiz-show-spawns-a-popular-book.html | MEDIA TALK; Hit TV Quiz Show Spawns a Popular Book | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/together-again-with-breathing-room-side-show-twins-reunite-in-the-dead.html | Together Again, With Breathing Room; 'Side Show' Twins Reunite in 'The Dead' | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/college-basketball-connecticut-routs-short-handed-fordham.html | COLLEGE BASKETBALL; Connecticut Routs Short-Handed Fordham | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/the-neediest-cases-after-past-of-missed-opportunity-a-chance-for-change.html | THE NEEDIEST CASES; After Past of Missed Opportunity , a Chance for Change | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-how-do-we-measure-learning-868078.html | How Do We Measure Learning? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/theater-review-mortality-without-morbidity.html | THEATER REVIEW; Mortality Without Morbidity | False | By D. J. R. Bruckner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/olympics-ioc-prohibits-its-members-from-visiting-bidding-cities.html | OLYMPICS; I.O.C. Prohibits Its Members From Visiting Bidding Cities | False | By Jere Longman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-steiner-jerome.html | Paid Notice: Deaths STEINER, JEROME | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/world/spiritual-group-meets-in-hong-kong.html | Spiritual Group Meets in Hong Kong | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/figure-skating-lights-cameras-axels-soaring-to-hypes.html | FIGURE SKATING; Lights! Cameras! Axels! Soaring to Hypes | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-swiss-accountability-842206.html | Swiss Accountability | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/IHT-1899merry-ice-skating-in-our-pages100-75-and-50-years-ago.html | 1899:Merry Ice Skating : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/candidates-go-to-florida-eyes-on-the-primary-prize.html | Candidates Go to Florida, Eyes on the Primary Prize | False | By James Dao With Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/quotation-of-the-day-863513.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/IHT-fallout-from-brute-force-2-inquiries-into-rights-abuses-east-timorese.html | Fallout From 'Brute Force' / 2 Inquiries Into Rights Abuses : East Timorese Hope for Justice, but Jakarta Holds Back | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-maidman-william.html | Paid Notice: Deaths MAIDMAN, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-hastings-john-f.html | Paid Notice: Deaths HASTINGS, JOHN F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/opinion/l-pataki-s-health-plan-837415.html | Pataki's Health Plan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/msgr-stephen-j-kelleher-84-urged-freer-remarriage-policy.html | Msgr. Stephen J. Kelleher, 84; Urged Freer Remarriage Policy | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-berger-yolanda.html | Paid Notice: Deaths BERGER, YOLANDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-kaplan-julie.html | Paid Notice: Deaths KAPLAN, JULIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/metro-matters-e-commerce-buyers-gain-cities-lose.html | Metro Matters; E-Commerce: Buyers Gain, Cities Lose | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/theater/theater-review-on-being-female-sexual-and-alive-in-a-topsy-turvy-world.html | THEATER REVIEW; On Being Female, Sexual and Alive in a Topsy-Turvy World | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-football-blanchard-responds-to-challenge.html | PRO FOOTBALL; Blanchard Responds to Challenge | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/sports-of-the-times-lucas-from-class-project-to-class.html | Sports of The Times; Lucas: From Class Project to Class | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/candidates-eager-to-negotiate-cyberspace-and-cyberissues.html | Candidates Eager to Negotiate Cyberspace and Cyberissues | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/pro-basketball-after-ewing-s-first-basket-johnson-comes-to-rescue.html | PRO BASKETBALL; After Ewing's First Basket, Johnson Comes to Rescue | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-nbc-is-in-command-of-sunday-morning-talk-show-circuit.html | MEDIA; NBC Is in Command of Sunday Morning Talk Show Circuit | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/dance-review-a-high-energy-fever-revisited.html | DANCE REVIEW; A High-Energy 'Fever Revisited | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/arts/philharmonic-reviews-a-copland-festival-reaches-its-emphatic-end.html | PHILHARMONIC REVIEWS; A Copland Festival Reaches Its Emphatic End | False | By James R. Oestreich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/pop-review-love-songs-that-anchor-those-storm-tossed-affairs.html | POP REVIEW; Love Songs That Anchor Those Storm-Tossed Affairs | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-top-posts-are-filled-at-four-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Posts Are Filled At Four Agencies | False | By Stuart Elliot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/public-lives-washington-s-man-in-the-middle-of-millennium-madness.html | PUBLIC LIVES; Washington's Man in the Middle of Millennium Madness | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-markowitz-max.html | Paid Notice: Deaths MARKOWITZ, MAX | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/nba-roundup-nets-douglas-finally-gets-a-chance.html | N.B.A.: ROUNDUP -- NETS; Douglas Finally Gets A Chance | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/bridge-playing-the-hand-correctly-is-not-always-rewarded.html | BRIDGE; Playing the Hand Correctly Is Not Always Rewarded | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/mental-disorders-common-us-says-many-not-treated.html | MENTAL DISORDERS COMMON, U.S. SAYS; MANY NOT TREATED | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/for-school-districts-sullied-by-corrupt-past-new-doubt.html | For School Districts Sullied By Corrupt Past, New Doubt | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-memorials-gans-jerry.html | Paid Notice: Memorials GANS, JERRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/giuliani-says-some-in-union-were-misled-about-law-on-penalties-for-strikes.html | Giuliani Says Some in Union Were Misled About Law on Penalties for Strikes | False | By Robert D. McFadden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/experts-say-nasa-is-on-course-despite-setbacks.html | Experts Say NASA Is on Course, Despite Setbacks | False | By William J. Broad | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-novel-noveletsky-ralph.html | Paid Notice: Deaths NOVEL, NOVELETSKY, RALPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/us/stanley-e-shirk-executive-and-ford-nominee-83.html | Stanley E. Shirk: Executive and Ford Nominee, 83. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-accounts-868329.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/media-business-advertising-brands-that-shaped-marketing-20th-century-some-with.html | THE MEDIA BUSINESS: ADVERTISING; Brands that shaped marketing in the 20th century, and some with promise in the 21st. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/arts/pop-review-1999-partying-with-prince-as-the-muse.html | POP REVIEW; 1999 Partying With Prince as the Muse | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/baseball-mets-are-still-shopping-after-acquiring-zeile.html | BASEBALL; Mets Are Still Shopping After Acquiring Zeile | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-barney-george-j.html | Paid Notice: Deaths BARNEY, GEORGE J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/business-digest-860786.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/sports/yacht-racing-one-us-boat-is-eliminated-by-another-boat-s-forfeit.html | YACHT RACING; One U.S. Boat Is Eliminated by Another Boat's Forfeit | False | By Herb McCormick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/classified/paid-notice-deaths-taube-harry.html | Paid Notice: Deaths TAUBE, HARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/nyregion/news-summary-866954.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-13 | 1999-12-13 | https://www.nytimes.com/1999/12/13/business/the-media-business-advertising-addenda-shifts-are-made-at-macmanus-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shifts Are Made At MacManus Units | False | By Stuart Elliot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-memorials-feuerstein-james.html | Paid Notice: Memorials FEUERSTEIN, JAMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-goffman-myrna.html | Paid Notice: Deaths GOFFMAN, MYRNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/running-away-from-history.html | Running Away From History | False | By Gustavo Gorriti | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/furs-for-evening-but-cloth-was-the-stone-age-standby.html | Furs for Evening, But Cloth Was The Stone Age Standby | False | By Natalie Angier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/russia-s-parliamentary-vote.html | Russia's Parliamentary Vote | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-lazar-louis.html | Paid Notice: Deaths LAZAR, LOUIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-hale-john-p-esq.html | Paid Notice: Deaths HALE, JOHN P., ESQ. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-ceremony-in-panama-874264.html | Ceremony in Panama | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/books/golly-a-yank-wrote-those-oh-so-british-mysteries.html | Golly! A Yank Wrote Those Oh-So-British Mysteries? | False | By Mel Gussow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/britain-to-lift-ban-on-gays-in-military.html | Britain to Lift Ban on Gays in Military | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/l-patients-musical-tastes-880744.html | Patients' Musical Tastes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-the-city-s-fiscal-politics-874140.html | The City's Fiscal Politics | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-greenman-mildred-liebman.html | Paid Notice: Deaths GREENMAN, MILDRED LIEBMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-tuller-doris.html | Paid Notice: Deaths TULLER, DORIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-maurer-esther.html | Paid Notice: Deaths MAURER, ESTHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-jets-johnson-is-gaining-in-everything-but-modesty.html | PRO FOOTBALL; Jets' Johnson Is Gaining In Everything but Modesty | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-davies-laurence-e.html | Paid Notice: Deaths DAVIES, LAURENCE E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/candidate-cast-as-underdog-pours-resources-into-iowa.html | Candidate Cast as Underdog Pours Resources Into Iowa | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-chief-should-command-872962.html | Chief Should Command | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-englander-leo.html | Paid Notice: Deaths ENGLANDER, LEO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/style/creating-a-brand-image-the-mannequin-is-the-message.html | Creating a Brand Image: The Mannequin Is the Message | False | By Ginia Bellafante | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/the-military-orders-spot-check-of-bases-on-gay-harassment.html | The Military Orders Spot Check of Bases On Gay Harassment | False | By Elizabeth Becker and Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/two-book-club-giants-are-said-to-be-poised-to-join-forces.html | Two Book Club Giants Are Said to Be Poised to Join Forces | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-europe-potential-buyer-for-marks.html | WORLD BUSINESS BRIEFING: EUROPE; POTENTIAL BUYER FOR MARKS | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/mayan-carving-to-be-returned-to-guatemala.html | Mayan Carving to Be Returned to Guatemala | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/international-business-japan-official-foresees-less-debt-reliance.html | INTERNATIONAL BUSINESS; Japan Official Foresees Less Debt Reliance | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/soccer-notebook-attendance-is-low-for-division-i-final.html | SOCCER: NOTEBOOK; Attendance Is Low For Division I Final | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-resnick-pearl.html | Paid Notice: Deaths RESNICK, PEARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/galaxies-vastness-surprises-scientists.html | Galaxies' Vastness Surprises Scientists | False | By James Glanz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/south-14th-street-down-mexico-way-slow-come-table-new-yorkers-are-reaching-for.html | South of 14th Street, Down Mexico Way; Slow to Come to the Table, New Yorkers Are Reaching for Tacos and Burritos | False | By Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/theater-review-gee-mom-incest-did-help-your-ratings.html | THEATER REVIEW; Gee, Mom, Incest Did Help Your Ratings | False | By Wilborn Hampton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/metro-news-briefs-new-jersey-more-cars-have-failed-as-tests-are-tightened.html | METRO NEWS BRIEFS: NEW JERSEY; More Cars Have Failed As Tests Are Tightened | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/van-gogh-drawing-fills-a-gap-at-the-modern.html | Van Gogh Drawing Fills a Gap at the Modern | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-europe-forestry-unit-sold.html | WORLD BUSINESS BRIEFING: EUROPE; FORESTRY UNIT SOLD | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/a-kodak-matsushita-deal.html | A Kodak-Matsushita Deal | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/business-digest-878898.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-an-explosive-mix-in-chechnya-s-war-881422.html | An Explosive Mix In Chechnya's War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/abroad-at-home-the-mills-of-cruelty.html | Abroad at Home; The Mills of Cruelty | False | By Anthony Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/transactions-898139.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/on-pro-football-dungy-and-buccaneers-keep-their-cool-and-keep-on-winning.html | ON PRO FOOTBALL; Dungy and Buccaneers Keep Their Cool, and Keep On Winning | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-baida-peter.html | Paid Notice: Deaths BAIDA, PETER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/style/front-row-wedding-gown-company-seeks-washington-connection-job-shift-for-tiffany.html | Front Row; A wedding-gown company seeks a Washington connection Job shift for Tiffany Dubin Fashion houses' gifts to editors. | False | By Ginia Bellafante | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/l-blame-game-on-resources-880752.html | Blame Game on Resources | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881830.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-basketball-with-ewing-back-knicks-get-a-for-adjusting.html | PRO BASKETBALL; With Ewing Back, Knicks Get 'A' for Adjusting | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-cadmus-paul.html | Paid Notice: Deaths CADMUS, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/translating-suv-into-european-re-engineering-the-old-world.html | Translating S.U.V. Into European; Re-engineering The Old World | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/IHT-experts-foresee-few-disruptions-asia-hopes-to-defy-y2k-doomsayers.html | Experts Foresee Few Disruptions : Asia Hopes to Defy Y2K Doomsayers | False | By Thomas Crampton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-age-of-social-sciences-874078.html | Age of Social Sciences? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/boxing-indicted-head-of-the-ibf-steps-aside.html | BOXING; Indicted Head of the I.B.F. Steps Aside | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/the-union-faction-that-keeps-talking-strike.html | The Union Faction That Keeps Talking Strike | False | By Somini Sengupta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/spies-are-always-with-us.html | Spies Are Always With Us | False | By Joseph Finder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/limitless-metrocard-may-be-money-lost.html | Limitless MetroCard May Be Money Lost | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/hockey-a-short-stay-in-the-minors-for-lawrence.html | HOCKEY; A Short Stay In the Minors For Lawrence | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-grey-awarded-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Awarded 2 Accounts | False | By Westray Battle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/c-corrections-870412.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-stocks-nasdaq-again-sets-record-on-strength-in-technology.html | THE MARKETS: STOCKS; Nasdaq Again Sets Record On Strength in Technology | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-ingram-olive.html | Paid Notice: Deaths INGRAM, OLIVE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-fila-consolidates-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fila Consolidates Worldwide Account | False | By Westray Battle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/l-bold-move-disputed-880710.html | 'Bold Move' Disputed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/IHT-1949new-indonesia-in-our-pages100-75-and-50-years-ago.html | 1949:New Indonesia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/amid-inquiry-tenants-ordered-to-leave.html | Amid Inquiry, Tenants Ordered to Leave | False | By Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-patterns-of-rats-mazes-and-cellular-phones.html | VITAL SIGNS: PATTERNS; Of Rats, Mazes and Cellular Phones | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/comany-briefs.html | COMANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/altered-crops-draw-protests-pro-and-con.html | Altered Crops Draw Protests, Pro and Con | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/l-accepting-medicine-s-limits-880728.html | Accepting Medicine's Limits | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/snubbed-by-the-west-tudjman-receives-a-posthumous-rebuke.html | Snubbed by the West, Tudjman Receives a Posthumous Rebuke | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/music-review-a-holiday-classic-on-the-lunatic-fringe.html | MUSIC REVIEW; A Holiday Classic on the Lunatic Fringe | False | By James R. Oestreich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/tripp-not-promised-immunity-in-maryland-starr-team-says.html | Tripp Not Promised Immunity In Maryland, Starr Team Says | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/the-columbine-killers-tapes-of-rage.html | The Columbine Killers' Tapes of Rage | False | By Michael Janofsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/international-business-ntl-to-buy-cablecom-in-a-3.7-billion-deal.html | INTERNATIONAL BUSINESS; NTL to Buy Cablecom in a $3.7 Billion Deal | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/computer-consultant-to-buy-usweb-in-a-stock-swap.html | Computer Consultant to Buy USWeb in a Stock Swap | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/taking-on-lobbying.html | Taking On Lobbying | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-un-as-a-partner-874086.html | U.N. as a Partner | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/hockey-with-the-rangers-daigle-is-leaving-the-doghouse.html | HOCKEY; With the Rangers, Daigle Is Leaving the Doghouse | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/q-a-867802.html | Q & A | False | By C. Claiborne Ray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-jets-sale-on-agenda-of-finance-panel-today.html | PRO FOOTBALL; Jets Sale on Agenda of Finance Panel Today | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/theater-review-beware-if-smart-dog-gets-lonely.html | THEATER REVIEW; Beware If Smart Dog Gets Lonely | False | By D. J. R. Bruckner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/wilson-to-buy-texas-mill.html | Wilson to Buy Texas Mill | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/metro-news-briefs-new-jersey-house-arrest-and-fines-in-plane-incident.html | METRO NEWS BRIEFS: NEW JERSEY; House Arrest and Fines In Plane Incident | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/dance-review-peace-quest-personal-and-global.html | DANCE REVIEW; Peace Quest, Personal and Global | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/worldbusiness/IHT-trade-hopes-die-at-clintons-hands.html | Trade Hopes Die at Clinton's Hands | False | By Reginald Dale, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/exploring-lake-is-like-visiting-another-planet.html | Exploring Lake Is Like Visiting Another Planet | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/us-reports-mideast-arrests-of-new-year-s-terror-suspects.html | U.S. Reports Mideast Arrests Of New Year's Terror Suspects | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881767.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-tucker-frank-philip.html | Paid Notice: Deaths TUCKER, FRANK PHILIP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-an-explosive-mix-in-chechnya-s-war-881430.html | An Explosive Mix In Chechnya's War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-giants-are-somewhere-between-giddy-and-gritty.html | PRO FOOTBALL; Giants Are Somewhere Between Giddy and Gritty | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/after-big-game-the-lingering-sting-of-racial-slurs.html | After Big Game, the Lingering Sting of Racial Slurs | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/year-2000-computer-problems-may-get-an-alibi.html | Year 2000 Computer Problems May Get an Alibi | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-agnew-carrie-nee-hatch.html | Paid Notice: Deaths AGNEW, CARRIE (NEE HATCH) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/volpe-sentenced-to-a-30-year-term-in-louima-torture.html | VOLPE SENTENCED TO A 30-YEAR TERM IN LOUIMA TORTURE | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/excerpts-from-debate-among-republicans.html | Excerpts From Debate Among Republicans | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/dead-zone-hit-record-in-the-gulf.html | Dead Zone Hit Record In the Gulf | False | By Liz Murray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/ex-financier-is-sentenced-to-8-years-for-fraud.html | Ex-Financier Is Sentenced to 8 Years for Fraud | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-baxt-sarah.html | Paid Notice: Deaths BAXT, SARAH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/israel-lawmakers-closely-approve-talks-with-syria.html | ISRAEL LAWMAKERS CLOSELY APPROVE TALKS WITH SYRIA | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-roots-of-human-rights-874159.html | Roots of Human Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/as-panamanians-see-it-clinton-is-a-party-pooper.html | As Panamanians See It, Clinton Is a Party Pooper | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/nyc-let-it-snow-and-put-out-the-baby.html | NYC; Let It Snow, And Put Out The Baby | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-asia-korean-strike-threat.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN STRIKE THREAT | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/music-review-a-competitive-warrior-displays-his-softer-side.html | MUSIC REVIEW; A Competitive Warrior Displays His Softer Side | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/plus-sports-business-sfx-to-consolidate-acquired-divisions.html | PLUS: SPORTS BUSINESS; SFX to Consolidate Acquired Divisions | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/baseball-4-teams-swing-9-player-trade.html | BASEBALL; 4 Teams Swing 9-Player Trade | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/public-interests-the-new-york-fix.html | Public Interests; The New York Fix | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/personal-health-simple-acts-go-a-long-way-in-comforting-the-bereaved.html | PERSONAL HEALTH; Simple Acts Go a Long Way in Comforting the Bereaved | False | By Jane E. Brody | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/IHT-1899moral-standards-in-our-pages100-75-and-50-years-ago.html | 1899Moral Standards : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/russian-troops-advance-to-grozny-outskirts.html | Russian Troops Advance to Grozny Outskirts | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/xerox-shares-shake-off-friday-s-jitters.html | Xerox Shares Shake Off Friday's Jitters | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/music-review-experience-no-but-the-zest-and-drive-of-youth.html | MUSIC REVIEW; Experience? No, but the Zest and Drive of Youth | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/IHT-1924paris-christmas-in-our-pages100-75-and-50-years-ago.html | 1924Paris Christmas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-the-art-of-giving-in-good-times-881473.html | The Art of Giving, in Good Times | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/as-polio-fades-dr-salk-s-vaccine-re-emerges.html | As Polio Fades, Dr. Salk's Vaccine Re-emerges | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/democrats-give-1-million-for-vice-president-s-house.html | Democrats Give $1 Million For Vice President's House | False | By Leslie Wayne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-balter-marjiann.html | Paid Notice: Deaths BALTER, MARJIANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/arts/pop-review-a-sweet-lonely-sadness-both-painful-and-artful.html | POP REVIEW; A Sweet, Lonely Sadness, Both Painful and Artful | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-dotcom-advertisers-quintuple.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dot-Com Advertisers Quintuple Spending | False | By Westray Battle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-fleisher-benjamin-gershein.html | Paid Notice: Deaths FLEISHER, BENJAMIN GERSHEIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/company-news-sagent-technology-to-buy-qualitative-marketing.html | COMPANY NEWS; SAGENT TECHNOLOGY TO BUY QUALITATIVE MARKETING | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/inside-880434.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-immer-marilyn-rae-hutchins.html | Paid Notice: Deaths IMMER, MARILYN RAE (HUTCHINS) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/opponent-has-mayor-scrambling-in-san-francisco-runoff.html | Opponent Has Mayor Scrambling in San Francisco Runoff | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-tierney-awarded-sunoco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tierney Awarded Sunoco Account | False | By Westray Battle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/IHT-progress-toward-an-east-asia-free-trade-area.html | Progress Toward an East Asia Free Trade Area | False | By Tommy Koh, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-treatments-zinc-supplements-for-the-life-of-a-child.html | VITAL SIGNS: TREATMENTS; Zinc Supplements, for the Life of a Child | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/cases-the-healing-arts-cast-in-shades-of-gray.html | CASES; The Healing Arts, Cast in Shades of Gray | False | By Abigail Zuger, M.d. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881805.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-nostrums-ahhhh-the-power-of-the-pacifier.html | VITAL SIGNS: NOSTRUMS; Ahhhh: The Power of the Pacifier | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-field-philip-l.html | Paid Notice: Deaths FIELD, PHILIP L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-bernstein-charles.html | Paid Notice: Deaths BERNSTEIN, CHARLES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881783.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/investigating-the-abuse-of-gay-troops.html | Investigating the Abuse of Gay Troops | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/IHT-on-a-battered-pacific-isle-peace-may-be-dawning.html | On a Battered Pacific Isle, Peace May Be Dawning | False | By Denis Warner, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/abortion-law-on-disclosure-is-upheld.html | Abortion Law On Disclosure Is Upheld | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/pearl-resnick-87-philanthropist-and-head-of-real-estate-family.html | Pearl Resnick, 87, Philanthropist and Head of Real Estate Family | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/mgm-grand-appoints-co-chief-executives.html | MGM Grand Appoints Co-Chief Executives | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/movies/arts-abroad-french-fume-at-one-another-over-us-films-popularity.html | ARTS ABROAD; French Fume at One Another Over U.S. Films' Popularity | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/quotation-of-the-day-875805.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881775.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Barth Healey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/transit-strike-threat.html | Transit Strike Threat | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-pfeifer-margaret-elizabeth.html | Paid Notice: Deaths PFEIFER, MARGARET ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-outcomes-when-time-heals-a-damaged-heart.html | VITAL SIGNS: OUTCOMES; When Time Heals a Damaged Heart | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/IHT-everyone-wants-to-be-an-exception-in-a-trade-deal.html | Everyone Wants to Be an Exception in a Trade Deal | False | By Robert A. Levine, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/latest-gym-offering-shared-training.html | Latest Gym Offering Shared Training | False | By Linda Villarosa | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-bennett-bernard.html | Paid Notice: Deaths BENNETT, BERNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/style/IHT-designers-give-folk-a-final-fling-playing-the-peasant.html | Designers Give Folk a Final Fling : Playing the Peasant | False | By Suzy Menkes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/when-back-to-back-disasters-hit-town.html | When Back-to-Back Disasters Hit Town | False | By Maria Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/next-time-santa-take-the-reindeer.html | Next Time, Santa, Take the Reindeer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-parkes-james-c-ii-md.html | Paid Notice: Deaths PARKES, JAMES C. II, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-maidman-william.html | Paid Notice: Deaths MAIDMAN, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/justice-and-wen-ho-lee.html | Justice and Wen Ho Lee | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/automation-to-close-stores-and-cut-jobs.html | AutoNation To Close Stores And Cut Jobs | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-mager-dorothy.html | Paid Notice: Deaths MAGER, DOROTHY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/international-business-ing-withdraws-its-offer-for-midsize-french-bank.html | INTERNATIONAL BUSINESS; ING Withdraws Its Offer For Midsize French Bank | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-a-park-for-all-872903.html | A Park for All | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/news-summary-879274.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-too-powerful-wto-874779.html | Too-Powerful W.T.O. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/sports-of-the-times-fassel-s-run-originated-with-tirade.html | Sports of The Times; Fassel's Run Originated With Tirade | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/weapons-scientist-pleads-not-guilty.html | Weapons Scientist Pleads Not Guilty | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/when-the-solar-wind-fell-science-reaped-a-windfall.html | When the Solar Wind Fell, Science Reaped a Windfall | False | By James Glanz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881821.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-prigozen-larry.html | Paid Notice: Deaths PRIGOZEN, LARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/panama-journal-a-canal-celebrity-honors-unheralded-workers.html | Panama Journal; A Canal Celebrity Honors Unheralded Workers | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-a-nursing-home-plan-874060.html | A Nursing Home Plan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/news/experts-foresee-few-disruptions-asia-hopes-to-defy-y2k-doomsayers.html | Experts Foresee Few Disruptions : Asia Hopes to Defy Y2K Doomsayers | False | By Thomas Crampton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/pataki-says-schools-padded-attendance-to-get-more-money.html | Pataki Says Schools Padded Attendance to Get More Money | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/theater/theater-review-an-echo-at-full-volume-at-least.html | THEATER REVIEW; An Echo at Full Volume (at Least) | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-adelson-judah.html | Paid Notice: Deaths ADELSON, JUDAH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/westchester-forms-rights-panel-the-protection-of-gays-included.html | Westchester Forms Rights Panel, The Protection of Gays Included | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/college-basketball-pirates-pushover-turns-into-test.html | COLLEGE BASKETBALL; Pirates' Pushover Turns Into Test | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/c-corrections-881813.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-eidelman-julius.html | Paid Notice: Deaths EIDELMAN, JULIUS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-heller-joseph.html | Paid Notice: Deaths HELLER, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/this-year-2000-headache-is-a-budget-not-computers.html | This Year 2000 Headache Is a Budget, Not Computers | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/gm-opel-unit-says-it-s-likely-to-pay-nazi-era-slaves.html | G.M. Opel Unit Says It's Likely to Pay Nazi-Era Slaves | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/john-popham-89-dies-journalist-was-noted-for-perceptive-coverage-of-south.html | John Popham, 89, Dies; Journalist Was Noted For Perceptive Coverage of South | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/excerpts-from-sentencing-hearing-in-the-louima-torture-case.html | Excerpts From Sentencing Hearing in the Louima Torture Case | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/mental-health-of-students-gets-new-push-at-harvard.html | Mental Health Of Students Gets New Push At Harvard | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/potent-virus-threatens-babies-breathing.html | Potent Virus Threatens Babies' Breathing | False | By Holcomb B. Noble | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-americas-investment-at-volkswagen-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; INVESTMENT AT VOLKSWAGEN-MEXICO | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/both-sides-cite-progress-made-in-transit-talks.html | Both Sides Cite Progress Made In Transit Talks | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-a-madison-avenue-executive-embarks.html | THE MEDIA BUSINESS: ADVERTISING; A Madison Avenue executive embarks on a crusade to battle youth violence. | False | By Westray Battle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-asia-hanbo-deal-reached.html | WORLD BUSINESS BRIEFING: ASIA; HANBO DEAL REACHED | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/vital-signs-cause-and-effect-the-many-faces-of-holiday-depression.html | VITAL SIGNS: CAUSE AND EFFECT; The Many Faces of Holiday Depression | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/tv-sports-top-athletes-countdown-is-a-big-step-up-for-espn.html | TV SPORTS; Top Athletes Countdown Is a Big Step Up for ESPN | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-football-marino-will-start-for-miami.html | PRO FOOTBALL; Marino Will Start For Miami | False | By Charlie Nobles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/syrian-foreign-minister-embodies-shift-on-peace.html | Syrian Foreign Minister Embodies Shift on Peace | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/the-neediest-cases-dozen-sets-of-parents-before-trust-is-fostered.html | THE NEEDIEST CASES; Dozen Sets Of Parents Before Trust Is Fostered | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-abrams-bruce.html | Paid Notice: Deaths ABRAMS, BRUCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/bush-tangles-with-mccain-over-campaign-financing.html | Bush Tangles With McCain Over Campaign Financing | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/security-council-backs-off-again-on-vote-on-inspections-for-iraq.html | Security Council Backs Off Again on Vote on Inspections for Iraq | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/worldbusiness/IHT-east-timor-energy-reserves-are-a-sensitive.html | East Timor Energy Reserves Are a Sensitive Independence Issue | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/c-corrections-881279.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/l-mourning-pets-880736.html | Mourning Pets | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/l-not-for-nothing-880698.html | Not for Nothing | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/weapons-scientist-pleads-not-guilty-he-s-held-without-bail-as-security-risk.html | Weapons Scientist Pleads Not Guilty; He's Held Without Bail as Security Risk | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-life-after-jail-874256.html | Life After Jail | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-the-art-of-giving-in-good-times-881465.html | The Art of Giving, in Good Times | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/books/books-of-the-times-snaring-dempsey-in-the-tangled-ropes-of-history.html | BOOKS OF THE TIMES; Snaring Dempsey in the Tangled Ropes of History | False | By Michiko Kakutani | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/us/high-court-s-plate-piled-with-tough-issues.html | High Court's Plate Piled With Tough Issues | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-chall-jeanne-s-dr.html | Paid Notice: Deaths CHALL, JEANNE S., DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/pro-basketball-kittles-toughens-up-with-help-from-a-pro.html | PRO BASKETBALL; Kittles Toughens Up With Help From a Pro | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-ranson-maria-d.html | Paid Notice: Deaths RANSON, MARIA D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/reliant-stock-repurchase.html | Reliant Stock Repurchase | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/opinion/l-the-boy-from-cuba-exploited-by-both-sides-873632.html | The Boy From Cuba, Exploited by Both Sides | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/bea-warburg-venture-formed.html | BEA-Warburg Venture Formed | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/style/IHT-redeveloped-covent-garden-is-a-scenestealer.html | Redeveloped Covent Garden Is a Scene-Stealer | False | By David Stevens, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/metro-news-briefs-new-jersey-manslaughter-charge-for-mother-of-dead-baby.html | METRO NEWS BRIEFS: NEW JERSEY; Manslaughter Charge For Mother of Dead Baby | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/wages-vs-warrants.html | Wages vs. Warrants | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/baseball-griffey-won-t-accept-a-trade-to-mets.html | BASEBALL; Griffey Won't accept a Trade to Mets | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/classified/paid-notice-deaths-fenton-richard-lewis.html | Paid Notice: Deaths FENTON, RICHARD LEWIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/books/joseph-heller-darkly-surreal-novelist-dies-at-76.html | Joseph Heller, Darkly Surreal Novelist, Dies at 76 | False | By Richard Severo and Herbert Mitgang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/with-berger-in-catbird-seat-albright-s-star-dims.html | With Berger in Catbird Seat, Albright's Star Dims | False | By Jane Perlez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-markets-market-place-wall-st-is-flush-with-cash-but-also-green-with-envy.html | THE MARKETS: Market Place; Wall St. Is Flush With Cash But Also Green With Envy | False | This article was reported by Joseph Kahn, Laura M. Holson and Patrick McGeehan and Was Written By Mr. Kahn. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/science/life-is-pared-to-basics-complex-issues-arise.html | Life Is Pared to Basics; Complex Issues Arise | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/health/death-of-a-president-a-200-year-old-malpractice-debate.html | Death of a President: A 200-Year-Old Malpractice Debate | False | By Herbert Mitgang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/art-dealer-sees-arrest-as-an-affirmation.html | Art Dealer Sees Arrest as an Affirmation | False | By Robin Finn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Westray Battle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/world/fall-of-pakistan-s-chief-a-riveting-tale.html | Fall of Pakistan's Chief: A Riveting Tale | False | By Barry Bearak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/business/world-business-briefing-americas-bank-s-web-promotion.html | WORLD BUSINESS BRIEFING: AMERICAS; BANK'S WEB PROMOTION | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/nyregion/race-class-and-now-money-fueling-rent-to-own-battle.html | Race, Class and Now Money Fueling Rent-to-Own Battle | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-14 | 1999-12-14 | https://www.nytimes.com/1999/12/14/sports/baseball-where-next-bronx-bombers-steinbrenner-keeps-saying-he-may-leave-he-husn.html | BASEBALL: Where Next, Bronx Bombers?; Steinbrenner Keeps Saying He May Leave. He Hasn't. The Clock Ticks. | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/style/IHT-verdis-battle-of-the-baritones-circa-1900-an-edwardian-falstaff.html | Verdi's Battle of the Baritones, Circa 1900 : An Edwardian 'Falstaff' | False | By David Stevens, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-africa-talks-on-wine-label-dispute.html | WORLD BUSINESS BRIEFING: AFRICA; TALKS ON WINE LABEL DISPUTE | False | By Henri E. Cauvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/by-the-book-recipes-of-the-south-that-speak-for-the-people-themselves.html | BY THE BOOK; Recipes of the South That Speak for the People Themselves | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/armani-gift-to-the-guggenheim-revives-issue-of-art-and-commerce.html | Armani Gift to the Guggenheim Revives Issue of Art and Commerce | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/europe-s-plea-for-chechnya-cease-fire-is-rebuffed-by-russia.html | Europe's Plea for Chechnya Cease-Fire is Rebuffed by Russia | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-edmonton-gets-jump-on-the-islanders.html | HOCKEY; Edmonton Gets Jump on the Islanders | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-gordon-isidore.html | Paid Notice: Deaths GORDON, ISIDORE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/gm-plans-a-rebound-from-a-bad-month.html | G.M. Plans a Rebound From a Bad Month | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/lessons-the-way-to-relight-a-fire-in-burnouts.html | LESSONS; The Way to Relight A Fire in Burnouts | False | By Jacques Steinberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/25-and-under-going-where-no-grilled-octopus-confit-has-gone-before.html | $25 AND UNDER; Going Where No Grilled Octopus Confit Has Gone Before | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-soriano-marcelina-tan.html | Paid Notice: Deaths SORIANO, MARCELINA TAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/quotation-of-the-day-893900.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-news-emerson-to-buy-producer-of-telecommunications-gear.html | COMPANY NEWS; EMERSON TO BUY PRODUCER OF TELECOMMUNICATIONS GEAR | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/markets-market-place-amr-s-spinoff-its-stake-sabre-could-lure-airline-investors.html | THE MARKETS: Market Place; AMR's Spinoff of Its Stake in Sabre Could Lure Airline Investors | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/boxing-de-la-hoya-and-coley-star-in-the-latest-soap-opera.html | BOXING; De La Hoya and Coley Star in the Latest Soap Opera | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/baseball-griffey-may-have-been-a-met-but-says-team-lost-chance.html | BASEBALL; Griffey May Have Been a Met But Says Team Lost Chance | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-a-step-forward-on-mental-health-898210.html | A Step Forward on Mental Health | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-van-horn-is-showing-his-touch-is-back.html | BASKETBALL; Van Horn Is Showing His Touch is Back | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-europe-british-inflation-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INFLATION UNCHANGED | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/mccain-unveils-healthplan-calling-for-modest-changes.html | McCain Unveils HealthPlan Calling for Modest Changes | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/new-budget-includes-a-1.8-tax-decrease.html | New Budget Includes a 1.8% Tax Decrease | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-linden-gloria.html | Paid Notice: Deaths LINDEN, GLORIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-voice-of-nba-is-albert-again.html | BASKETBALL; Voice of N.B.A. Is Albert Again | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-rules-of-the-playground-890430.html | Rules of the Playground | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-africa-swaziland-sugar.html | WORLD BUSINESS BRIEFING: AFRICA; SWAZILAND SUGAR | False | By Henri E. Cauvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/books/books-of-the-times-on-dec-7-did-we-know-we-knew.html | BOOKS OF THE TIMES; On Dec. 7, Did We Know We Knew? | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/then-and-now-reflections-on-the-millenium-the-allure-of-place-in-a-mobile-world.html | THEN AND NOW: REFLECTIONS ON THE MILLENIUM; The Allure of Place in a Mobile World | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/inside-897183.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-news-marketing-research-company-to-cut-staff-10-percent.html | COMPANY NEWS; MARKETING RESEARCH COMPANY TO CUT STAFF 10 PERCENT | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-markets-bonds-accentuating-the-negative-30-year-yield-rises-to-6.30.html | THE MARKETS: BONDS; Accentuating the Negative, 30-Year Yield Rises to 6.30% | False | By Robert Hurtado | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/board-names-9-dismissed-over-test-cheating.html | Board Names 9 Dismissed Over Test Cheating | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/v-herndon-72-playwright-and-professor.html | V. Herndon, 72, Playwright and Professor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-a-step-forward-on-mental-health-898163.html | A Step Forward on Mental Health | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/IHT-increase-in-hassle-factor-is-foreseen-but-mainly-itll-be-business-as-usual.html | 'Increase in Hassle Factor' Is Foreseen, But Mainly 'It'll Be Business as Usual' : A Confident Europe In Countdown to Y2K | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-merrill-todd-g.html | Paid Notice: Deaths merrill, TODD G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-give-tripp-a-break-891665.html | Give Tripp a Break | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/in-golan-kibbutz-stoicism-and-pain.html | In Golan Kibbutz, Stoicism and Pain | False | By Joel Greenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/paul-cadmus-dies-at-94-virtuosic-american-painter.html | Paul Cadmus Dies at 94; Virtuosic American Painter | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-help-e-commerce-grow-891193.html | Help E-Commerce Grow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/transactions-899470.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-utopian-materialism-letters-to-the-editor-91112217932.html | Utopian Materialism?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/liberties.html | Liberties | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-monness-billie.html | Paid Notice: Deaths MONNESS, BILLIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-addenda-cordiant-is-buying-stake-in-hyundai-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Is Buying Stake in Hyundai Unit | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/new-jersey-residents-and-lawmakers-rally-against-gas-pipeline-project.html | New Jersey Residents and Lawmakers Rally Against Gas Pipeline Project | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-addenda-accounts-899283.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-news-chs-electronics-agrees-to-sell-european-operations.html | COMPANY NEWS; CHS ELECTRONICS AGREES TO SELL EUROPEAN OPERATIONS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/media-business-advertising-jocks-jokes-set-theme-for-campaigns-chosen-decade-s.html | THE MEDIA BUSINESS: ADVERTISING; Jocks and jokes set a theme for campaigns chosen as the decade's best advertising. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/patrick-bedford-67-actor-on-broadway.html | Patrick Bedford, 67, Actor on Broadway | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-berson-harold-e-md.html | Paid Notice: Deaths BERSON, HAROLD E., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-agnew-carrie-nee-hatch.html | Paid Notice: Deaths AGNEW, CARRIE (NEE HATCH) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-bosnian-challenges-letters-to-the-editor.html | Bosnian Challenges : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/style/IHT-galicias-piper-calls-the-tune.html | Galicia's Piper Calls the Tune | False | By Mike Zwerin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/movies/film-review-losing-the-pain-in-the-rhythms-of-gypsy-music.html | FILM REVIEW; Losing the Pain in the Rhythms of Gypsy Music | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/music-review-perlman-and-the-boston-dispatch-a-war-horse.html | MUSIC REVIEW; Perlman and the Boston Dispatch a War Horse | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/calendar.html | CALENDAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-1924todays-traffic-in-our-pages100-75-and-50-years-ago.html | 1924:Today's Traffic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/the-transit-showdown-the-workers-from-rank-and-file-relief-mixed-with-resentment.html | THE TRANSIT SHOWDOWN: THE WORKERS; From Rank-and-File, Relief Mixed With Resentment | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/justly-harsh-punishment-for-mr-volpe.html | Justly Harsh Punishment for Mr. Volpe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/israel-and-syria-speak-of-peace.html | Israel and Syria Speak of Peace | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/lebanon-waits-uneasily-as-syria-negotiates.html | Lebanon Waits Uneasily as Syria Negotiates | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-ingram-olive.html | Paid Notice: Deaths INGRAM, OLIVE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-a-step-forward-on-mental-health-897957.html | A Step Forward on Mental Health | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/jobs/trends-the-workplace-can-be-threatening-especially-for-women.html | TRENDS; The Workplace Can Be Threatening, Especially for Women | False | By Alisa Tang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-stern-jonathan-dwight-jr.html | Paid Notice: Deaths STERN, JONATHAN DWIGHT JR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/cooking/print-the-recipe.html | Print the Recipe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-memorials-meyers-babette-bobbie.html | Paid Notice: Memorials MEYERS, BABETTE (BOBBIE) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/bradley-s-warm-up-attacks-money-in-politics.html | Bradley's Warm-Up Attacks Money in Politics | False | By Leslie Wayne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-kaunitz-dr-paul-ehrlich.html | Paid Notice: Deaths KAUNITZ, DR. PAUL EHRLICH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/pro-football-nfl-reviews-sale-of-the-jets.html | PRO FOOTBALL; N.F.L. Reviews Sale of the Jets | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/sports-of-the-times-blame-miller-for-the-star-who-said-no.html | Sports of The Times; Blame Miller For the Star Who Said No | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/senators-back-albany-curbs-on-lobbying.html | Senators Back Albany Curbs On Lobbying | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/yeshiva-students-say-the-university-is-behind-removal-of-campus-paper.html | Yeshiva Students Say the University Is Behind Removal of Campus Paper | False | By Karen W. Arenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/a-breakdown-on-the-sales-lot-superdealerships-have-trouble-turning-a-profit.html | A Breakdown on the Sales Lot; Superdealerships Have Trouble Turning a Profit | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/where-war-roiled-danube-nature-is-peacemaker.html | Where War Roiled Danube, Nature Is Peacemaker | False | By Marlise Simons | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/critic-s-notebook-does-the-mush-keep-brains-afloat-on-tv.html | CRITIC'S NOTEBOOK; Does the Mush Keep Brains Afloat on TV? | False | By Caryn James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/test-kitchen-romancing-the-nut-first-get-it-open.html | TEST KITCHEN; Romancing the Nut: First, Get It Open | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/eating-well-sugar-and-spice-and-other-nutrients.html | EATING WELL; Sugar and Spice and Other Nutrients | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-why-europe-seeks-a-military-profile-890421.html | Why Europe Seeks A Military Profile | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-1949one-indonesia-in-our-pages100-75-and-50-years-ago.html | 1949:One Indonesia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/public-lives-did-you-evah-what-a-swell-partier-she-is.html | PUBLIC LIVES; Did You Evah? What a Swell Partier She Is | False | By Randy Kennedy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/theater/theater-review-confronting-an-enemy-wearing-the-same-uniform.html | THEATER REVIEW; Confronting An Enemy Wearing the Same Uniform | False | By D. J. R. Bruckner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/tv-station-to-add-hour-of-local-news.html | TV Station To Add Hour Of Local News | False | By Anthony Ramirez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-governments-need-help-from-business-to-curb-terror.html | Governments Need Help From Business to Curb Terror | False | By Stanley A. Weiss, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-antitrust-activism-can-repress-innovation.html | Antitrust Activism Can Repress Innovation | False | By Richard Schmalensee, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/on-pro-football-reeves-recalls-a-year-ago-and-reveals-his-3-point-plan.html | ON PRO FOOTBALL; Reeves Recalls a Year Ago and Reveals His 3-Point Plan | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/tailored-path-graduation-work-portfolio-challenged-alternative-state-tests.html | A Tailored Path To Graduation; Work Portfolio Is Challenged As Alternative to State Tests | False | By Lynette Holloway | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-edwards-melinda-caperton.html | Paid Notice: Deaths EDWARDS, MELINDA CAPERTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/worldbusiness/IHT-worries-arise-that-federal-reserve-could-raise.html | Worries Arise That Federal Reserve Could Raise Interest Rates Again : Record Trade Gap Hits Stocks | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-bennett-bernard.html | Paid Notice: Deaths BENNETT, BERNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/transit-showdown-bench-marks-14.3-percent-over-3-years-raise-for-transit-workers.html | THE TRANSIT SHOWDOWN: THE BENCH MARKS; At 14.3 Percent Over 3 Years Raise for Transit Workers Beats the Average | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/metro-news-briefs-new-york-bronx-man-killed-in-ambush-at-home.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Killed In Ambush at Home | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/mentally-ill-or-just-feeling-sad.html | Mentally Ill or Just Feeling Sad? | False | By Sally L. Satel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/germans-to-set-up-5.1-billion-fund-for-nazis-slaves.html | GERMANS TO SET UP $5.1 BILLION FUND FOR NAZIS SLAVES | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/c-corrections-898805.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/cooking/presentation.html | Presentation | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/international-business-treasury-secretary-offers-a-new-vision-for-the-imf.html | INTERNATIONAL BUSINESS; Treasury Secretary Offers A New Vision for the I.M.F. | False | By Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/the-transit-showdown-political-memo-pataki-s-transit-role-it-s-behind-the-scenes.html | THE TRANSIT SHOWDOWN: POLITICAL MEMO; Pataki's Transit Role? It's Behind the Scenes | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/nurzio-palladino-83-nuclear-expert-dies.html | Nurzio Palladino, 83, Nuclear Expert, Dies | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/dip-into-the-past-rediscovering-the-pleasures-of-punch.html | Dip Into the Past: Rediscovering The Pleasures Of Punch | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/stane-dolanc-74-a-onetime-tito-deputy.html | Stane Dolanc, 74, a Onetime Tito Deputy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-baumstein-bobbie.html | Paid Notice: Deaths BAUMSTEIN, BOBBIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/c-corrections-898813.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/monsanto-sued-over-use-of-biotechnology-in-developing-seeds.html | Monsanto Sued Over Use of Biotechnology in Developing Seeds | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/transit-showdown-overview-transit-union-reports-pact-averting-city-wide-strike.html | THE TRANSIT SHOWDOWN: THE OVERVIEW; TRANSIT UNION REPORTS PACT AVERTING A CITYWIDE STRIKE; MAYOR EXPECTS NORMAL DAY | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/where-to-buy-country-hams.html | Where to Buy Country Hams | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-laforce-arnold-robertson.html | Paid Notice: Deaths LAFORCE, ARNOLD ROBERTSON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-memorials-biffer-louis-md.html | Paid Notice: Memorials BIFFER, LOUIS, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/dr-james-c-parkes-64-a-sports-physician.html | Dr. James C. Parkes, 64, a Sports Physician | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-parkes-james-c-ii-md.html | Paid Notice: Deaths PARKES, JAMES C. II, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/study-backs-a-drug-for-hyperactive-children.html | Study Backs a Drug for Hyperactive Children | False | By Holcomb B. Noble | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/our-towns-tough-times-for-big-man-in-dutchess.html | Our Towns; Tough Times For Big Man In Dutchess | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/jobs/my-job-i-write-copy-for-a-web-start-up.html | MY JOB; I Write Copy for a Web Start-up | False | By Deirdre Shaw | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-la-haye-peter.html | Paid Notice: Deaths LA HAYE, PETER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-donovan-daye-e.html | Paid Notice: Deaths DONOVAN, DAYE E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/a-perpetual-winner-found-liberation-in-a-near-failure.html | A Perpetual Winner Found Liberation in a Near Failure | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/the-minimalist-scallops-plus-crunch.html | THE MINIMALIST; Scallops, Plus Crunch | False | By Mark Bittman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/candidate-hits-road-with-health-costs-crusade.html | Candidate Hits Road With Health-Costs Crusade | False | By David E. Rosenbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-resnick-pearl.html | Paid Notice: Deaths RESNICK, PEARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/israel-says-it-killed-two-during-raid-at-bomb-shop.html | Israel Says It Killed Two During Raid At Bomb Shop | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/spreading-harlem-s-boom-to-a-neglected-boulevard.html | Spreading Harlem's Boom To a Neglected Boulevard | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/temptation-putting-diners-to-good-use.html | TEMPTATION; Putting Diners to Good Use | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/house-panel-to-question-democratic-fund-raiser.html | House Panel to Question Democratic Fund-Raiser | False | By David Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/arts-abroad-battling-over-the-legacy-of-an-italian-modernist.html | ARTS ABROAD; Battling Over the Legacy of an Italian Modernist | False | By Elisabetta Povoledo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/business-digest-896381.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-europe-a-us-bid-for-united-biscuits.html | WORLD BUSINESS BRIEFING: EUROPE; A U.S. BID FOR UNITED BISCUITS | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/olympics-confident-samaranch-testifying-at-congressional-inquiry-today.html | OLYMPICS; Confident Samaranch Testifying At Congressional Inquiry Today | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-media-business-advertising-addenda-tn-media-chairman-takes-post-at-fcb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TN Media Chairman Takes Post at FCB | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-a-revived-ewing-gets-the-knicks-rolling.html | BASKETBALL; A Revived Ewing Gets The Knicks Rolling | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-rangers-new-style-is-a-winner-with-coach.html | HOCKEY; Rangers' New Style Is a Winner With Coach | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/dna-tests-free-man-after-6-years-had-been-convicted-in-rape-of-student.html | DNA Tests Free Man After 6 Years; Had Been Convicted In Rape of Student | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/charles-earland-58-soul-jazz-organist-and-saxophonist.html | Charles Earland, 58, Soul-Jazz Organist and Saxophonist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/it-s-charlie-brown-s-last-christmas.html | It's Charlie Brown's Last Christmas | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/cooking/carving.html | Carving | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/angolas-war-on-words.html | Angola's War on Words | False | By Rafael Marques | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-when-mom-is-in-a-nursing-home-891860.html | When Mom Is in a Nursing Home | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/foreign-affairs-bugs-bunny.html | Foreign Affairs; Bugs Bunny | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/report-says-isolation-takes-toll-on-terrorism-suspect.html | Report Says Isolation Takes Toll on Terrorism Suspect | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/IHT/arrest-of-bin-ladenlinked-suspects-led-to-us-terror-alert.html | Arrest of Bin Laden-Linked Suspects Led to U.S. Terror Alert | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-college-notebook-great-day-once-again-in-madison.html | HOCKEY: COLLEGE NOTEBOOK; Great Day Once Again In Madison | False | By Mark Pargas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-ensuring-patient-safety-890731.html | Ensuring Patient Safety | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/IHT-supporters-feel-marginalized-as-big-business-ignores-grass-roots.html | Supporters Feel Marginalized as Big Business Ignores Grass Roots : Them and Us:Fans Turn on Idols | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/chef.html | CHEF | False | By Patrick O'Connell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-more-parking-for-us-891126.html | More Parking for Us | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/pro-football-fast-quick-tough-that-s-barber.html | PRO FOOTBALL; 'Fast, Quick, Tough': That's Barber | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-bush-and-soft-money-891460.html | Bush and Soft Money | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-fulweiler-patricia-platt.html | Paid Notice: Deaths FULWEILER, PATRICIA PLATT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/once-again-inflation-is-a-no-show.html | Once Again, Inflation Is a No-Show | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/oracle-2nd-quarter-results-beat-analyst-expectations.html | Oracle 2nd-Quarter Results Beat Analyst Expectations | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/c-corrections-898821.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-harris-paula.html | Paid Notice: Deaths HARRIS, PAULA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/worldbusiness/IHT-fund-is-urged-to-ease-flow-of-private-capital-us.html | Fund Is Urged to Ease Flow of Private Capital : U.S. Seeks Key IMF Shift | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/hockey-a-red-light-special-for-devils.html | HOCKEY; A Red Light Special For Devils | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/france-halts-un-debate-on-monitors-for-iraqi-arms.html | France Halts U.N. Debate On Monitors For Iraqi Arms | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-utopian-materialism-letters-to-the-editor.html | Utopian Materialism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/christmas-in-kentucky-the-grace-of-generations.html | CHRISTMAS IN KENTUCKY; The Grace Of Generations | False | By Frank J. Prial | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/the-neediest-cases-by-helping-a-child-a-family-is-served.html | THE NEEDIEST CASES; By Helping a Child, a Family Is Served | False | By Allison Labarge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-asia-hong-kong-internet-deal.html | WORLD BUSINESS BRIEFING: ASIA; HONG KONG INTERNET DEAL | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/the-pop-life-country-boys-one-in-a-dress.html | THE POP LIFE; Country Boys (One in a Dress) | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-heller-joseph.html | Paid Notice: Deaths HELLER, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/moscow-s-mayor-fights-on-against-foes-in-high-places.html | Moscow's Mayor Fights On Against Foes in High Places | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/business-travel-upbeat-government-report-some-sour-industry-notes-future-global.html | Business Travel; An upbeat government report and some sour industry notes on the future of global aviation. | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/danish-mother-s-claim-of-false-arrest-is-rejected.html | Danish Mother's Claim of False Arrest Is Rejected | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-a-step-forward-on-mental-health-897914.html | A Step Forward on Mental Health | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-shirk-stanley-e.html | Paid Notice: Deaths SHIRK, STANLEY E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/baseball-piazza-is-question-griffey-that-your-final-answer-junior-millionaire-who.html | BASEBALL: Piazza's Question to Griffey: Is That Your Final Answer?; Junior Is a Millionaire Who Didn't Want to Be a Met | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/japan-to-resume-food-aid-for-north-korea-and-discuss-ties.html | Japan to Resume Food Aid for North Korea and Discuss Ties | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/to-go-caribbean-bites-to-savor.html | TO GO; Caribbean Bites to Savor | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-the-reform-wave-in-iran-is-gaining-momentum.html | The Reform Wave in Iran Is Gaining Momentum | False | By Philip Bowring, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/company-briefs-898961.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson and Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/housing-secretary-chides-mayor-for-criminalizing-the-homeless.html | Housing Secretary Chides Mayor For 'Criminalizing the Homeless | False | By Thomas J. Lueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/fresh-air-for-the-middle-east.html | Fresh Air for the Middle East | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/reducing-audits-of-the-wealthy-irs-turns-eye-on-working-poor.html | Reducing Audits of the Wealthy, I.R.S. Turns Eye on Working Poor | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/a-divided-venezuela-votes-on-new-charter-today.html | A Divided Venezuela Votes on New Charter Today | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-zelner-anna.html | Paid Notice: Deaths ZELNER, ANNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/carter-proclaiming-it-s-yours-celebrates-new-era-for-panama.html | Carter, Proclaiming 'It's Yours,' Celebrates New Era for Panama | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/spirit-of-christmas-past-and-present-all-stuffed-into-one-man-s-collection.html | Spirit of Christmas Past and Present, All Stuffed Into One Man's Collection | False | By Dinitia Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/news-summary-897280.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-boss-a-son-with-a-conscience.html | THE BOSS; A Son With a Conscience | False | By Jonathan Kinder. Written With Alisa Tang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/tranit-showdown-players-varied-backgrounds-high-stakes-road-transit-compromise.html | THE TRANIT SHOWDOWN: THE PLAYERS; Varied Backgrounds and High Stakes on Road to a Transit Compromise | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/international-business-gm-wants-daewoo-motor-but-not-its-billions-in-debt.html | INTERNATIONAL BUSINESS; G.M. Wants Daewoo Motor But Not Its Billions in Debt | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/walkout-at-the-modern-over-wages-for-curatorial-staff.html | Walkout at the Modern Over Wages for Curatorial Staff | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-fitzgerald-w-francis.html | Paid Notice: Deaths FITZGERALD, W. FRANCIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/IHT-1899tunnel-to-africa-in-our-pags100-75-and-50-years-ago.html | 1899:Tunnel to Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-turkey-s-past-crimes-888710.html | Turkey's Past Crimes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/ideas-into-action-it-s-not-the-product-that-s-different-it-s-the-process.html | IDEAS INTO ACTION; It's Not the Product That's Different, It's the Process | False | By Fred Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/public-lives-julie-andrews-sues-throat-surgeon.html | PUBLIC LIVES; Julie Andrews Sues Throat Surgeon | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/c-corrections-898830.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/study-finds-fault-in-tracing-of-drug-reactions.html | Study Finds Fault in Tracing of Drug Reactions | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/new-york-hotels-expect-to-ring-in-a-record-new-year-s-with-busy-cash-registers.html | New York Hotels Expect to Ring In a Record New Year's With Busy Cash Registers | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/c-corrections-898791.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-margulies-paula.html | Paid Notice: Deaths MARGULIES, PAULA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/basketball-red-storm-shows-two-faces-neither-wins.html | BASKETBALL; Red Storm Shows Two Faces; Neither Wins | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/big-city-whether-it-s-metropolis-small-village-sidewalks-are-not-for-sleeping.html | The Big City; Whether It's a Metropolis or a Small Village, the Sidewalks Are Not for Sleeping | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-missile-defense-debate-890871.html | Missile Defense Debate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/abstinence-is-focus-of-us-sex-education.html | Abstinence Is Focus of U.S. Sex Education | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/the-mideast-s-moment.html | The Mideast's Moment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-brook-paige.html | Paid Notice: Deaths BROOK, PAIGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/sports/pro-football-health-issues-in-secondary-worry-jets-against-dallas.html | PRO FOOTBALL; Health Issues in Secondary Worry Jets Against Dallas | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-cadmus-paul.html | Paid Notice: Deaths CADMUS, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/william-maidman-95-real-estate-figure.html | William Maidman, 95, Real Estate Figure | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/restaurants-first-the-new-russia-now-the-new-tea-room.html | RESTAURANTS; First the New Russia, Now the New Tea Room | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/commercial-real-estate-citarella-is-bringing-its-menu-to-hurley-s-old-site.html | Commercial Real Estate; Citarella Is Bringing Its Menu to Hurley's Old Site | False | By Mervyn Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/religion-center-stage-in-presidential-race.html | Religion Center Stage in Presidential Race | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/where-the-buffaloes-roam-mozzarella-is-made.html | Where the Buffaloes Roam, Mozzarella Is Made | False | By R. W. Apple Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/immunity-ruling-makes-tripp-more-likely-to-face-trial.html | Immunity Ruling Makes Tripp More Likely to Face Trial | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/mrs-clinton-meets-with-jewish-group-to-deflect-criticism-over-trip-to-israel.html | Mrs. Clinton Meets With Jewish Group to Deflect Criticism Over Trip to Israel | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/jobs/for-hard-hats-a-confusion-of-tongues.html | For Hard Hats, a Confusion of Tongues | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/nyregion/how-small-town-standards-can-block-a-big-city-class.html | How Small-Town Standards Can Block a Big-City Class | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/cooking/introduction.html | Introduction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/business/world-business-briefing-americas-head-of-pemex-resigns.html | WORLD BUSINESS BRIEFING: AMERICAS; HEAD OF PEMEX RESIGNS | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/world/mirror-on-the-past-canal-s-fate-reflects-shift-by-us.html | Mirror on the Past: Canal's Fate Reflects Shift by U.S. | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/style/IHT-bennetts-mad-magnificent-lady.html | Bennett's Mad, Magnificent 'Lady' | False | By Sheridan Morley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-ackiron-susan-g.html | Paid Notice: Deaths ACKIRON, SUSAN G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/wine-talk-books-that-go-beyond-red-with-meat.html | WINE TALK; Books That Go Beyond 'Red With Meat' | False | By Frank J. Prial | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/tastings-cabernet-franc-stars-as-itself.html | TASTINGS; Cabernet Franc Stars as Itself | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/-joseph-heller-s-legacy-891487.html | Joseph Heller's Legacy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-nelson-leonard-dr.html | Paid Notice: Deaths NELSON, LEONARD, DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/us/the-ad-campaign-now-playing-the-special-interest-fighter.html | THE AD CAMPAIGN; Now Playing, the Special-Interest Fighter | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-galesi-constantine-denny.html | Paid Notice: Deaths GALESI, CONSTANTINE "DENNY" | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/arts/designing-the-nouveau-building-on-the-block.html | Designing The Nouveau Building On the Block | False | By Julie V. Iovine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/opinion/l-on-gender-identity-890804.html | On Gender Identity | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/dining/cooking/cooking-the-chicken.html | Cooking the Chicken | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-maidman-william.html | Paid Notice: Deaths MAIDMAN, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-15 | 1999-12-15 | https://www.nytimes.com/1999/12/15/classified/paid-notice-deaths-fenton-richard.html | Paid Notice: Deaths FENTON, RICHARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/books/books-of-the-times-putting-ulysses-on-freud-s-couch-to-seek-clarity.html | BOOKS OF THE TIMES; Putting 'Ulysses' on Freud's Couch to Seek Clarity | False | By Christopher Lehmann-Haupt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/political-memo-alliance-holds-risks-for-bradley-and-mccain.html | Political Memo; Alliance Holds Risks For Bradley and McCain | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/school-creates-own-commandments-and-a-fuss.html | School Creates Own Commandments, and a Fuss | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/medical-report-on-gore-finds-him-in-outstanding-condition.html | Medical Report on Gore Finds Him in 'Outstanding' Condition | False | By Lawrence K. Altman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/golf-ryder-cup-to-revise-donations.html | GOLF; Ryder Cup To Revise Donations | False | By Clifton Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-when-politicians-cite-the-personal-917575.html | When Politicians Cite the Personal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-davis-jeff.html | Paid Notice: Deaths DAVIS, JEFF | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/a-local-front-of-a-global-war.html | A Local Front Of a Global War | False | By Samuel P. Huntington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/using-a-toll-free-phone-archdiocese-seeks-to-lure-back-catholics.html | Using a Toll-Free Phone, Archdiocese Seeks to Lure Back Catholics | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/news/american-topics-hawaiians-still-resent-that-us-military-coup.html | American Topics : Hawaiians Still Resent That U.S. Military Coup | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-garbage-disposals-a-water-powered-model-that-even-eats-glass.html | CURRENTS/KITCHENS; GARBAGE DISPOSALS; A Water-Powered Model That Even Eats Glass | False | By Donna Paul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/critic-s-notebook-back-to-where-he-once-belonged.html | CRITIC'S NOTEBOOK; Back to Where He Once Belonged | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-whose-birthright-letters-to-the-editor.html | Whose Birthright?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/state-of-the-art-viruses-and-their-cures.html | STATE OF THE ART; Viruses And Their Cures | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-palatsky-celine.html | Paid Notice: Deaths PALATSKY, CELINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/insurers-are-covering-cancer-experiments.html | Insurers Are Covering Cancer Experiments | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/online-shopper-web-is-no-place-for-last-minute-gift-buyers.html | ONLINE SHOPPER; Web Is No Place for Last-Minute Gift Buyers | False | By Michelle Slatalla | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/barring-of-uranium-inspectors-raises-new-concern-over-iraq.html | Barring of Uranium Inspectors Raises New Concern Over Iraq | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/shaping-cities-pixels-to-bricks.html | Shaping Cities, Pixels to Bricks | False | By Nina Teicholz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-resnick-pearl.html | Paid Notice: Deaths RESNICK, PEARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/faa-orders-toddler-seats-on-airliners.html | F.A.A. Orders Toddler Seats On Airliners | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/what-s-next-vertical-typing-easy-on-wrists.html | WHAT'S NEXT; Vertical Typing Easy on Wrists | False | By Peter Wayner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/television-review-a-new-role-for-the-family-in-cases-of-schizophrenia.html | TELEVISION REVIEW; A New Role for the Family In Cases of Schizophrenia | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-youthstream-to-acquire-sixdegrees-for-125-million.html | COMPANY NEWS; YOUTHSTREAM TO ACQUIRE SIXDEGREES FOR $125 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-sinks-wider-and-deeper-a-boon-for-pots-and-pans.html | CURRENTS/KITCHENS; SINKS; Wider and Deeper, a Boon for Pots and Pans | False | By Donna Paul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/olympics-samaranch-questioned-on-ioc-changes.html | OLYMPICS; Samaranch Questioned on I.O.C. Changes | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/theater/theater-review-mozart-blazes-before-a-changed-salieri.html | THEATER REVIEW; Mozart Blazes Before a Changed Salieri | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/india-s-high-tech-and-sheepish-capitalism.html | India's High-Tech, and Sheepish, Capitalism | False | By Celia W. Dugger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/quotation-of-the-day-911658.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-lesson-of-pearl-harbor-907120.html | Lesson of Pearl Harbor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-pre-emptive-bid-for-united-biscuit.html | WORLD BUSINESS BRIEFING: EUROPE; PRE-EMPTIVE BID FOR UNITED BISCUIT | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/on-hockey-a-lack-of-charisma-hurts-devils-at-gate.html | ON HOCKEY; A Lack of Charisma Hurts Devils at Gate | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-media-business-advertising-addenda-shell-account-shifts-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shell Account Shifts to Thompson | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/fund-raiser-for-pataki-faces-charges.html | Fund-Raiser For Pataki Faces Charges | False | By William K. Rashbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/an-eclectic-site-for-arts-news.html | An Eclectic Site for Arts News | False | By Michael Pollak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/senate-atomic-spying-panel-cancels-hearings-at-freeh-s-urging.html | Senate Atomic-Spying Panel Cancels Hearings at Freeh's Urging | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-skeptical-congress-grills-olympic-chief-on-reforms.html | Skeptical Congress Grills Olympic Chief on Reforms | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-using-market-forces-to-model-election-races.html | NEWS WATCH; Using Market Forces To Model Election Races | False | By Lisa Guernsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-popkin-ruby.html | Paid Notice: Deaths POPKIN, RUBY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-transit-showdown-political-memo-perception-plays-big-for-ringmaster-mayor.html | THE TRANSIT SHOWDOWN: POLITICAL MEMO; Perception Plays Big For Ringmaster Mayor | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/hockey-rangers-skate-a-figure-8-around-the-kings.html | HOCKEY; Rangers Skate a Figure 8 Around the Kings | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-americas-new-air-rivalry-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW AIR RIVALRY IN CANADA | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/transit-showdown-overview-transit-pact-raises-pay-18-may-influence-other-talks.html | THE TRANSIT SHOWDOWN: THE OVERVIEW; Transit Pact Raises Pay by 18% And May Influence Other Talks | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-leigh-douglas-b.html | Paid Notice: Deaths LEIGH, DOUGLAS B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/c-corrections-917745.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/irate-customers-say-stamford-needs-their-old-diner-not-another-tower.html | Irate Customers Say Stamford Needs Their Old Diner, Not Another Tower | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-cadmus-paul.html | Paid Notice: Deaths CADMUS, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-shedlovsky-richard.html | Paid Notice: Deaths SHEDLOVSKY, RICHARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-marks-joseph.html | Paid Notice: Deaths MARKS, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-at-children-s-expense-908002.html | At Children's Expense | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/dug-in-with-a-dj-waiting-for-y2k.html | Dug In With a D.J., Waiting for Y2K | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/internet-s-role-is-implicated-in-stock-fraud.html | Internet's Role Is Implicated In Stock Fraud | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-iberia-sells-40-percent.html | WORLD BUSINESS BRIEFING: EUROPE; IBERIA SELLS 40 PERCENT | False | By Al Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-leaving-baby-outside-not-in-new-york-907057.html | Leaving Baby Outside: Not in New York | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/president-of-columbia-pictures-promoted.html | President of Columbia Pictures Promoted | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-good-grief-907278.html | Good Grief! | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/army-corps-reduces-impact-of-road-link-on-wetlands.html | Army Corps Reduces Impact Of Road Link on Wetlands | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-flooring-like-marble-only-softer.html | CURRENTS/KITCHENS; FLOORING; Like Marble, Only Softer | False | By Donna Paul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/fund-to-help-save-open-space-in-new-jersey.html | Fund to Help Save Open Space in New Jersey | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/a-toothless-irs.html | A Toothless I.R.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-americas-obstacle-to-petrobras-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; OBSTACLE TO PETROBRAS SALE | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/days-old-car-inspection-system-hits-snags.html | Days-Old Car Inspection System Hits Snags | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-ahrens-george.html | Paid Notice: Deaths AHRENS, GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-a-virtual-mood-ring-tracks-nation-s-emotions.html | NEWS WATCH; A Virtual Mood Ring Tracks Nation's Emotions | False | By Bruce Headlam | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-lebowitz-seymour.html | Paid Notice: Deaths LEBOWITZ, SEYMOUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-cell-phones-designed-to-call-only-a-single-number-911.html | NEWS WATCH; Cell Phones Designed to Call Only a Single Number: 911 | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/dance-review-the-apocalypse-awash-in-pink.html | DANCE REVIEW; The Apocalypse, Awash in Pink | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/sports-of-the-times-samaranch-also-speaks-stengelese.html | Sports Of The Times; Samaranch Also Speaks Stengelese | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/the-ski-report-fire-on-the-mountain-puts-resort-on-plan-b.html | THE SKI REPORT; Fire on the Mountain Puts Resort on Plan B | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-volkswagen-subsidies-rejected.html | WORLD BUSINESS BRIEFING: EUROPE; VOLKSWAGEN SUBSIDIES REJECTED | False | By Christian Baumgaertel (NYT) | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-basketball-knicks-notebook-bothered-by-criticism-ewing-drops-a-hint.html | PRO BASKETBALL: KNICKS NOTEBOOK; Bothered by Criticism, Ewing Drops a Hint | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-greater-bay-to-acquire-coast-bancorp-for-125-million.html | COMPANY NEWS; GREATER BAY TO ACQUIRE COAST BANCORP FOR $125 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/l-y2k-is-overrated-918385.html | Y2K Is Overrated | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-europe-jobless-rate-at-19-year-low.html | WORLD BUSINESS BRIEFING: EUROPE; JOBLESS RATE AT 19-YEAR LOW | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/worldbusiness/IHT-vietnams-economy-may-be-reviving.html | Vietnam's Economy May Be Reviving | False | By Philip Bowring, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/san-francisco-mayor-easily-wins-another-term.html | San Francisco Mayor Easily Wins Another Term | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-studies-raise-questions-about-radiations-effects-cell-phones-are-cancer.html | Studies Raise Questions About Radiation's Effects : Cell Phones:Are Cancer Risks Real? | False | By Eoin Licken, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/drug-agent-is-charged-in-murder-for-hire-plot.html | Drug Agent Is Charged in Murder-for-Hire Plot | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-rudin-milton.html | Paid Notice: Deaths RUDIN, MILTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/l-the-myth-of-stereo-918407.html | The Myth of Stereo | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/group-of-insurers-to-pay-for-experimental-cancer-therapy.html | Group of Insurers to Pay for Experimental Cancer Therapy | False | By Gina Kolata and Kurt Eichenwald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/news-summary-917230.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/crew-indicates-he-wants-to-stay-on-the-job.html | Crew Indicates He Wants to Stay on the Job | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/kmart-is-joining-yahoo-in-deal-to-create-new-internet-shopping-site.html | Kmart Is Joining Yahoo in Deal to Create New Internet Shopping Site | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-what-indonesia-should-learn-about-aceh-from-east-timor.html | What Indonesia Should Learn About Aceh From East Timor | False | By David L. Phillips, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/israel-syria-talks-israelis-barak-s-governing-coalition-faces-revolt-2-ministers.html | THE ISRAEL-SYRIA TALKS; THE ISRAELIS; Barak's Governing Coalition Faces Revolt by 2 Ministers | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/c-corrections-918911.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/the-skewed-attendance-report.html | The Skewed Attendance Report | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-mental-illness-is-always-serious-918008.html | Mental Illness Is Always Serious | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/mourners-gather-in-memory-of-a-free-spirit-of-woodstock.html | Mourners Gather In Memory Of a Free Spirit of Woodstock | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/cancer-in-township-is-correlated-with-high-tap-water-use.html | Cancer in Township Is Correlated With High Tap Water Use | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-owning-up-to-failure-letters-to-the-editor.html | Owning Up to Failure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-rosenbaum-jane.html | Paid Notice: Deaths ROSENBAUM, JANE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/charles-chuck-colgan-72-rowing-coach.html | Charles (Chuck) Colgan, 72, Rowing Coach | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-gordon-isidore.html | Paid Notice: Deaths GORDON, ISIDORE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/los-angeles-police-scandal-may-soil-hundreds-of-cases.html | Los Angeles Police Scandal May Soil Hundreds of Cases | False | By Todd S. Purdum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-1949not-a-candidate-in-our-pages100-75-and-50-years-ago.html | 1949:Not a Candidate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-neediest-cases-learning-to-cope-with-voices-no-one-else-hears.html | THE NEEDIEST CASES; Learning to Cope With Voices No One Else Hears | False | By Allison Labarge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/editors-note-911615.html | Editors' Note | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/q-a-using-linux-to-run-a-pc.html | Q & A; Using Linux To Run a PC | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/international-business-in-asia-nasdaq-inspires-rush-for-technology-stocks.html | INTERNATIONAL BUSINESS; In Asia, Nasdaq Inspires Rush for Technology Stocks | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/dun-bradstreet-will-spin-off-moody-s.html | Dun & Bradstreet Will Spin Off Moody's | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/and-now-the-second-stone-age.html | And Now, the Second Stone Age | False | By Kevin Giordano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-refrigerators-tall-and-thin-appetite-to-match.html | CURRENTS/KITCHENS; REFRIGERATORS; Tall and Thin, Appetite to Match | False | By Kathleen McElroy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/staring-down-city-hall.html | Staring Down City Hall | False | By Joshua B. Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-mental-illness-is-always-serious-918016.html | Mental Illness Is Always Serious | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-viglass-anthony-g.html | Paid Notice: Deaths VIGLASS, ANTHONY G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-1924female-widower-in-our-pages100-75-and-50-years-ago.html | 1924:Female Widower : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/a-diverse-africa-at-the-smithsonian.html | A Diverse Africa at the Smithsonian | False | By Ellen Kelleher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/worshipping-jesus-while-wearing-a-yarmulke.html | Worshipping Jesus While Wearing a Yarmulke | False | By Nadine Brozan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/nuns-and-an-architect-in-a-meeting-of-two-credos.html | Nuns and an Architect in a Meeting of Two Credos | False | By Mindy Sink | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-stern-bernard.html | Paid Notice: Deaths STERN, BERNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/business-digest-916536.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-water-filters-no-more-gallon-jugs-to-carry-home.html | CURRENTS/KITCHENS; WATER FILTERS; No More Gallon Jugs to Carry Home | False | By Donna Paul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-cole-paul-c.html | Paid Notice: Deaths COLE, PAUL C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/gore-proposal-would-set-aside-115-billion-for-education-fund.html | Gore Proposal Would Set Aside $115 Billion for Education Fund | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-football-parcells-puts-five-young-jets-on-hot-seat-for-rest-of-99.html | PRO FOOTBALL; Parcells Puts Five Young Jets on Hot Seat for Rest of '99 | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/l-beyond-the-nhl-918393.html | Beyond the N.H.L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/court-worker-is-charged-in-theft-of-the-diary-of-malcolm-x.html | Court Worker Is Charged in Theft of the Diary of Malcolm X | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/news/belgium-pedophilia-scandal-did-authorities-cover-up-its-scope-book.html | Belgium Pedophilia Scandal /Did Authorities Cover Up Its Scope?: Book Revives Fear of Grand Conspiracy | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/2-adult-day-care-centers-brooklyn-accused-overbilling-medicaid-62-million.html | 2 Adult Day Care Centers in Brooklyn Accused of Overbilling Medicaid by $62 Million | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-winterberg-mary.html | Paid Notice: Deaths WINTERBERG, MARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-zelner-anna.html | Paid Notice: Deaths ZELNER, ANNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/bill-would-cancel-parking-tickets-older-than-3-years.html | Bill Would Cancel Parking Tickets Older Than 3 Years | False | By Wendy Ginsberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/review-the-grand-old-adventure-of-railroading.html | REVIEW; The Grand Old Adventure of Railroading | False | By Les Line | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-dishwashers-one-drawer-or-two.html | CURRENTS/KITCHENS; DISHWASHERS; One Drawer or Two? | False | By Donna Paul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/books/making-books-joys-of-reading-others-mail.html | MAKING BOOKS; Joys of Reading Others' Mail | False | By Martin Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-delsener-ethel.html | Paid Notice: Deaths DELSENER, ETHEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-pavese-edith.html | Paid Notice: Deaths PAVESE, EDITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/personal-shopper-to-ease-the-cares-of-a-night-away.html | PERSONAL SHOPPER; To Ease the Cares of a Night Away | False | By Marianne Rohrlich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-bangladesh-is-muslim-letters-to-the-editor.html | Bangladesh Is Muslim : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/worldbusiness/IHT-korean-pride-surfaces-in-struggle-over-daewoo.html | Korean Pride Surfaces in Struggle Over Daewoo | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-media-business-advertising-addenda-merger-deal-falls-apart.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merger Deal Falls Apart | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/design-notebook-museum-gives-hippie-stuff-the-acid-test.html | DESIGN NOTEBOOK; Museum Gives Hippie Stuff The Acid Test | False | By Patricia Leigh Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/rebels-hit-russian-troops-hard-in-battle-in-the-chechen-capital.html | Rebels Hit Russian Troops Hard In Battle in the Chechen Capital | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/douglas-leigh-the-man-who-lit-up-broadway-dies-at-92.html | Douglas Leigh, The Man Who Lit Up Broadway, Dies at 92 | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-tell-people-the-truth-trade-barriers-are-bad.html | Tell People the Truth:Trade Barriers Are Bad | False | By Roy Denman, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/wall-street-s-embrace-of-diversity-lauded-despite-its-poor-record.html | Wall Street's Embrace of Diversity Lauded Despite Its Poor Record | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/calendar.html | CALENDAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/exxon-mobil-plans-to-cut-payroll-by-16000-jobs.html | Exxon Mobil Plans to Cut Payroll by 16,000 Jobs | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-meyerson-dorothy.html | Paid Notice: Deaths MEYERSON, DOROTHY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/e-mail-on-the-screen-replaces-letters-to-santa-on-the-fridge.html | E-Mail on the Screen Replaces Letters to Santa on the Fridge | False | By Elizabeth Stone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/movies/standing-up-to-censors-mexican-film-finds-its-voice.html | Standing Up To Censors, Mexican Film Finds Its Voice | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-transit-showdown-opportunity-lost-anticipated-ferry-boom-founders.html | THE TRANSIT SHOWDOWN: OPPORTUNITY LOST; Anticipated Ferry Boom Founders | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-help-chechen-refugees-907065.html | Help Chechen Refugees | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/israel-syria-talks-overview-syria-israel-begin-peace-talks-after-4-year-halt.html | THE ISRAEL-SYRIA TALKS: THE OVERVIEW; SYRIA AND ISRAEL BEGIN PEACE TALKS AFTER 4-YEAR HALT | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/bucharest-journal-a-glutton-for-kitsch-gorging-happily-in-romania.html | Bucharest Journal; A Glutton for Kitsch, Gorging Happily in Romania | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-basketball-the-nets-do-no-wrong-no-one-saw-the-shove.html | PRO BASKETBALL; The Nets Do No Wrong (No One Saw the Shove) | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/media-business-advertising-abortion-rights-coalition-hopes-its-campaign-will-get.html | THE MEDIA BUSINESS: ADVERTISING; An abortion rights coalition hopes its campaign will get young women to discuss their choices. | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-basketball-lobo-out-after-reinjuring-knee.html | PRO BASKETBALL; Lobo Out After Reinjuring Knee | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-pledge-challenges-schroeders-budget-berlin-seeks-money-for-nazi-slave.html | Pledge Challenges Schroeder's Budget : Berlin Seeks Money For Nazi Slave Fund | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-briefs-918547.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-fenton-richard.html | Paid Notice: Deaths FENTON, RICHARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/c-corrections-917770.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/inside-917184.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-duane-reade-and-bergen-brunswig-agree-to-supply-pact.html | COMPANY NEWS; DUANE READE AND BERGEN BRUNSWIG AGREE TO SUPPLY PACT | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/us-agrees-to-pay-china-28-million-for-bombing.html | U.S. Agrees To Pay China $28 Million for Bombing | False | By Elisabeth Rosenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/hockey-red-faced-kings-head-home-on-the-red-eye.html | HOCKEY; Red-Faced Kings Head Home on the Red-Eye | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/transactions-919110.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-nathan-ida.html | Paid Notice: Deaths NATHAN, IDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/movies/arts-abroad-a-filmmaker-reroutes-the-flow-of-history.html | ARTS ABROAD; A Filmmaker Reroutes The Flow Of History | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-halbright-edward-egon.html | Paid Notice: Deaths HALBRIGHT, EDWARD EGON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/tributes-to-thomas-nast-kingmaker-cartoonist.html | Tributes to Thomas Nast, Kingmaker Cartoonist | False | By Michael Pollak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/principals-give-up-tenure-for-a-raise.html | PRINCIPALS GIVE UP TENURE FOR A RAISE | False | By Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-herndon-venable.html | Paid Notice: Deaths HERNDON, VENABLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/gather-round-the-electronic-piano.html | Gather Round the Electronic Piano | False | By Frank Houston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/cuban-inmates-maintain-tense-hostage-standoff-in-louisiana.html | Cuban Inmates Maintain Tense Hostage Standoff in Louisiana | False | By David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/a-prominent-family-gives-one-more-face-to-aids-in-africa.html | A Prominent Family Gives One More Face to AIDS in Africa | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-when-politicians-cite-the-personal-917567.html | When Politicians Cite the Personal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/plus-equestrian-sydney-olympics-ward-enters-plea-eligible-for-us-club.html | PLUS: EQUESTRIAN -- SYDNEY OLYMPICS; Ward Enters Plea; Eligible for U.S. Club | False | By Alex Orr, Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/but-yossarian-lives.html | But Yossarian Lives | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/c-corrections-917699.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/silk-stocking-s-mystery-hole-owner-s-demands-keep-prime-manhattan-site-empty.html | Silk Stocking's Mystery Hole; Owner's Demands Keep Prime Manhattan Site Empty | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/metro-matters-gop-debate-is-a-guy-thing-at-every-turn.html | Metro Matters; G.O.P. Debate Is a Guy Thing At Every Turn | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-linking-wall-street-to-the-ski-slopes.html | NEWS WATCH; Linking Wall Street to the Ski Slopes | False | By Mindy Sink | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/jack-d-foner-88-historian-and-pioneer-in-black-studies.html | Jack D. Foner, 88, Historian And Pioneer in Black Studies | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/nasa-ready-for-hubble-repair-mission.html | NASA Ready for Hubble Repair Mission | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/mtv-networks-investigated-for-possible-antitrust-violations.html | MTV Networks Investigated for Possible Antitrust Violations | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-american-topics-hawaiians-still-resent-that-us-military-coup.html | American Topics : Hawaiians Still Resent That U.S. Military Coup | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/the-israel-syria-talks-the-syrians-damascus-encourages-optimism-with-limits.html | THE ISRAEL-SYRIA TALKS; THE SYRIANS; Damascus Encourages Optimism With Limits | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/venezuelans-give-chavez-all-the-powers-he-wanted.html | Venezuelans Give Chavez All the Powers He Wanted | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/bridge-humor-isn-t-really-the-point-but-it-sometimes-creeps-in.html | BRIDGE; Humor Isn't Really the Point, But It Sometimes Creeps In | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/company-news-cmgi-to-acquire-yesmail-for-523-million.html | COMPANY NEWS; CMGI TO ACQUIRE YESMAIL FOR $523 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/a-delay-in-the-security-council-blocks-relief-aid-for-afghanistan.html | A Delay in the Security Council Blocks Relief Aid for Afghanistan | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-timorese-factions-are-key-to-nationhood.html | Timorese Factions Are Key to Nationhood | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-power-to-the-people-907995.html | Power to the People | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-silverstone-estelle.html | Paid Notice: Deaths SILVERSTONE, ESTELLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/game-theory-technology-as-the-guiding-hand-of-history.html | GAME THEORY; Technology as the Guiding Hand of History | False | By J. C. Herz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-balter-marjiann.html | Paid Notice: Deaths BALTER, MARJIANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-a-matter-of-timing-letters-to-the-editor.html | A Matter of Timing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/web-new-ticket-to-a-pink-slip-job-boss-can-watch-your-every-online-move-you-have-few.html | The Web: New Ticket to a Pink Slip; On the Job, the Boss Can Watch Your Every Online Move, and You Have Few Defenses | False | By Lisa Guernsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/a-tool-for-anonymity-on-the-internet.html | A Tool for Anonymity on the Internet | False | By Peter Wayner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/british-cable-television-concern-expected-to-disclose-acquisition.html | British Cable Television Concern Expected to Disclose Acquisition | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/national-news-briefs-general-motors-pledges-2.5-million-to-madd.html | National News Briefs; General Motors Pledges $2.5 Million to MADD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-putting-it-all-together-help-for-toy-assembly.html | NEWS WATCH; Putting It All Together: Help for Toy Assembly | False | By Ian Austen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/l-vanishing-oases-904414.html | Vanishing Oases | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/french-stalling-on-iraq.html | French Stalling on Iraq | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-wortman-marshall.html | Paid Notice: Deaths WORTMAN, MARSHALL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/the-transit-showdown-the-workers-poor-bargain-to-some-relief-to-others.html | THE TRANSIT SHOWDOWN: THE WORKERS; Poor Bargain to Some, Relief to Others | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/strict-new-rules-for-proposed-gas-line.html | Strict New Rules for Proposed Gas Line | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-for-an-open-primary-908045.html | For an Open Primary | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/world-business-briefing-middle-east-golan-water-deal.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; GOLAN WATER DEAL | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/development-work-finished-on-microsoft-windows-2000.html | Development Work Finished On Microsoft Windows 2000 | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-immigration-unfairness-907375.html | Immigration Unfairness | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/turf-what-s-long-and-low-and-getting-lonelier.html | TURF; What's Long and Low And Getting Lonelier? | False | By Tracie Rozhon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/IHT-1899transvaal-fruit-in-our-pages100-75-and-50-years-ago.html | 1899:Transvaal Fruit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/where-risk-riskier-yet-new-breed-venture-capitalist-scouts-latin-america.html | Where the Risk Is Riskier Yet; A New Breed of Venture Capitalist Scouts Latin America | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/garden/currents-kitchens-modular-components-sleek-ferrari-thoroughly-italian.html | CURRENTS/KITCHENS: MODULAR COMPONENTS; As Sleek as a Ferrari, And Thoroughly Italian | False | By Donna Paul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-grandy-frances.html | Paid Notice: Deaths GRANDY, FRANCES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/military-technology-to-help-you-guide-your-personal-tank.html | Military Technology to Help You Guide Your Personal Tank | False | By Eric A. Taub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-football-giants-december-surprise-the-return-of-hamilton.html | PRO FOOTBALL; Giants' December Surprise: The Return of Hamilton | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/mccain-and-bradley-collect-big-money-but-it-isn-t-soft.html | McCain and Bradley Collect Big Money, but It Isn't Soft | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/l-burning-tracks-918342.html | Burning Tracks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-american-topics-92341965029.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/public-lives-a-light-on-the-man-who-searches-the-dark.html | PUBLIC LIVES; A Light on the Man Who Searches the Dark | False | By Robin Finn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/news-watch-eudora-takes-the-plunge-into-advertising-sponsorship.html | NEWS WATCH; Eudora Takes the Plunge Into Advertising Sponsorship | False | By Stephen C. Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-clinton-and-the-canal-908584.html | Clinton and the Canal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/israel-syria-talks-three-main-players-words-sense-their-moment-history.html | THE ISRAEL-SYRIA TALKS; In the Three Main Players' Words: A Sense of Their Moment in History | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-pyongyang-is-absent-as-deal-signed-for-reactors.html | Pyongyang Is Absent as Deal Signed For Reactors | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-lind-dan.html | Paid Notice: Deaths LIND, DAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/senate-legislation-proposes-to-close-puerto-rico-base.html | Senate Legislation Proposes To Close Puerto Rico Base | False | By Elizabeth Becker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-shirk-stanley-e.html | Paid Notice: Deaths SHIRK, STANLEY E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/national-news-briefs-laser-expert-resigns-after-resume-disclosure.html | National News Briefs; Laser Expert Resigns After Resume Disclosure | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-memorials-wilson-marvin.html | Paid Notice: Memorials WILSON, MARVIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/l-when-politicians-cite-the-personal-917559.html | When Politicians Cite the Personal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/l-burning-tracks-918369.html | Burning Tracks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/top-court-in-hong-kong-upholds-ban-on-defacing-chinese-flag.html | Top Court in Hong Kong Upholds Ban on Defacing Chinese Flag | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/technology/l-letting-imports-in-918415.html | Letting Imports In | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/baseball-mets-looking-elsewhere-after-griffey-deal-fails.html | BASEBALL; Mets Looking Elsewhere After Griffey Deal Fails | False | By Judy Battista | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/us/4-friends-of-tripp-tell-court-they-knew-of-secret-taping.html | 4 Friends of Tripp Tell Court They Knew of Secret Taping | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-media-business-advertising-addenda-accounts-918598.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/two-suspects-shot-by-off-duty-officers.html | Two Suspects Shot By Off-Duty Officers | False | By Andy Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/arts/television-review-in-this-holiday-tale-the-postman-chases-the-dog.html | TELEVISION REVIEW; In This Holiday Tale, the Postman Chases the Dog | False | By Ron Wertheimer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-markets-market-place-wall-street-snarls-at-sec-proposal-on-disclosure.html | THE MARKETS: Market Place; Wall Street Snarls at S.E.C. Proposal on Disclosure | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/plus-yacht-racing-trans-atlantic-race-fossett-and-crew-ready-for-test.html | PLUS: YACHT RACING -- TRANS-ATLANTIC RACE; Fossett and Crew Ready for Test | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-belgium-pedophilia-scandal-did-authorities-cover-up-its-scope-book.html | Belgium Pedophilia Scandal :Did Authorities Cover Up Its Scope?: Book Revives Fear of Grand Conspiracy | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/opinion/essay-outsider-s-day.html | Essay; Outsider's Day | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/classified/paid-notice-deaths-berson-harold-e.html | Paid Notice: Deaths BERSON, HAROLD E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/un-agrees-to-share-power-with-kosovars.html | U.N. Agrees to Share Power With Kosovars | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/world/small-entrepreneurs-tired-of-russian-politicians.html | Small Entrepreneurs Tired of Russian Politicians | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/pro-football-fugitive-football-player-arrested-in-tennessee.html | PRO FOOTBALL; Fugitive Football Player Arrested in Tennessee | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/sports/IHT-west-indian-fast-bowler-starts-runup-to-wicket-record.html | West Indian Fast Bowler Starts Run-Up to Wicket Record | False | By Huw Richards, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/IHT-clinton-hails-start-of-pivotal-mideast-talks.html | Clinton Hails Start of Pivotal Mideast Talks | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/nyregion/c-corrections-917729.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-16 | 1999-12-16 | https://www.nytimes.com/1999/12/16/business/retailers-and-governors-attack-proposal-to-make-the-internet-a-tax-free-zone.html | Retailers and Governors Attack Proposal to Make the Internet a Tax-Free Zone | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-so-hard-on-the-outside-but-such-a-softy-within.html | FILM REVIEW; So Hard on the Outside But Such a Softy Within | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-work-to-resolve-the-maritime-conflict.html | Work to Resolve the Maritime Conflict | False | By Mark J. Valencia and Jenny Miller Garmendia, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-a-bloodthirsty-unification-of-china.html | FILM REVIEW; A Bloodthirsty Unification of China | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/jury-sides-with-ex-athlete-in-job-lawsuit.html | Jury Sides With Ex-Athlete in Job Lawsuit | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-rosenberg-rose.html | Paid Notice: Deaths ROSENBERG, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-gays-in-the-military-927791.html | Gays in the Military | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-foner-jack.html | Paid Notice: Deaths FONER, JACK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937517.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937487.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/inquiry-says-un-inertia-in-94-worsened-genocide-in-rwanda.html | Inquiry Says U.N. Inertia in '94 Worsened Genocide in Rwanda | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937550.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/news/worldbusiness/IHT-gm-korea-chief-warns-of-risks-in-daewoo-delay.html | GM Korea Chief Warns of Risks in Daewoo Delay | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-palatsky-celine-nee-waks.html | Paid Notice: Deaths PALATSKY, CELINE (NEE WAKS) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/critic-s-notebook-when-a-museum-displays-its-heart.html | CRITIC'S NOTEBOOK; When a Museum Displays Its Heart | False | By Vicki Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-football-tupa-punts-and-jets-zero-in-on-sanders.html | PRO FOOTBALL; Tupa Punts and Jets Zero In On Sanders | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/sales-boom-online-some-customers-boo-electronic-traffic-up-but-customer.html | As Sales Boom Online, Some Customers Boo; Electronic Traffic Is Up, But Customer Satisfaction Is Heading South | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/news-summary-936642.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/excerpts-from-joint-town-hall-meeting.html | Excerpts From Joint Town Hall Meeting | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-kaffe-fassett-and-steve-lovi-two-about-color.html | ART IN REVIEW; Kaffe Fassett and Steve Lovi -- 'Two About Color' | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-russian-empire-chechen-pain-938840.html | Russian Empire, Chechen Pain | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-rudin-milton-mickey.html | Paid Notice: Deaths RUDIN, MILTON (MICKEY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/twists-of-fate-in-la-lives.html | Twists of Fate In L.A. Lives | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/IHT-indonesians-optimistic-amid-a-national-rebirth.html | Indonesians Optimistic Amid a National Rebirth | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/peter-g-la-haye-sr-59-developer-of-sight-improvement-devices.html | Peter G. La Haye Sr., 59, Developer of Sight-Improvement Devices | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/hockey-harvey-thrives-as-man-in-the-middle.html | HOCKEY; Harvey Thrives as Man in the Middle | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/sports-of-the-times-griffey-needs-to-do-what-he-does-best.html | Sports Of The Times; Griffey Needs To Do What He Does Best | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-penalties-will-be-a-notre-dame-first.html | FOOTBALL; Penalties Will Be A Notre Dame First | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-stopping-medical-errors-928046.html | Stopping Medical Errors | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-pavese-edith.html | Paid Notice: Deaths PAVESE, EDITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-memorials-hoeflich-barbara-su.html | Paid Notice: Memorials HOEFLICH, BARBARA SU. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/residential-real-estate-tower-rising-near-queensboro-bridge.html | Residential Real Estate; Tower Rising Near Queensboro Bridge | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-gilbert-and-sullivan-get-back-to-the-drawing-board.html | FILM REVIEW; Gilbert and Sullivan Get Back to the Drawing Board | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-sajiw-anastasia.html | Paid Notice: Deaths SAJIW, ANASTASIA N. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-russian-empire-chechen-pain-938858.html | Russian Empire, Chechen Pain | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/media-business-advertising-lancome-campaigns-for-new-year-will-show-models-with.html | THE MEDIA BUSINESS: ADVERTISING; At Lancome, campaigns for the new year will show models with freckles and all. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937789.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937797.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/abortion-is-rejected-for-a-girl-13-bitterly-dividing-the-italians.html | Abortion Is Rejected for a Girl, 13, Bitterly Dividing the Italians | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-sensation-exhibition-927848.html | 'Sensation' Exhibition | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/home-video-of-rediscoveries-and-recoveries.html | HOME VIDEO; Of Rediscoveries And Recoveries | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937908.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937690.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937762.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/abc-trains-for-2000-like-team-bowl-game-air-marathon-for-peter-jennings-taking.html | ABC News Trains for 2000 Like Team in a Bowl Game; An On-Air Marathon for Peter Jennings, Taking In New Zealand and Western Samoa | False | By Jane Gross | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/metro-news-briefs-new-york-woman-fatally-stabbed-at-home-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Woman Fatally Stabbed At Home in Queens | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/17-electronics-stores-cited-in-crackdown.html | 17 Electronics Stores Cited in Crackdown | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/other-networks-will-skip-a-worldwide-countdown.html | Other Networks Will Skip A Worldwide Countdown | False | By Alex Kuczynski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-eddy-john-post-b.html | Paid Notice: Deaths EDDY, JOHN POST B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937606.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/minsk-journal-fear-is-creeping-across-this-post-soviet-land.html | Minsk Journal; Fear Is Creeping Across This Post-Soviet Land | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-europe-bank-deal-in-italy.html | WORLD BUSINESS BRIEFINGS: EUROPE; BANK DEAL IN ITALY | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-presidential-pardons-938500.html | Presidential Pardons | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/the-neediest-cases-a-license-to-practice-medicinal-love.html | THE NEEDIEST CASES; A License to Practice Medicinal Love | False | By Rachel E. Ingber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-kelson-frances.html | Paid Notice: Deaths KELSON, FRANCES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-the-olympic-spirit-927759.html | The Olympic Spirit | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/critic-s-notebook-arias-of-the-airwaves.html | CRITIC'S NOTEBOOK; Arias of the Airwaves | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-americas-layoffs-at-grounded-airline.html | WORLD BUSINESS BRIEFINGS: AMERICAS; LAYOFFS AT GROUNDED AIRLINE | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/style/IHT-italys-land-of-legends-and-lentils.html | Italy's Land Of Legends And Lentils | False | By Kate Singleton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-basketball-nets-earn-high-praise-then-stumble-to-defeat.html | PRO BASKETBALL; Nets Earn High Praise, Then Stumble to Defeat | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/the-transit-and-school-contracts.html | The Transit and School Contracts | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/c-corrections-938602.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-morton-making-two-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Morton Making Two Acquisitions | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-basketball-houston-smooth-and-effective-takes-charge.html | PRO BASKETBALL; Houston, Smooth and Effective, Takes Charge | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/year-2000-preparations-were-costly-officials-say.html | Year 2000 Preparations Were Costly, Officials Say | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937509.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/early-wright-84-disc-jockey-who-made-the-delta-blue-dies.html | Early Wright, 84, Disc Jockey Who Made the Delta Blue, Dies | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-kirschen-sigmund.html | Paid Notice: Deaths KIRSCHEN, SIGMUND | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/international-business-3-way-merger-will-challenge-japanese-phone-giant.html | INTERNATIONAL BUSINESS; 3-Way Merger Will Challenge Japanese Phone Giant | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/how-to-make-a-scientific-breakthrough-seem-horrifying.html | How to Make a Scientific Breakthrough Seem Horrifying | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/4-men-indicted-on-charges-of-sex-with-minors-they-met-online.html | 4 Men Indicted on Charges of Sex With Minors They Met Online | False | By Lisa W. Foderaro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-tapley-donald-f.html | Paid Notice: Deaths TAPLEY, DONALD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-wartime-swiss-bank-accounts-letters-to-the-editor.html | Wartime Swiss Bank Accounts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-review-revelation-and-mystery-in-african-sculptures.html | ART REVIEW; Revelation and Mystery In African Sculptures | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937584.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937800.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/us-indicts-money-manager-on-fraud-and-kickback-charges.html | U.S. Indicts Money Manager on Fraud and Kickback Charges | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-americas-embraer-gets-china-order.html | WORLD BUSINESS BRIEFINGS: AMERICAS; EMBRAER GETS CHINA ORDER | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/quotation-of-the-day-933392.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/on-the-road-a-10-gallon-place-with-dreams-to-match.html | ON THE ROAD; A 10-Gallon Place With Dreams to Match | False | By R. W. Apple Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/crew-in-dust-up-for-height-remark.html | Crew in Dust-Up for Height Remark | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-europe-tobacco-ad-ban-upheld.html | WORLD BUSINESS BRIEFINGS: EUROPE; TOBACCO AD BAN UPHELD | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/sales-boom-online-some-customers-boo-beam-us-down-earth-scotty-e-tailers-rush.html | As Sales Boom Online, Some Customers Boo; Beam Us Down to Earth, Scotty: E-tailers Rush to Form Alliances With More Traditional Retailers | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-nast-thomas-d.html | Paid Notice: Deaths NAST, THOMAS D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-what-no-singing-is-a-puzzlement.html | FILM REVIEW; What? No Singing? is a Puzzlement! | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/running-hard-in-the-back-of-the-pack.html | Running Hard in the Back of the Pack | False | By Leslie Eaton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/plus-boxing-ibf-officials-ordered-to-turn-over-papers.html | Plus: Boxing - I.B.F.; Officials Ordered To Turn Over Papers | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-extra-sly-cat-upstages-stuart-little.html | FILM REVIEW; Extra! Sly Cat Upstages Stuart Little! | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-rowan-escapes-a-shadow-and-hopes-to-see-the-light.html | FOOTBALL; Rowan Escapes a Shadow And Hopes to See the Light | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/buchanan-in-a-change-calls-for-end-to-sanctions.html | Buchanan, In a Change, Calls for End To Sanctions | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937525.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-halpern-frieda.html | Paid Notice: Deaths HALPERN, FRIEDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-what-tudjman-achieved-letters-to-the-editor.html | What Tudjman Achieved : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-gallanty-emma-sally.html | Paid Notice: Deaths GALLANTY, EMMA "SALLY" | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937495.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/it-s-all-about-the-bonus.html | It's All About the Bonus | False | By Cameron Stracher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-laufman-june.html | Paid Notice: Deaths LAUFMAN, JUNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/public-interests-hold-the-gluten-gruel.html | Public Interests; Hold the Gluten Gruel | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937894.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-1949soekarno-wins-in-our-pages100-75-and-50-years-ago.html | 1949:Soekarno Wins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-the-promise-of-modernism-art-in-india-1890-1947.html | ART IN REVIEW; 'The Promise of Modernism' -- Art in India, 1890-1947 | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/plan-to-fight-west-nile-virus-outlined.html | Plan to Fight West Nile Virus Outlined | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-jeff-koons-easyfun.html | ART IN REVIEW; Jeff Koons -- 'Easyfun' | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/mccain-joins-bradley-in-war-on-soft-money.html | McCain Joins Bradley in War On Soft Money | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-dolphins-rookie-is-arrested.html | FOOTBALL; Dolphins' Rookie Is Arrested | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937576.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/t-taxes-drain-prosperity-928526.html | Taxes Drain 'Prosperity' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/books/books-of-the-times-deconstructing-another-kennedy-myth.html | BOOKS OF THE TIMES; Deconstructing Another Kennedy Myth | False | By Michiko Kakutani | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/transactions-939064.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/spare-times-922196.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-cassidy-cornelia-f.html | Paid Notice: Deaths CASSIDY, CORNELIA F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/worldbusiness/IHT-pension-fund-manager-accused-of-bilking-clients.html | Pension Fund Manager Accused of Bilking Clients | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937711.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-sherman-martin.html | Paid Notice: Deaths SHERMAN, MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937843.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/quarterback-plays-as-tough-as-she-talks.html | Quarterback Plays as Tough as She Talks | False | By Joyce Wadler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/woman-who-led-drug-ring-is-sentenced-to-life-in-prison.html | Woman Who Led Drug Ring Is Sentenced to Life in Prison | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-connecticut-lottery-account-awarded.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Connecticut Lottery Account Awarded | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/theater-review-a-queen-even-in-exile.html | THEATER REVIEW; A Queen, Even in Exile | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/milton-a-rudin-79-lawyer-for-sinatra-and-other-stars.html | Milton A. Rudin, 79, Lawyer For Sinatra and Other Stars | False | By Todd S. Purdum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937649.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937665.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937703.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-weinberg-norman.html | Paid Notice: Deaths WEINBERG, NORMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937673.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-carruth-agrees-to-extradition-in-murder-case.html | FOOTBALL; Carruth Agrees To Extradition In Murder Case | False | By James C. McKinley Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/inside-932671.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/france-seeks-unified-vote-at-the-un-on-iraq-arms-inspections.html | France Seeks Unified Vote at the U.N. on Iraq Arms Inspections | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/track-and-field-beauty-of-owens-is-seen-in-tribute.html | TRACK AND FIELD; Beauty of Owens Is Seen in Tribute | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/IHT-negotiators-will-start-another-round-in-washington-on-jan-3-syria-and.html | Negotiators Will Start Another Round in Washington on Jan. 3 ; Syria and Israel Approve New Talks | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/colleges-men-s-basketball-rutgers.html | COLLEGES: MEN'S BASKETBALL; Rutgers | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/in-surprise-reformists-in-russia-look-strong.html | In Surprise, Reformists In Russia Look Strong | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/business-digest-935077.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/4-officers-trial-in-diallo-s-killing-moved-to-albany.html | 4 OFFICERS' TRIAL IN DIALLO'S KILLING MOVED TO ALBANY | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-bogus-big-tent-927805.html | Bogus 'Big Tent' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/theater-review-to-the-chef-you-re-just-one-more-mouth.html | THEATER REVIEW; To the Chef, You're Just One More Mouth | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/tv-sports-once-again-albert-is-at-top-of-his-game-with-the-nba.html | TV SPORTS; Once Again, Albert Is at Top of His Game With the N.B.A. | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/the-mccain-bradley-show.html | The McCain-Bradley Show | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/with-a-don-t-be-vexed-air-chirac-assesses-us.html | With a 'Don't Be Vexed' Air, Chirac Assesses U.S. | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/criticized-achievement-test-will-be-shortened-by-state.html | Criticized Achievement Test Will Be Shortened by State | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/baseball-mets-join-the-pursuit-of-angels-edmonds.html | BASEBALL; Mets Join The Pursuit Of Angels' Edmonds | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-berson-harold-e-md.html | Paid Notice: Deaths BERSON, HAROLD E., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-left-field-partners-form-new-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Left Field Partners Form New Group | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/playing-politics-at-the-militarys-expense.html | Playing Politics at the Military's Expense | False | By Carl E. Mundy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/film-review-entangled-lives-on-the-cusp-of-the-millennium.html | FILM REVIEW; Entangled Lives on the Cusp of the Millennium | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/critics-voicing-fears-over-kensico-reservoir-road-project.html | Critics Voicing Fears Over Kensico Reservoir Road Project | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/automobiles/autos-on-friday-collecting-hard-to-get-cars-are-hot-wheels-but-cold-investments.html | AUTOS ON FRIDAY/Collecting; Hard-to-Get Cars Are Hot Wheels, but Cold Investments | False | By Keith Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/abbott-drops-plan-to-buy-alza-blaming-ftc-antitrust-concern.html | Abbott Drops Plan to Buy Alza, Blaming F.T.C. Antitrust Concern | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-the-right-foster-home-927732.html | The Right Foster Home | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937592.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-still-life-is-still-alive.html | ART IN REVIEW; 'Still Life Is Still Alive' | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-lind-dan.html | Paid Notice: Deaths LIND, DAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-guide.html | ART GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937827.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/design-review-when-they-said-no-to-frills.html | DESIGN REVIEW; When They Said No to Frills | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937770.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937541.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/local-jails-deal-with-federal-dilemma-on-deportation.html | Local Jails Deal With Federal Dilemma on Deportation | False | By David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/disputed-madonna-painting-in-brooklyn-show-is-defaced.html | Disputed Madonna Painting In Brooklyn Show Is Defaced | False | By Robert D. McFadden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/new-york-critics-honor-leigh-s-topsy-turvy.html | New York Critics Honor Leigh's 'Topsy-Turvy' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-1924french-morocco-in-our-pages100-75-and-50-years-ago.html | 1924:French Morocco : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-isabel-de-obaldia-captive-spirits.html | ART IN REVIEW; Isabel De Obaldia -- 'Captive Spirits' | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/vallone-intends-to-extend-the-rent-control-rules.html | Vallone Intends to Extend the Rent Control Rules | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/chechens-say-they-were-shot-at-in-safe-corridor.html | Chechens Say They Were Shot At in Safe Corridor | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-an-old-asian-civilization-looks-to-its-modern-future.html | An Old Asian Civilization Looks to Its Modern Future | False | By Sichan Siv, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-markowitz-max.html | Paid Notice: Deaths MARKOWITZ, MAX | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/the-israel-syria-talks-the-overview-israel-and-syria-plan-new-talks.html | THE ISRAEL-SYRIA TALKS: THE OVERVIEW; ISRAEL AND SYRIA PLAN NEW TALKS | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-thomas-struth-new-pictures-from-paradise.html | ART IN REVIEW; Thomas Struth -- 'New Pictures From Paradise' | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-concise-accurate-description-letters-to-the-editor.html | Concise, Accurate Description : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-resnick-renee.html | Paid Notice: Deaths RESNICK, RENEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/international-business-why-india-and-others-see-us-as-villain-on-trade.html | INTERNATIONAL BUSINESS; Why India and Others See U.S. as Villain on Trade | False | By Celia W. Dugger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/failed-supercomputer-chips-return-in-consumer-guises.html | Failed Supercomputer Chips Return in Consumer Guises | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/television-review-pity-the-cobbler-with-a-scuffed-soul.html | TELEVISION REVIEW; Pity the Cobbler With a Scuffed Soul | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/IHT-german-survey-sends-euro-up-but-many-await-revivals-benefit.html | German Survey Sends Euro Up, But Many Await Revival's Benefit | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/football-collins-shocked-by-situation.html | FOOTBALL; Collins Shocked by Situation | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-an-easing-of-korean-tension-for-now-but-it-may-not-last.html | An Easing of Korean Tension for Now, but It May Not Last | False | By Douglas H. Paal, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/white-house-citing-fraud-charge-seeks-to-block-russian-loan.html | White House, Citing Fraud Charge, Seeks to Block Russian Loan | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/IHT-1899into-africa-in-our-pags-100-75-and-50-years-ago.html | 1899:Into Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/style/IHT-movie-guide-mother.html | Movie Guide : M/Other | False | By Donald Richie, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-klein-jack-a.html | Paid Notice: Deaths KLEIN, JACK A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/mannesmann-may-consider-a-deal-fortified-with-cash.html | Mannesmann May Consider A Deal Fortified With Cash | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/a-cuban-boy-a-new-year-and-a-mayor.html | A Cuban Boy, A New Year And a Mayor | False | By Thomas J. Lueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-football-once-invisible-jones-takes-off-wraps.html | PRO FOOTBALL; Once Invisible, Jones Takes Off Wraps | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937860.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/near-the-bullet-holes-bewilderment-and-anger.html | Near the Bullet Holes, Bewilderment and Anger | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/spare-times-924520.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/land-mine-kills-gi-in-kosovo-and-us-wonders-who-laid-it.html | Land Mine Kills G.I. in Kosovo, And U.S. Wonders Who Laid It | False | By Steven Lee Myers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/eating-out-eye-openers.html | EATING OUT; Eye-Openers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-sprower-beatrice-k.html | Paid Notice: Deaths SPROWER, BEATRICE K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/tackling-drug-costs.html | Tackling Drug Costs | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-mental-illness-end-the-stigma-treat-the-disease-938882.html | Mental Illness: End the Stigma, Treat the Disease | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937878.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/europe-court-faults-trial-of-boy-killers-of-toddler.html | Europe Court Faults Trial Of Boy Killers Of Toddler | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-dea-dorothea-m.html | Paid Notice: Deaths DEA, DOROTHEA M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/company-briefs-938475.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937754.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-delsener-ethel-nee-klein.html | Paid Notice: Deaths DELSENER, ETHEL (NEE KLEIN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/hockey-mckay-or-holik-who-gets-the-credit.html | HOCKEY; McKay or Holik? Who Gets the Credit? | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937479.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937720.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-appel-dr-jesse.html | Paid Notice: Deaths APPEL, DR. JESSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-people-938653.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/metro-news-briefs-new-york-cardinal-writes-about-his-health.html | METRO NEWS BRIEFS: NEW YORK; Cardinal Writes About His Health | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937916.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/israel-syria-talks-lebanese-israeli-backed-militia-s-shells-wound-15-pupils.html | THE ISRAEL-SYRIA TALKS: THE LEBANESE; Israeli-Backed Militia's Shells Wound 15 Pupils in Lebanon | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL; N.F.L. Matchups Week 15 | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-get-the-homeless-into-housing-928585.html | Get the Homeless Into Housing | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937533.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/track-and-field-lewis-critical-of-ioc-says-it-s-about-the-athletes.html | TRACK AND FIELD; Lewis, Critical of I.O.C., Says It's About the Athletes | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-skelley-olga-k-nee-kapavich.html | Paid Notice: Deaths SKELLEY, OLGA K. (NEE KAPAVICH) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937622.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937746.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/looking-back-at-rwanda.html | Looking Back at Rwanda | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/the-israel-talks-the-palestinians-fear-of-losing-out-in-race-for-damascus.html | THE ISRAEL TALKS: THE PALESTINIANS; Fear of Losing Out in Race for Damascus | False | By Joel Greenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-resnick-pearl.html | Paid Notice: Deaths RESNICK, PEARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937657.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937738.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/disney-official-guilty-in-pornography-case.html | Disney Official Guilty in Pornography Case | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/excerpts-from-ruling.html | Excerpts From Ruling | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/the-israel-syria-talks-the-cost-paying-for-peace-is-clinton-s-challenge.html | THE ISRAEL-SYRIA TALKS: THE COST; Paying for Peace Is Clinton's Challenge | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/remarks-from-the-two-us-players.html | Remarks From the Two U.S. Players | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-middle-east-red-sea-resort-plan.html | WORLD BUSINESS BRIEFINGS: MIDDLE EAST; RED SEA RESORT PLAN | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-mander-alexander-j.html | Paid Notice: Deaths MANDER, ALEXANDER J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-leigh-douglas-b.html | Paid Notice: Deaths LEIGH, DOUGLAS B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/us-says-reputed-mobsters-fenced-bikes-and-baby-goods.html | U.S. Says Reputed Mobsters Fenced Bikes and Baby Goods | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/hits-live-albums-and-compilations-musical-merry-making-from-raunchy-to-reverent-937886.html | Hits, Live Albums and Compilations; Musical Merry-Making, From Raunchy to Reverent | False | BY Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/style/IHT-europes-rails-are-making-tracks.html | Europe's Rails Are Making Tracks | False | By Roger Collis, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/shift-in-money-and-message-as-minorities-take-on-aids.html | Shift in Money and Message As Minorities Take On AIDS | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/transit-official-says-labor-accord-won-t-increase-fares-in-near-future.html | Transit Official Says Labor Accord Won't Increase Fares in Near Future | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-mental-illness-end-the-stigma-treat-the-disease-938904.html | Mental Illness: End the Stigma, Treat the Disease | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/company-news-liberty-media-to-invest-in-cendant-internet-operations.html | COMPANY NEWS; LIBERTY MEDIA TO INVEST IN CENDANT INTERNET OPERATIONS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/metro-news-briefs-new-york-woman-struck-on-head-is-leaving-hospital.html | METRO NEWS BRIEFS: NEW YORK; Woman Struck on Head Is Leaving Hospital | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/c-corrections-938599.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/on-pro-football-cowboys-changing-on-and-off-the-field.html | ON PRO FOOTBALL; Cowboys Changing On and Off the Field | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/new-video-releases-925829.html | New Video Releases | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/ambulance-dispute-delays-changes-in-budget.html | Ambulance Dispute Delays Changes in Budget | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/lewinsky-testifies-in-1997-taping-case.html | Lewinsky Testifies in 1997 Taping Case | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/trade-deficit-rises-again-as-imports-continue-climb.html | Trade Deficit Rises Again As Imports Continue Climb | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-silverstone-estelle.html | Paid Notice: Deaths SILVERSTONE, ESTELLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/airline-pleads-guilty-to-illegal-storage-of-hazardous-waste.html | Airline Pleads Guilty to Illegal Storage of Hazardous Waste | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/metro-business-hospital-complex-names-new-leader.html | Metro Business; Hospital Complex Names New Leader | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/gore-and-bush-debate-education-at-a-distance.html | Gore and Bush 'Debate' Education at a Distance | False | By Katharine Q. Seelye and Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-endlich-meyer.html | Paid Notice: Deaths ENDLICH, MEYER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-herndon-venable.html | Paid Notice: Deaths HERNDON, VENABLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/tennis-sampras-says-he-will-play-davis-cup.html | TENNIS; Sampras Says He Will Play Davis Cup | False | By Kathleen McElroy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/israel-syria-talks-analysis-behind-hard-line-talk-willingness-concede.html | THE ISRAEL-SYRIA TALKS; NEWS ANALYSIS; Behind Hard-Line Talk: Willingness to Concede | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-review-uncharacteristic-adventures-in-comparative-viewing.html | ART REVIEW; Uncharacteristic Adventures in Comparative Viewing | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-blum-helene.html | Paid Notice: Deaths BLUM, HELENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-caution-on-syria-927740.html | Caution on Syria | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937460.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/new-site-for-trial-often-factor-in-outcome.html | New Site For Trial Often Factor In Outcome | False | By Jane Fritsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/world/from-rwanda-study-serious-mistakes-were-made.html | From Rwanda Study: 'Serious Mistakes Were Made' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/fixing-a-building-building-a-career.html | Fixing a Building, Building a Career | False | By Claudia Rowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-thomas-woodruff-all-systems-go.html | ART IN REVIEW; Thomas Woodruff -- 'All Systems Go' | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-media-business-advertising-addenda-account-awarded-for-migraine-drug.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Awarded For Migraine Drug | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/world-business-briefings-asia-new-twist-for-bank-bali.html | WORLD BUSINESS BRIEFINGS: ASIA; NEW TWIST FOR BANK BALI | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/new-york-boycotts-port-authority-s-meeting.html | New York Boycotts Port Authority's Meeting | False | By Neil MacFarquhar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-gordon-isidore.html | Paid Notice: Deaths GORDON, ISIDORE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/business/the-markets-bonds-rates-jump-as-investors-ponder-the-fed-s-intentions.html | THE MARKETS: BONDS; Rates Jump as Investors Ponder the Fed's Intentions | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/art-in-review-ray-smith-and-julio-galan.html | ART IN REVIEW; Ray Smith and Julio Galan | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/clinton-tells-gays-he-will-seek-to-change-way-don-t-tell-policy-is-used.html | Clinton Tells Gays He Will Seek to Change Way 'Don't Tell' Policy Is Used | False | By Marc Lacey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/long-contract-battle-justified-principals-leader-says.html | Long Contract Battle Justified, Principals' Leader Says | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/us/new-england-lawmakers-consider-drug-strategies.html | New England Lawmakers Consider Drug Strategies | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/classified/paid-notice-deaths-rosenthal-eva.html | Paid Notice: Deaths ROSENTHAL, EVA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/nyregion/nyc-transit-faces-tougher-pact-with-riders.html | NYC; Transit Faces Tougher Pact: With Riders | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/pop-and-jazz-guide-925136.html | POP AND JAZZ GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/opinion/l-russian-empire-chechen-pain-938831.html | Russian Empire, Chechen Pain | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/arts/antiques-long-a-force-in-lighting-and-crafts.html | ANTIQUES; Long a Force In Lighting and Crafts | False | By Wendy Moonan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/sports/colleges-men-s-basketball-a-big-run-lifts-the-no-1-bearcats.html | Colleges: Men's Basketball; A Big Run Lifts The No. 1 Bearcats | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-17 | 1999-12-17 | https://www.nytimes.com/1999/12/17/movies/holiday-albums-musical-merry-making-from-raunchy-to-reverent-937614.html | Holiday Albums; Musical Merry-Making, From Raunchy to Reverent | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-the-huge-costs-of-untreated-mental-illness-959693.html | The Huge Costs of Untreated Mental Illness | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/high-tech-hanukkah-gift-attracts-detectives.html | High-Tech Hanukkah Gift Attracts Detectives | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-equality-is-worthy-goal-of-military-959677.html | Equality Is Worthy Goal of Military | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/china-s-recovery-of-macao-reignites-dreams-of-taiwan.html | China's Recovery of Macao Reignites Dreams of Taiwan | False | By Elisabeth Rosenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/theater/theater-review-telling-all-about-gays-in-the-military.html | THEATER REVIEW; Telling All About Gays In the Military | False | By Sarah Boxer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-nast-thomas-d.html | Paid Notice: Deaths NAST, THOMAS D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/c-corrections-959758.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-briefs-959472.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/the-big-city-allowing-some-leeway-out-in-public.html | The Big City; Allowing Some Leeway Out in Public | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/c-corrections-959774.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/un-resolution-on-new-monitors-in-iraq.html | U.N. Resolution on New Monitors in Iraq | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-protocol-systems-rejects-80-million-bid-from-invivo.html | COMPANY NEWS; PROTOCOL SYSTEMS REJECTS $80 MILLION BID FROM INVIVO | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-landino-yetta.html | Paid Notice: Deaths LANDINO, YETTA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-the-huge-costs-of-untreated-mental-illness-959707.html | The Huge Costs of Untreated Mental Illness | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/metro-news-briefs-new-york-nurses-at-north-shore-to-vote-on-contract.html | METRO NEWS BRIEFS: NEW YORK; Nurses at North Shore To Vote on Contract | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/baseball-griffey-s-made-his-call-now-mets-make-theirs.html | BASEBALL; Griffey's Made His Call, Now Mets Make Theirs | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/an-isolde-legend-salutes-the-future.html | An Isolde Legend Salutes the Future | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-lorenzo-elizabeth.html | Paid Notice: Deaths LORENZO, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-siegel-elaine-friedman.html | Paid Notice: Deaths SIEGEL, ELAINE FRIEDMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/editorial-observer-dividing-up-the-money-from-the-bush-tax-cut.html | Editorial Observer; Dividing Up the Money From the Bush Tax Cut | False | By Michael M. Weinstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/on-doctor-s-orders-the-ball-will-descend.html | On Doctor's Orders, the Ball Will Descend | False | By Thomas J. Lueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-schnelwar-jeannette.html | Paid Notice: Deaths SCHNELWAR, JEANNETTE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-new-issues-soared-to-record-in-1999-study-shows-adrs-follow.html | New Issues Soared to Record in 1999, Study Shows : ADRs Follow Global Upturn | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/tobacco-politics-industry-grown-vulnerable-now-target-opportunity-for-taxation.html | Tobacco Politics; Industry Grown Vulnerable Is Now A Target of Opportunity for Taxation | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/quotation-of-the-day-951811.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/soccer-heinrichs-in-running-to-coach-us-women-s-olympians.html | SOCCER; Heinrichs in Running to Coach U.S. Women's Olympians | False | By Jere Longman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-equality-is-worthy-goal-of-military-959685.html | Equality Is Worthy Goal of Military | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/woman-struck-by-brick-leaves-the-hospital.html | Woman Struck by Brick Leaves the Hospital | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-rosenhirsch-blanche-nee-schoen.html | Paid Notice: Deaths ROSENHIRSCH, BLANCHE (NEE SCHOEN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/study-guides-vocabulary-lesson-bad-taste.html | Study Guides' Vocabulary Lesson: Bad Taste | False | By Maria Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/man-is-arraigned-in-defacing-of-painting.html | Man Is Arraigned in Defacing of Painting | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/worldbusiness/IHT-japan-telecoms-merger-is-a-coup-for-kyocera.html | Japan Telecoms Merger Is a Coup for Kyocera | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/the-wrong-venue.html | The Wrong Venue | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/bradley-in-debate-with-gore-goes-on-the-attack.html | Bradley, in Debate With Gore, Goes on the Attack | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-from-the-belly-of-a-beastmarsupials-get-first-taste-of-worlds.html | From the Belly of a Beast:Marsupials Get First Taste of World's Priciest Coffee | False | By Aline Sullivan, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-political-clout-for-poor-949310.html | Political Clout for Poor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/clinton-signs-law-to-help-workers-with-disabilities.html | Clinton Signs Law to Help Workers With Disabilities | False | By Marc Lacey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-reparations-for-victims-950157.html | Reparations for Victims | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-memorials-warren-mark.html | Paid Notice: Memorials WARREN, MARK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-valrhona-may-be-best-but-not-most-expensive-for-chocolate.html | Valrhona May Be Best, but Not Most Expensive : For Chocolate Lovers, Offer a Taste of Paradise | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/inside-086851.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/gorazdevac-journal-strangers-in-a-familiar-land-the-serbs-of-kosovo.html | Gorazdevac Journal; Strangers in a Familiar Land: The Serbs of Kosovo | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/golf-a-former-rising-star-hopes-to-rise-again.html | GOLF; A Former Rising Star Hopes to Rise Again | False | By Clifton Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/rich-nations-fault-russia-on-chechnya-call-for-truce.html | Rich Nations Fault Russia On Chechnya; Call for Truce | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-for-writers-and-other-connoisseurs-indulging-a-passion-for.html | For Writers and Other Connoisseurs, Indulging a Passion for Pens | False | By Denise Couture, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/markets-stocks-bonds-dow-flirts-with-record-close-until-late-large-selloff.html | THE MARKETS: STOCKS & BONDS; The Dow Flirts With a Record Close Until a Late and Large Selloff | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-europe-telewest-to-buy-flextech.html | WORLD BUSINESS BRIEFING: EUROPE; TELEWEST TO BUY FLEXTECH | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/c-corrections-959740.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/jazz-review-when-rough-meets-sweet-a-night-of-the-unlikely.html | JAZZ REVIEW; When Rough Meets Sweet: A Night of the Unlikely | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/IHT-1924reveillon-night-in-our-pages100-75-and-50-years-ago.html | 1924:RÃ©Ã©veillon Night : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/peace-isnt-up-to-israel-and-syria-alone.html | Peace Isn't Up to Israel and Syria Alone | False | By Milton Viorst | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-in-the-canal-zone-misty-eyes-and-joy-959804.html | In the Canal Zone, Misty Eyes and Joy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-rakity-robert-e.html | Paid Notice: Deaths RAKITY, ROBERT E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/man-calls-brother-a-killer-and-sues-in-parents-deaths.html | Man Calls Brother a Killer And Sues in Parents' Deaths | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/excerpts-from-debate-between-2-democrats.html | Excerpts From Debate Between 2 Democrats | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/international-business-down-and-out-in-rural-canada.html | INTERNATIONAL BUSINESS; Down And Out In Rural Canada | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-banks-j-eugene.html | Paid Notice: Deaths BANKS, J. EUGENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/pro-basketball-good-health-truly-becomes-the-knicks.html | PRO BASKETBALL; Good Health Truly Becomes the Knicks | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-fitzgerald-w-francis.html | Paid Notice: Deaths FITZGERALD, W. FRANCIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-us-market-for-highend-timepieces-grows-exclusive-watcheswhen.html | U.S. Market for High-End Timepieces Grows : Exclusive Watches;When Time Is Money | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-a-luxury-gift-list.html | A Luxury Gift List | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/albany-county-is-friendly-place-for-police-officers-on-trial.html | Albany County Is Friendly Place for Police Officers on Trial | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-saratoga-beverage-s-management-discussing-buyout.html | COMPANY NEWS; SARATOGA BEVERAGE'S MANAGEMENT DISCUSSING BUYOUT | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/transactions-983713.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-eglobe-is-adding-trans-global-communications.html | COMPANY NEWS; EGLOBE IS ADDING TRANS GLOBAL COMMUNICATIONS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/lacrosse-charges-against-all-american-are-dismissed.html | LACROSSE; Charges Against All-American Are Dismissed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/dance-review-a-teacher-celebrates-with-guests-of-all-stripes.html | DANCE REVIEW; A Teacher Celebrates With Guests of All Stripes | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/music-review-a-steamy-mix-of-poetry-afrocentric-themes-and-love.html | MUSIC REVIEW; A Steamy Mix of Poetry, Afrocentric Themes and Love | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/syria-talks-breed-hope-lebanese-refrain-from-revenge.html | Syria Talks Breed Hope: Lebanese Refrain From Revenge | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/automobiles/just-look-at-you-have-you-been-playing-in-the-mud-again.html | Just Look at You: Have You Been Playing in the Mud Again? | False | By Roger W. Strong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-park-national-set-to-acquire-bank-holding-company.html | COMPANY NEWS; PARK NATIONAL SET TO ACQUIRE BANK HOLDING COMPANY | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/a-culture-of-both-luck-and-pluck.html | A Culture Of Both Luck And Pluck | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/winnie-mandela-is-delayed-at-airport.html | Winnie Mandela Is Delayed at Airport | False | By Susan Sachs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/epa-is-ordering-392-plants-to-cut-pollution-in-half.html | E.P.A. IS ORDERING 392 PLANTS TO CUT POLLUTION IN HALF | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/in-poll-new-york-catholics-call-poverty-a-top-concern.html | In Poll, New York Catholics Call Poverty a Top Concern | False | By Diana Jean Schemo With Marjorie Connelly | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-europe-tv-rental-merger.html | WORLD BUSINESS BRIEFING: EUROPE; TV RENTAL MERGER | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/music-review-now-a-traditional-lucia-with-the-frills-fans-love.html | MUSIC REVIEW; Now a Traditional 'Lucia,' With the Frills Fans Love | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/shelters-vow-to-defy-mayor-on-work-rule.html | Shelters Vow To Defy Mayor On Work Rule | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/gloria-caruso-murray-79-artist-and-tenor-s-daughter.html | Gloria Caruso Murray, 79, Artist and Tenor's Daughter | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/IHT-1949be-a-biche-in-our-pages-100-75-and-50-years-ago.html | 1949:Be a Biche : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/books/think-tank-divided-by-a-common-language.html | THINK TANK; Divided by a Common Language | False | By Joyce Jensen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/bonfire-danger-warning-had-been-issued-in-march.html | Bonfire Danger Warning Had Been Issued in March | False | By Ross E. Milloy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/the-neediest-cases-catering-to-a-family-as-it-tries-to-make-ends-meet.html | THE NEEDIEST CASES; Catering to a Family as It Tries to Make Ends Meet | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/c-corrections-959723.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/pro-basketball-nets-finish-short-of-high-expectations.html | PRO BASKETBALL; Nets Finish Short of High Expectations | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-grinhaus-carl.html | Paid Notice: Deaths GRINHAUS, CARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/group-buys-hunt-house-women-s-rights-shrine.html | Group Buys Hunt House, Women's Rights Shrine | False | By Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/business-digest-954772.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-an-insensitive-remark-950262.html | An Insensitive Remark | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-new-kicker-for-giants-gets-mixed-reviews.html | FOOTBALL; New Kicker for Giants Gets Mixed Reviews | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-in-texas-shadows-jets-hope-to-see-the-light.html | FOOTBALL; In Texas Shadows, Jets Hope to See the Light | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-world-trade-post-seattle-wto-meeting.html | WORLD BUSINESS BRIEFING: WORLD TRADE; POST-SEATTLE W.T.O. MEETING | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/why-justice-had-to-get-out-of-town.html | Why Justice Had to Get Out of Town | False | By Alan M. Dershowitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/robert-w-maxwell-78-un-postal-chief.html | Robert W. Maxwell, 78, U.N. Postal Chief | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/racing-shadow-city-new-york-area-seen-ultimate-step-nascar-s-plan.html | Racing in the Shadow of the City; New York Area Seen as Ultimate Step in Nascar's Plan | False | By Iver Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/hockey-kolzig-and-johansson-end-the-rangers-run-of-success.html | HOCKEY; Kolzig and Johansson End the Rangers' Run of Success | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-ncaa-puts-notre-dame-football-on-probation.html | FOOTBALL; N.C.A.A. Puts Notre Dame Football on Probation | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/coke-bottler-in-italy-fined-16-million.html | Coke Bottler In Italy Fined $16 Million | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/2-cuban-inmates-give-up-but-6-continue-standoff.html | 2 Cuban Inmates Give Up, But 6 Continue Standoff | False | By David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/donald-tapley-72-led-columbia-medical-school.html | Donald Tapley, 72; Led Columbia Medical School | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/george-eversman-72-executive-with-long-career-in-advertising.html | George Eversman, 72, Executive With Long Career in Advertising | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/france-fretting-that-us-could-become-a-bully.html | France Fretting That U.S. Could Become a Bully | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/style/IHT-monaco-sales-show-up-french-dilemma.html | Monaco Sales Show Up French Dilemma | False | By Souren Melikian, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/how-firing-line-transformed-the-battleground.html | How 'Firing Line' Transformed the Battleground | False | By Laurence Zuckerman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-briefcase-foreign-colonialfunds-in-germany.html | Briefcase : Foreign & Colonial:Funds in Germany | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-shopping-for-finest-foie-gras-means-separating-the-best-from.html | Shopping for Finest Foie Gras Means Separating the Best From the Rest | False | By David Howley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/let-city-act-so-we-can-all-breathe-easier-950076.html | Let City Act So We Can All Breathe Easier | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-ashley-connie.html | Paid Notice: Deaths ASHLEY, CONNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/new-york-raising-tax-on-cigarettes-to-help-uninsured.html | NEW YORK RAISING TAX ON CIGARETTES TO HELP UNINSURED | False | By Raymond Hernandez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-blauner-gladys-o.html | Paid Notice: Deaths BLAUNER, GLADYS O. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/henry-helstoski-dies-at-75-served-6-terms-in-congress.html | Henry Helstoski Dies at 75; Served 6 Terms in Congress | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-gilgan-lois-m.html | Paid Notice: Deaths GILGAN, LOIS M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-price-rose.html | Paid Notice: Deaths PRICE, ROSE M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-in-the-canal-zone-misty-eyes-and-joy-959820.html | In the Canal Zone, Misty Eyes and Joy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/religion-journal-for-the-millennium-a-different-drawing-of-jesus.html | Religion Journal; For the Millennium, a Different Drawing of Jesus | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/automobiles/behind-wheel-land-rover-discovery-series-ii-off-road-applications-for-mobile.html | BEHIND THE WHEEL/Land Rover Discovery Series II; Off-Road Applications For Mobile Computing | False | By Serge Schmemann | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/your-money/IHT-top-architects-aim-to-exceed-your-dreams-architectural-designs.html | Top Architects Aim to Exceed Your Dreams : Architectural Designs For Living and Giving | False | By Barbara Wall, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-a-painting-defaced-949558.html | A Painting Defaced | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/divided-un-council-approves-new-iraqi-arms-inspection-plan.html | Divided U.N. Council Approves New Iraqi Arms Inspection Plan | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/a-lawyer-s-legal-victory-goes-against-an-old-haunt.html | A Lawyer's Legal Victory Goes Against an Old Haunt | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/lautenberg-makes-pick-official-gore.html | Lautenberg Makes Pick Official: Gore | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/c-corrections-959766.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-false-hopes-on-kosovo-945404.html | False Hopes on Kosovo | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/world-business-briefing-europe-french-bid-is-preferred.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH BID IS PREFERRED | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/arts/bridge-as-they-say-at-the-track-third-place-is-in-the-money.html | BRIDGE; As They Say at the Track, Third Place Is in the Money | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/sports-of-the-times-fighting-irish-are-the-last-of-their-kind.html | Sports of The Times; Fighting Irish Are the Last Of Their Kind | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/IHT-1899the-20th-century-in-our-pages100-75-and-50-years-ago.html | 1899:The 20th Century : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-equality-is-worthy-goal-of-military-959669.html | Equality Is Worthy Goal of Military | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/c-corrections-959731.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/style/IHT-william-klein-films-a-messiah-with-attitude.html | William Klein Films a 'Messiah' With Attitude | False | By Mary Blume, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/a-teacher-s-gift-why-most-certainly.html | A Teacher's Gift? Why, Most Certainly | False | By Emily Yellin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/style/IHT-fauvisms-dazzling-language-of-pure-color.html | Fauvism's Dazzling Language of Pure Color | False | By Michael Gibson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/political-rebel-finds-he-s-out-after-getting-in.html | Political Rebel Finds He's Out After Getting In | False | By David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/l-accepting-imperfection-949299.html | Accepting Imperfection | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-cochran-bradford.html | Paid Notice: Deaths COCHRAN, BRADFORD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-baumgartner-karl.html | Paid Notice: Deaths BAUMGARTNER, KARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/germany-accepts-5.1-billion-accord-to-end-claims-of-nazi-slave-workers.html | Germany Accepts $5.1 Billion Accord to End Claims of Nazi Slave Workers | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/old-phone-bill-new-rates.html | Old Phone Bill, New Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/company-news-daleen-technologies-buys-inlogic-for-68-million.html | COMPANY NEWS; DALEEN TECHNOLOGIES BUYS INLOGIC FOR $68 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-tapley-donald-f-md.html | Paid Notice: Deaths TAPLEY, DONALD F. M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-memorials-schulsky-alexander.html | Paid Notice: Memorials SCHULSKY, ALEXANDER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/man-seized-with-bomb-parts-at-border-spurs-us-inquiry.html | Man Seized With Bomb Parts At Border Spurs U.S. Inquiry | False | By Sam Howe Verhovek With Tim Weiner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/football-giants-know-that-warner-s-zone-is-the-end-zone.html | FOOTBALL; Giants Know That Warner's Zone Is the End Zone | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/ernst-young-says-it-will-pay-millions-to-settle-a-dispute.html | Ernst & Young Says It Will Pay Millions To Settle a Dispute | False | By Joseph B. Treaster | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-chappen-tina-t.html | Paid Notice: Deaths CHAPPEN, TINA T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-manzar-rose.html | Paid Notice: Deaths MANZAR, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/130-venezuelans-are-killed-in-coastal-flooding-and-mudslides.html | 130 Venezuelans Are Killed in Coastal Flooding and Mudslides | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-hartnett-james-f.html | Paid Notice: Deaths HARTNETT, JAMES F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/a-century-ends-in-panama.html | A Century Ends in Panama | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/us/national-news-briefs-florida-man-is-charged-in-threat-to-columbine.html | National News Briefs; Florida Man Is Charged In Threat to Columbine | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/news-summary-086827.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/new-rule-on-high-definition-tv-roils-toshiba-and-hitachi.html | New Rule on High-Definition TV Roils Toshiba and Hitachi | False | By Joel Brinkley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/ex-premier-primakov-now-a-yeltsin-foe-declares-candidacy-for-president.html | Ex-Premier Primakov, Now a Yeltsin Foe, Declares Candidacy for President | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/fund-raiser-for-republicans-denies-wrongdoing.html | Fund-Raiser for Republicans Denies Wrongdoing | False | By William K. Rashbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/ex-eds-employees-accused-of-fraud.html | Ex-E.D.S. Employees Accused of Fraud | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/plus-yachting-fossett-forced-to-halt-attempt.html | Plus: Yachting; Fossett Forced to Halt Attempt | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/journal-the-future-will-resume-in-15-days.html | Journal; The Future Will Resume in 15 Days | False | By Frank Rich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/nyregion/metro-news-briefs-new-jersey-sweeping-ruling-cites-racial-profiling-memo.html | METRO NEWS BRIEFS: NEW JERSEY; Sweeping Ruling Cites Racial Profiling Memo | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/mexico-city-spawns-distant-suburbs.html | Mexico City Spawns Distant Suburbs | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/opinion/IHT-indonesias-new-regime-faces-economic-and-political-tests.html | Indonesia's New Regime Faces Economic and Political Tests | False | By Kwik Kian Gie, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/style/IHT-when-art-flooded-venice.html | When Art Flooded Venice | False | By Roderick Conway Morris, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/business/international-business-internet-craze-transforms-brazil-s-stocks.html | INTERNATIONAL BUSINESS; Internet Craze Transforms Brazil's Stocks | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/world/russia-is-chided-again.html | Russia Is Chided Again | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/sports/hockey-islanders-in-a-bind-call-up-players-with-experience.html | HOCKEY; Islanders, in a Bind, Call Up Players With Experience | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-18 | 1999-12-18 | https://www.nytimes.com/1999/12/18/classified/paid-notice-deaths-miller-donald-h.html | Paid Notice: Deaths MILLER, DONALD H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/tv/movies-critics-choice.html | MOVIES; CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-payback-eve-for-grasshoppers.html | Y2K Hooray/Y2K No Way; Payback Eve For Grasshoppers | False | By Walter Kim | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/in-final-year-2000-testing-focus-is-on-smallest-flaws.html | In Final Year 2000 Testing, Focus Is on Smallest Flaws | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/joy-of-cleaning.html | Joy of Cleaning | False | By Corby Kummer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/unearthing-a-riot.html | Unearthing a Riot | False | By Brent Staples | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829056.html | Books in Brief: Fiction | False | By Dana Kennedy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/where-gangs-tread-fear-haunts-the-streets.html | Where Gangs Tread, Fear Haunts the Streets | False | By Shelly Feuer Domash | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/evening-hours.html | EVENING HOURS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine1-cold-war-without-end-882542.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/college-football-pacific-lutheran-as-good-on-field-as-on-film.html | COLLEGE FOOTBALL; Pacific Lutheran as Good on Field as on Film | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-neediest-cases-keeping-a-roof-overhead.html | THE NEEDIEST CASES; Keeping a Roof Overhead | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/choice-tables-delectable-fish-in-every-guise-in-goteborg.html | CHOICE TABLES; Delectable Fish, In Every Guise, In Goteborg | False | By Maureen B. Fant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Chase Madar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-josephine-ottman-elliott-mossman.html | WEDDINGS; Josephine Ottman, Elliott Mossman | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/iraq-rejects-un-decision-to-create-new-arms-inspection-plan.html | Iraq Rejects U.N. Decision to Create New Arms Inspection Plan | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/the-business-world-bored-by-vodka-russians-find-more-style-in-beer.html | THE BUSINESS WORLD; Bored by Vodka, Russians Find More Style in Beer | False | By John Varoli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-football-a-date-the-giants-dreaded-becomes-a-big-opportunity.html | PRO FOOTBALL; A Date the Giants Dreaded Becomes a Big Opportunity | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-home-improvements-for-gore.html | December 12-18; Home Improvements for Gore | False | By Leslie Wayne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/new-yorkers-co-the-restaurant-as-leading-economic-indicator.html | NEW YORKERS & CO.; The Restaurant as Leading Economic Indicator | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dining-out-home-grown-steakhouse-stays-on-top.html | DINING OUT; Home-Grown Steakhouse Stays on Top | False | By Joanne Starkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/music-ways-to-broaden-the-horizons-of-students.html | MUSIC; Ways to Broaden the Horizons of Students | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-police-inquiry-in-los-angeles.html | December 12-18; Police Inquiry in Los Angeles | False | By Todd S. Purdum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/football-carruth-s-girlfriend-is-mourned-at-service.html | FOOTBALL; Carruth's Girlfriend Is Mourned At Service | False | By James C. McKinley Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/now-chavez-takes-on-the-church-in-venezuela.html | Now Chavez Takes On The Church in Venezuela | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-insurers-come-in-from-the-cold-on-cancer.html | Ideas & Trends; Insurers Come in From The Cold on Cancer | False | By Gina Kolata and Kurt Eichenwald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/art-architecture-the-boom-in-stocks-reverberates-in-collectibles.html | ART/ARCHITECTURE; The Boom in Stocks Reverberates in Collectibles | False | By Rita Reif | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dueling-for-cab-arms-up-but-this-time-at-sotheby-s.html | Dueling for Cab, Arms Up, But This Time at Sotheby's | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/his-way.html | His Way | False | By Lynn Hirschberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/wine-under-20-sweetening-the-new-year.html | WINE UNDER $20; Sweetening the New Year | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/a-standoff-at-the-corner-store.html | A Standoff at the Corner Store | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-the-ravages-of-africa-continued-973874.html | The Ravages of Africa, Continued | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/handblown-glass-stands-out-in-a-mill-filled-with-crafts.html | Handblown Glass Stands Out In a Mill Filled With Crafts | False | By Bess Liebenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-sea-of-10000-objects-from-75-cents-to-7800.html | A Sea of 10,000 Objects From 75 Cents to $7,800 | False | By Bess Liebenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/outdoors-perfect-gifts-of-the-season-for-hiker-or-canoeist.html | OUTDOORS; Perfect Gifts of the Season for Hiker or Canoeist | False | By Nelson Bryant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/russia-voting-after-rancorous-campaign-but-all-s-just-prelude-main-bout-next.html | Russia Voting After Rancorous Campaign, but All's Just Prelude to Main Bout Next Year | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/comfort-food-with-an-updated-twist.html | Comfort Food With an Updated Twist | False | By Patricia Brooks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-basketball-notebook-empty-seats-are-a-concern-for-the-nba.html | PRO BASKETBALL; NOTEBOOK; Empty Seats Are a Concern for the N.B.A. | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/defusing-violence-teenager-to-teenager.html | Defusing Violence, Teenager to Teenager | False | By Debra Morgenstern Katz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-cash-crop.html | Books in Brief: Fiction; Cash Crop | False | By Liam Callanan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/tv/cover-story-for-skaters-there-s-no-holiday-from-the-ice.html | COVER STORY; For Skaters, There's No Holiday From the Ice | False | By Robin Finn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/2nd-man-sought-for-questioning-in-bomb-plot.html | 2nd Man Sought for Questioning in Bomb Plot | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/smoke-overcomes-a-mother-and-2-children-in-a-bronx-fire.html | Smoke Overcomes a Mother And 2 Children in a Bronx Fire | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-designer-of-snapple-mural-deserves-recognition-958719.html | Designer of Snapple Mural Deserves Recognition | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-basketball-shots-drop-for-nets-in-rout-of-the-cavaliers.html | PRO BASKETBALL; Shots Drop for Nets In Rout of the Cavaliers | False | By Chuck Murr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/s-hoagy-carmichael-music-s-great-gatsby-919977.html | HOAGY CARMICHAEL; Music's 'Great Gatsby' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-face-definitely-looks-familiar.html | The Face Definitely Looks Familiar | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829129.html | Books in Brief: Nonfiction | False | By Rachel E. Ingber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/tiptoeing-into-the-millennium.html | Tiptoeing Into the Millennium | False | By Robert A. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-anonymous-drops-veil-but-not-mystery.html | ART; 'Anonymous' Drops Veil but Not Mystery | False | By Barry Schwabsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/crisis-points-up-tough-choices-for-tribunal-on-rwanda.html | Crisis Points Up Tough Choices for Tribunal on Rwanda | False | By Ian Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-a-sparkle-amid-the-trash.html | Christmas in New York; A Sparkle Amid the Trash | False | By Dennis Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/market-insight-in-search-of-values-in-laggard-small-caps.html | MARKET INSIGHT; In Search Of Values In Laggard Small Caps | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-falvo-d-urso-giacinta-la-ferla.html | Paid Notice: Deaths FALVO D'URSO, GIACINTA LA FERLA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/q-and-a-the-sound-of-steam-and-water.html | Q. AND A.; The Sound Of Steam And Water | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/baseball-seattle-signs-japanese-closer.html | BASEBALL; Seattle Signs Japanese Closer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/bomb-kills-5-and-hurts-26-during-talks-in-colombia.html | Bomb Kills 5 And Hurts 26 During Talks In Colombia | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882607.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/q-and-a-869414.html | Q AND A | False | By Suzanne MacNeille | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-strong-elizabeth-s-white-leary.html | Paid Notice: Deaths STRONG, ELIZABETH S. (WHITE, LEARY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/economic-view-when-this-party-ends-more-will-feel-the-pain.html | ECONOMIC VIEW; When This Party Ends, More Will Feel the Pain | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882640.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/for-high-school-seniors-the-sweet-smell-of-success.html | For High School Seniors, The Sweet Smell of Success | False | By Roberta Hershenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/backtalk-first-heisman-trophy-was-one-for-the-books.html | Backtalk; First Heisman Trophy Was One for the Books | False | By Allen St. John | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-lower-east-side-a-synagogue-s-artistic-route-to-a-rebirth.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Synagogue's Artistic Route To a Rebirth | False | By Carly Berwick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-rica-buxbaum-cyrille-allannic.html | WEDDINGS; Rica Buxbaum, Cyrille Allannic | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/football-notebook-stone-seeks-accuracy-in-any-given-sunday.html | FOOTBALL: NOTEBOOK; Stone Seeks Accuracy In 'Any Given Sunday' | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-turn-left-at-cloud-109-882739.html | Turn Left at Cloud 109 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-senate-defeats-measure-permitting-home-business.html | IN BRIEF; Senate Defeats Measure Permitting Home Business | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/an-aggressive-prosecutor-now-enters-the-limelight-as-starr-s-successor.html | An Aggressive Prosecutor Now Enters the Limelight as Starr's Successor | False | By Benjamin Weiser and Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-click-click-for-a-century.html | Books in Brief: Nonfiction; Click! Click! for a Century | False | By Rosemary Ranck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-caring-for-the-elderly-973912.html | Caring for the Elderly | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/l-thomas-ades-a-kiss-of-death-919969.html | THOMAS ADES; A Kiss of Death? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-orzach-jack-c-dds.html | Paid Notice: Deaths ORZACH, JACK C., DDS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-rakity-robert-e.html | Paid Notice: Deaths RAKITY, ROBERT E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/c-corrections-973769.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/picture-this.html | Picture This | False | By Katy Emck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/c-corrections-973777.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-hammer-barbe.html | Paid Notice: Deaths HAMMER, BARBE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-oyster-bay-votes-to-sell-protected-land.html | IN BRIEF; Oyster Bay Votes To Sell Protected Land | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/restaurants-square-meals.html | RESTAURANTS; Square Meals | False | By Catherine Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/coping-the-body-beautiful-in-diverse-guises.html | COPING; The Body Beautiful, In Diverse Guises | False | By Felicia R. Lee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-sarah-armstrong-douglas-marshall.html | WEDDINGS; Sarah Armstrong, Douglas Marshall | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/c-corrections-919322.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/new-homes-dependent-on-the-kindness-of-strangers.html | New Homes Dependent On the Kindness Of Strangers | False | By Regina Marcazzo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/l-c-is-for-condemned-827738.html | 'C' Is for Condemned | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/l-questions-for-hospitals-959642.html | Questions for Hospitals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-fallout-from-shutdown-of-brookhavens-reactor-942359.html | Fallout From Shutdown Of Brookhaven's Reactor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/c-corrections-899704.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/l-minibar-charge-900001.html | Minibar Charge | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/view-the-empty-mailbox-blues.html | VIEW; The Empty-Mailbox Blues | False | By Rick Marin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/a-changing-america-in-the-american-century.html | A Changing America In the American Century | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882585.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-at-turnpike-toll-hearing-most-support-increases.html | IN BRIEF; At Turnpike Toll Hearing, Most Support Increases | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-israel-julia-nee-rolnick.html | Paid Notice: Deaths ISRAEL, JULIA (NEE ROLNICK) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-amanda-buck-brian-goehring.html | WEDDINGS; Amanda Buck, Brian Goehring | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/c-corrections-827703.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-barbie-and-teddy-toast-2000-in-paris.html | TRAVEL ADVISORY; Barbie and Teddy Toast 2000 in Paris | False | By Sylvie Rais | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/a-night-out-with-ben-heppner-tackling-tristan-loving-bugs-bunny.html | A NIGHT OUT WITH: Ben Heppner; Tackling Tristan, Loving Bugs Bunny | False | By Jeremy Eichler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/companies-take-the-clutter-out-of-the-office.html | Companies Take the Clutter Out of the Office | False | By Penny Singer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882577.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-castro-alba.html | Paid Notice: Deaths CASTRO, ALBA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/italy-s-premier-steps-down-as-coalition-crumbles.html | Italy's Premier Steps Down As Coalition Crumbles | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/dance-it-s-better-tv-when-the-dance-does-the-talking.html | DANCE; It's Better TV When the Dance Does the Talking | False | By Harris Green | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/when-s-election-day-just-pick-a-tuesday.html | When's Election Day? Just Pick a Tuesday | False | By Bruce Lambert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-two-shows-reveal-cultures-force-of-vision.html | ART; Two Shows Reveal Cultures' Force of Vision | False | By D. Dominick Lombardi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-la-carte-yet-another-italian-restaurant-but-a-gem.html | A LA CARTE; Yet Another Italian Restaurant, but a Gem | False | By Richard Jay Scholem | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828904.html | Children's Books | False | By Linda Villarosa | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-first-step-to-sainthood-for-archbishop-sheen.html | A First Step to Sainthood for Archbishop Sheen | False | By Robert D. McFadden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/the-right-thing-in-ethics-it-s-the-thought-that-counts.html | THE RIGHT THING; In Ethics, It's The Thought That Counts | False | By Jeffrey L. Seglin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-chappen-tina.html | Paid Notice: Deaths CHAPPEN, TINA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/christmas-revels-midwestern-style.html | Christmas Revels, Midwestern Style | False | By Melissa A. Trainer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-price-rose-m.html | Paid Notice: Deaths PRICE, ROSE M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882674.html | Riding the Mo In the Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-new-county-buses.html | IN BRIEF; New County Buses | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/new-noteworthy-paperbacks-829226.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-oh-no-a-hollywood-ending.html | Y2K Hooray/Y2K No Way; Oh, No! A Hollywood Ending | False | By James Toback | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-sharp-ruth-baldwin.html | Paid Notice: Deaths SHARP, RUTH BALDWIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-nazi-slave-fund-created.html | December 12-18; Nazi Slave Fund Created | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; Cyberscout | False | By L. R. Shannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/transactions-984892.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-memorials-parmenter-janice-lincoln.html | Paid Notice: Memorials PARMENTER, JANICE LINCOLN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/the-ad-campaign-fatherland-all-russia-in-unsettled-time-a-pledge-of-stability.html | THE AD CAMPAIGN; Fatherland-All Russia: In Unsettled Time, a Pledge of Stability | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-santa-takes-sides-in-michigan-contest.html | Political Briefing; Santa Takes Sides In Michigan Contest | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-politics-whitman-was-at-the-debate-and-she-didn-t-do-too-well.html | ON POLITICS; Whitman Was at the Debate, And She Didn't Do Too Well | False | By Iver Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/pulse-little-things-that-mean-a-lot.html | PULSE; Little Things That Mean A Lot | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/art-architecture-an-airport-architect-s-great-leap-forward.html | ART/ARCHITECTURE; An Airport Architect's Great Leap Forward | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-spanning-the-borough-with-news-and-smokes.html | IN BRIEF; Spanning the Borough With News and Smokes | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-northern-bronx-2-needed-homes-for-disabled-form-blockbusting.html | NEIGHBORHOOD REPORT: NORTHERN BRONX; 2 Needed Homes for Disabled, Or a Form of Blockbusting? | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/l-liza-minnelli-credit-vernon-duke-920010.html | LIZA MINNELLI; Credit Vernon Duke | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-laufman-june-friend-moses.html | Paid Notice: Deaths LAUFMAN, JUNE FRIEND MOSES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/c-corrections-920061.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/russia-sends-force-to-cut-off-chechens-route-into-georgia.html | Russia Sends Force to Cut Off Chechens' Route Into Georgia | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-hart-leon.html | Paid Notice: Deaths HART, LEON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-footlights-call-it-the-playwrights-bowl.html | JERSEY FOOTLIGHTS; Call It the Playwrights' Bowl | False | By Carla Baranauckas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-vows-tracey-jackson-and-glenn-horowitz.html | WEDDINGS: VOWS; Tracey Jackson and Glenn Horowitz | False | By Lois Smith Brady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-an-adviser-to-the-stars-moves-to-a-court-setting.html | PRIVATE SECTOR; An Adviser to the Stars Moves to a Court Setting | False | By Diana B. Henriques | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-the-israel-syria-talks-973882.html | The Israel-Syria Talks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/c-corrections-882518.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/l-hope-for-family-farms-959650.html | Hope for Family Farms | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829137.html | Books in Brief: Nonfiction | False | By Matt Polazzo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-greeven-marianne.html | Paid Notice: Deaths GREEVEN, MARIANNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/down-the-mighty-mississip.html | Down the Mighty Mississip | False | By Carlo D'Este | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/home-clinic-making-your-home-energy-efficient.html | HOME CLINIC; Making Your Home Energy Efficient | False | By Edward R. Lipinski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/rights-commission-opening-door-in-july.html | Rights Commission Opening Door in July | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/allies-of-bush-say-missteps-cost-him-in-new-hampshire.html | Allies of Bush Say Missteps Cost Him in New Hampshire | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-jones-russell-g.html | Paid Notice: Deaths JONES, RUSSELL G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/outside-party-lines.html | Outside Party Lines | False | By Alexander Stille | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-field-sidney.html | Paid Notice: Deaths FIELD, SIDNEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-minkel-helen-s.html | Paid Notice: Deaths MINKEL, HELEN S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/experts-wonder-if-crime-drop-is-near-end.html | Experts Wonder if Crime Drop Is Near End | False | By Kevin Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-tapley-donald-f.html | Paid Notice: Deaths TAPLEY, DONALD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-smoking-actually-is-banned-in-playgrounds-958700.html | Smoking, Actually, Is Banned in Playgrounds | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/our-towns-cataclysm-or-cookout-they-re-ready.html | Our Towns; Cataclysm Or Cookout, They're Ready | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-view-from-westport-during-a-renovation-a-mural-is-rediscovered.html | The View From Westport; During a Renovation, A Mural Is Rediscovered | False | By Dieter Stanko | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/fyi-904694.html | F.Y.I. | False | By Daniel B. Schneider | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/theater-a-classic-of-christmas-cheer.html | THEATER; A Classic of Christmas Cheer | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/whats-in-a-name-thats-basically-a-number.html | What's in a Name That's Basically a Number? | False | By Joel Sachs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-persian-jews-join-america-s-melting-pot-942324.html | Persian Jews Join America's Melting Pot | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-nation-the-sounds-of-silence.html | The Nation; The Sounds of Silence | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-stone-age-couture-on-the-catwalk.html | December 12-18; Stone Age Couture On the Catwalk | False | By Natalie Angier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/television-radio-just-a-nice-washington-doctor-and-her-ruin.html | TELEVISION/RADIO; Just a Nice Washington Doctor and Her Ruin | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/commercial-property-westchester-closed-for-decade-office-building-gets-new-role.html | Commercial Property/Westchester; Closed for a Decade, Office Building Gets a New Role | False | By Mary McAleer Vizard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/jill-craigie-85-film-director-and-devoted-british-socialist.html | Jill Craigie, 85, Film Director And Devoted British Socialist | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-memorials-goldwert-marvin-professor.html | Paid Notice: Memorials GOLDWERT, MARVIN, PROFESSOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-a-low-rent-refuge-for-bay-area-documentarians.html | FILM; A Low-Rent Refuge for Bay Area Documentarians | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/killer-bacteria.html | Killer Bacteria | False | By Paul Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/a-poet-turns-pitchman.html | A Poet Turns Pitchman | False | By J. D. McClatchy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/c-vann-woodward-historian-who-wrote-extensively-about-the-south-dies-at-91.html | C. Vann Woodward, Historian Who Wrote Extensively About the South, Dies at 91 | False | By Richard Severo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828874.html | Children's Books | False | By Kathleen Krull | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-i-liked-a-pol-882747.html | I Liked a Pol | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/everett-ladd-jr-62-professor-and-polling-expert.html | Everett Ladd Jr., 62, Professor and Polling Expert | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-counting-down-the-megahertz.html | PRIVATE SECTOR; Counting Down the Megahertz | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/c-corrections-920045.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-without-them-mr-ripley-would-be-a-nobody.html | FILM; Without Them, Mr. Ripley Would Be a Nobody | False | By David Thomson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/c-corrections-924229.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/colonialism-ending-in-asia-as-china-reclaims-macao.html | Colonialism Ending in Asia As China Reclaims Macao | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-baby-seats-on-planes-listen-to-grandma-949701.html | Baby Seats on Planes: Listen to Grandma | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-dara-brunelli-timothy-o-hara.html | WEDDINGS; Dara Brunelli, Timothy O'Hara | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-highway-construction-gazebo-moves-down-the-road.html | IN BRIEF; Highway Construction Gazebo Moves Down the Road | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/pass-the-collards.html | Pass the Collards | False | By Chris Solomon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/elsewhere-1999-is-shaping-up-as-a-banner-year.html | Elsewhere, 1999 Is Shaping Up as a Banner Year | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-keeping-the-faith-at-grand-central.html | Christmas in New York; Keeping the Faith At Grand Central | False | By Lee Stringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-support-for-ritalin-use.html | December 12-18; Support for Ritalin Use | False | By Holcomb B. Noble | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-sentencing-in-louima-case.html | December 12-18; Sentencing in Louima Case | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/theater-a-side-by-side-contrast-of-solemn-and-lively.html | THEATER; A Side-by-Side Contrast of Solemn and Lively | False | By Vincent Canby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-marni-shapiro-roger-singer.html | WEDDINGS; Marni Shapiro, Roger Singer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-motor-vehicle-fraud.html | IN BRIEF; Motor Vehicle Fraud | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/l-weighing-in-900036.html | Weighing In | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-challenging-pharmacies-on-defending-tobacco-sale-941964.html | Challenging Pharmacies On Defending Tobacco Sale | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-12-1999-in-the-works-protesters-delight.html | The Way We Live Now: 12-19-99: In The Works; Protester's Delight | False | By Austin Bunn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-lipa-survey-shows-growth-in-population.html | IN BRIEF; LIPA Survey Shows Growth in Population | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/residential-sales.html | Residential Sales | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/the-ad-campaign-union-of-right-forces-a-call-to-shake-up-the-privileged-class.html | THE AD CAMPAIGN; Union of Right Forces: A Call to Shake Up the Privileged Class | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-levingson-alfred.html | Paid Notice: Deaths LEVINGSON, ALFRED | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-rosenhirsch-blanche-nee-schoen.html | Paid Notice: Deaths ROSENHIRSCH, BLANCHE (NEE SCHOEN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/market-watch-can-the-fed-find-the-middle-in-a-market-of-extremes.html | MARKET WATCH; Can the Fed Find the Middle In a Market of Extremes? | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hoorayy2k-no-way-just-korean-barbecue-and-a-drag-floor-show.html | Y2K Hooray/Y2K No Way; Just Korean Barbecue And a Drag Floor Show | True | By Michael Musto | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-let-others-do-the-spadework.html | PRIVATE SECTOR; Let Others Do the Spadework | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/hockey-move-to-left-wing-rejuvenates-maclean.html | HOCKEY; Move to Left Wing Rejuvenates MacLean | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829072.html | Books in Brief: Fiction | False | By Cynthia Joyce | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/chess-a-disciple-of-tal-shows-off-his-daring-as-an-aggressor.html | CHESS; A Disciple of Tal Shows Off His Daring as an Aggressor | False | By Robert Byrne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/l-hoagy-carmichael-is-it-andy-williams-919985.html | HOAGY CARMICHAEL; Is It Andy Williams? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-floyd-the-grinch.html | IN BRIEF; Floyd the Grinch | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/benefits-941590.html | BENEFITS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/faith-in-search-of-votes.html | Faith In Search Of Votes | False | By Michael Novak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/music-the-moral-of-the-show-be-happy.html | MUSIC; The Moral Of the Show: Be Happy | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-to-denmark-something-is-rotten.html | Ideas & Trends; To Denmark, Something Is Rotten | False | By Walter Gibbs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/journey-inside-a-ring-of-fire.html | Journey Inside a Ring of Fire | False | By Ryan J. Donmoyer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/st-barnabas-won-t-renew-city-contract.html | St. Barnabas Won't Renew City Contract | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-how-a-tibetan-trove-got-to-newark.html | ART; How a Tibetan Trove Got to Newark | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-a-blanco-navidad-for-new-yoricans.html | Christmas in New York; A Blanco Navidad For New Yoricans | False | By Esmeralda Santiago | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/music-crossing-back-to-good-ol-country.html | MUSIC; Crossing Back to Good Ol' Country | False | By Peter Applebome | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/plus-track-bishop-loughlin-games-two-records-fall.html | PLUS: TRACK - BISHOP LOUGHLIN GAMES; Two Records Fall | False | By Bill Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-krellenstein-miriam.html | Paid Notice: Deaths KRELLENSTEIN, MIRIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/l-thomas-ades-it-s-not-either-or-919950.html | THOMAS ADES; It's Not Either/Or | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-blum-helene.html | Paid Notice: Deaths BLUM, HELENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-berkal-lillian.html | Paid Notice: Deaths BERKAL, LILLIAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/music-with-a-69-minute-song-he-s-not-a-man-of-few-words.html | MUSIC; With a 69-Minute Song, He's Not a Man of Few Words | False | By Jonathan Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/urban-tactics-when-money-can-buy-time.html | URBAN TACTICS; When Money Can Buy Time | False | By David Kirby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-121999-questions-for-the-rev-john-love-to-hoop.html | The Way We Live Now: 12-19-99; Questions for the Rev. John Love; To Hoop Is Divine | False | By Peter Catapano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/l-literary-reputations-827720.html | Literary Reputations | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/cuttings-this-week-holiday-care.html | CUTTINGS: THIS WEEK; Holiday Care | False | By Patricia Jonas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/sharpton-enlists-an-ally-winnie-mandela.html | Sharpton Enlists an Ally: Winnie Mandela | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-smith-bessie.html | Paid Notice: Deaths SMITH, BESSIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/video-spoken-memories-of-the-unspeakable.html | VIDEO; Spoken Memories Of the Unspeakable | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/on-literary-bridge-poet-hits-a-roadblock.html | On Literary Bridge, Poet Hits a Roadblock | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/noticed-last-minute-fittings-at-the-plastic-surgeon.html | NOTICED; Last Minute Fittings at the Plastic Surgeon | False | By Monique P. Yazigi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-delsener-ethel-nee-klein.html | Paid Notice: Deaths DELSENER, ETHEL (NEE KLEIN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/lag-on-appeal-jeopardizes-iran-reformist-s-candidacy.html | Lag on Appeal Jeopardizes Iran Reformist's Candidacy | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/all-dressed-up.html | All Dressed Up | False | By Francine Du Plessix Gray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882569.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/art-imitates-art.html | Art Imitates Art | False | By Emily Barton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-lohrius-geraldine.html | Paid Notice: Deaths LOHRIUS, GERALDINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-iona-student-death.html | IN BRIEF; Iona Student Death | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-flamingo-kids.html | The Flamingo Kids | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/blowup.html | Blowup | False | By Jonathan Miles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/c-corrections-941670.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-god-and-man-and-the-presidency.html | Ideas & Trends; God and Man and the Presidency | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-new-york-escapes-a-strike.html | December 12-18; New York Escapes a Strike | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/postings-the-west-119th-aqueduct-gatehouse-landmark-designation-nearing.html | POSTINGS: The West 119th Aqueduct Gatehouse; Landmark Designation Nearing | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-different-strategy-for-going-for-the-gold.html | A Different Strategy For Going for the Gold | False | By Mary Ann Castronovo Fusco | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/navigating-the-bias-minefield.html | Navigating the Bias Minefield | False | By Jay Romano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/what-s-doing-in-santa-monica.html | WHAT'S DOING IN; Santa Monica | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829099.html | Books in Brief: Fiction | False | By Betsy Groban | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-persian-jews-join-america-s-melting-pot-942332.html | Persian Jews Join America's Melting Pot | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/backtalk-from-hearst-to-stern-the-shaping-of-an-industry-over-a-century.html | Backtalk; From Hearst to Stern: The Shaping of an Industry Over a Century | False | By Rick Burton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-isabel-gillies-desales-harrison.html | WEDDINGS; Isabel Gillies, DeSales Harrison | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-a-gothic-lite-house-perhaps-and-a-cooler-kind-of-pop.html | ART; A Gothic-Lite House, Perhaps, And a Cooler Kind of Pop | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-lobster-mystery.html | IN BRIEF; Lobster Mystery | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/out-of-order-a-carol-updated-for-today.html | OUT OF ORDER; A 'Carol' Updated For Today | False | By David Bouchier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882690.html | Riding the Mo In the Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/law-and-order-expensive-golf-clubs-make-tempting-targets.html | LAW AND ORDER; Expensive Golf Clubs Make Tempting Targets | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/aid-plan-for-the-uninsured-carries-a-national-message.html | Aid Plan for the Uninsured Carries a National Message | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/football-a-deep-thinker-with-an-idea-how-to-score.html | FOOTBALL; A Deep Thinker With an Idea How to Score | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-a-homey-cafe-scales-the-heights-bearing-music.html | IN BRIEF; A Homey Cafe Scales The Heights, Bearing Music | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/true-crime-novel.html | True Crime Novel | False | By Colin Harrison | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/by-the-way-blood-on-the-tracks.html | BY THE WAY; Blood on the Tracks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/soapbox-sustenance-delivered.html | SOAPBOX; Sustenance, Delivered | False | By Rachel M. Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/sometimes-you-can-plan-ahead-too-much.html | Sometimes You Can Plan Ahead Too Much | False | By Stacey Stowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/world-parliament-forget-parliament-russian-elections-kremlin-still-ahead.html | The World: Parliament? Forget Parliament.; In Russian Elections, the Kremlin Is Still Ahead | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/c-corrections-959570.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-katherine-baird-roman-darmer-ii.html | WEDDINGS; Katherine Baird, Roman Darmer II | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/saving-historic-sites-for-historic-troves.html | Saving Historic Sites For Historic Troves | False | By Thomas Staudter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882593.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-murray-gloria-caruso.html | Paid Notice: Deaths MURRAY, GLORIA CARUSO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/liberties-no-fancy-spoken-here.html | Liberties; No Fancy Spoken Here | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-stuyvesant-square-1850-cast-iron-fence-finds-friends-needs.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE; An 1850 Cast-Iron Fence Finds Friends, Needs Money | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/rodney-smith-97-deputy-chief-in-the-army-corps-of-engineers.html | Rodney Smith, 97, Deputy Chief In the Army Corps of Engineers | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-weapons-scientist-held.html | December 12-18; Weapons Scientist Held | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-monness-billie-heller.html | Paid Notice: Deaths MONNESS, BILLIE HELLER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-persian-jews-join-america-s-melting-pot-942316.html | Persian Jews Join America's Melting Pot | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-for-an-old-tower-a-fresh-identity-as-a-film-museum.html | FILM; For an Old Tower, A Fresh Identity As a Film Museum | False | By Dave Kehr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-the-economics-of-online-toy-shopping-funny-business.html | The Way We Live Now: 12-19-99: The Economics Of Online Toy Shopping Funny Business | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/college-basketball-rutgers-stages-a-late-rally-and-gives-stringer-no-600.html | COLLEGE BASKETBALL; Rutgers Stages a Late Rally and Gives Stringer No. 600 | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hooray-y2k-no-way-surviving-millennium-fever.html | Y2K Hooray/Y2K No Way; Surviving Millennium Fever | True | By Nina Griscom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-pledging-allegiance-to-the-founders-words.html | On Pledging Allegiance To the Founders' Words | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/c-corrections-973785.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/good-eating-for-tranquility-amid-the-bustle.html | GOOD EATING; For Tranquility Amid the Bustle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/chretien-takes-risk-for-unity-of-canada.html | Chretien Takes Risk For Unity Of Canada | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-basketball-knicks-are-a-no-show-for-their-matinee.html | PRO BASKETBALL; Knicks Are a No-Show for Their Matinee | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/lives-close-to-the-bone.html | Lives; Close to the Bone | False | By Katherine Russell Rich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/art-reviews-using-beads-as-painters-and-sculptors-would.html | ART REVIEWS; Using Beads, as Painters And Sculptors Would | False | By Helen A. Harrison | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/ideas-trends-ayes-texas-if-there-s-lone-star-state-it-isn-t-governor.html | Ideas & Trends: Ayes of Texas; If There's a Lone Star in the State, It Isn't the Governor | False | By Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-guide-919675.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/it-never-did-run-smooth.html | It Never Did Run Smooth | False | By Laura Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/foreign-affairs-saddam-does-vegas.html | Foreign Affairs; Saddam Does Vegas | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/i-i-liked-a-pol-882755.html | I Liked a Pol | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/all-in-the-timing.html | All in the Timing | False | By Stephen S. Hall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/a-new-church-but-some-old-resentments.html | A New Church, but Some Old Resentments | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/hockey-the-devils-overcome-a-slow-start.html | HOCKEY; The Devils Overcome A Slow Start | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/your-home-long-stay-hotels-cater-to-families.html | YOUR HOME; Long-Stay Hotels Cater To Families | False | By Jay Romano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-nation-close-quarters-how-is-this-strategy-working-don-t-ask.html | The Nation: Close Quarters; How Is This Strategy Working? Don't Ask. | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/nj-law-policing-the-state-police-a-tricky-job-these-days.html | N.J. LAW; Policing the State Police, A Tricky Job These Days | False | By George James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-south-bronx-a-group-named-we-stay-a-garden-that-must-depart.html | NEIGHBORHOOD REPORT: SOUTH BRONX; A Group Named 'We Stay,' A Garden That Must Depart | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/long-island-vines-an-entrepreneur-a-vineyard-and-a-promise.html | LONG ISLAND VINES; An Entrepreneur, a Vineyard and a Promise | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828890.html | Children's Books | False | By Linnea Lannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/style-castles-in-the-sand.html | Style; Castles in The Sand | False | By Pilar Viladas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/c-corrections-943622.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/lure-of-a-pre-celtic-grave.html | Lure of a Pre-Celtic Grave | False | By Denise Fainberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/trying-to-urge-people-to-take-the-train.html | Trying to Urge People to Take the Train | False | By Alix Boyle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-brandfield-kitty-mirsky.html | Paid Notice: Deaths BRANDFIELD, KITTY MIRSKY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-hatch-does-better-with-democrats.html | Political Briefing; Hatch Does Better With Democrats | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/new-jersey-co-at-discount-harry-s-ultimate-closeout.html | NEW JERSEY & CO.; At Discount Harry's Ultimate Closeout | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-the-towns-927473.html | ON THE TOWNS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-upper-east-side-bell-atlantic-vans-bakery-s-garbage-plague.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Bell Atlantic Vans and a Bakery's Garbage Plague a Block | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hoorayy2k-no-way-every-day-in-new-york-is-new-years-eve.html | Y2K Hooray/Y2K No Way; Every Day In New York Is New Year's Eve | True | By Candace Bushnell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/stormin-norman.html | Stormin' Norman | False | By Caleb Crain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/deep-in-the-heart-of-texas.html | Deep in the Heart of Texas | False | By Brigitte Frase | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-connery-maurice-f.html | Paid Notice: Deaths CONNERY, MAURICE F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-sherry-john-olden.html | Paid Notice: Deaths SHERRY, JOHN OLDEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/l-british-walks-900010.html | British Walks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/habitats-franklin-street-tribeca-b-c-s-sharing-barely-3-bedroom-apartment.html | Habitats/Franklin Street in TriBeCa; A B C's of Sharing a (Barely) 3-Bedroom Apartment | False | By Trish Hall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-iowa-is-the-winner-in-louisiana-battle.html | Political Briefing; Iowa Is the Winner in Louisiana Battle | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-harlem-play-slam-at-a-pizza-parlor-homegrown-drama-uptown.html | NEIGHBORHOOD REPORT: HARLEM; 'Play Slam' at a Pizza Parlor; Homegrown Drama Uptown | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/paradise-includes-baby-sitters.html | Paradise Includes Baby Sitters | False | By Margo Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-guide-908320.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/cuttings-on-foliage-green-kindly-shares-the-spotlight.html | CUTTINGS; On Foliage, Green Kindly Shares the Spotlight | False | By Cass Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-828912.html | Children's Books | False | By Simon Rodberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/1.17-billion-budget-cuts-taxes-1.8.html | $1.17 Billion Budget Cuts Taxes 1.8% | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/l-terra-cotta-and-public-schools-906972.html | Terra Cotta And Public Schools | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-new-york-2000-going-to-a-new-year-s-eve-party-got-any-proof.html | NEIGHBORHOOD REPORT: NEW YORK 2000; Going to a New Year's Eve Party? Got Any Proof? | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/c-corrections-882500.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/literary-upper-crust.html | Literary Upper Crust | False | By Frank Kermode | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-the-ethicist-road-worrier.html | The Way We Live Now: 12-19-99; The Ethicist; Road Worrier | False | By Randy Cohen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/business-instead-of-poaching-dot-coms-cooperate-to-keep-talent-in-town.html | BUSINESS; Instead of Poaching, Dot-Coms Cooperate to Keep Talent in Town | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/6-billion-online-holiday-sales-end-this-month-24-billion-internet-ads-2003-2.3.html | $6 Billion in Online Holiday Sales by the End of This Month! $24 Billion in Internet Ads by 2003! 2.3 Trillion E-Biz Predictions by 2010! | False | By Jim Frederick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-jodi-cohen-and-jonathan-haas.html | WEDDINGS; Jodi Cohen and Jonathan Haas | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-the-israel-syria-talks-973890.html | The Israel-Syria Talks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/childrens-books-becoming-santa.html | Children's Books; Becoming Santa | False | By Sandy Byers Harvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/strategies-what-the-new-paradigm-can-t-begin-to-explain.html | STRATEGIES; What the New Paradigm Can't Begin to Explain | False | By Mark Hulbert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/1999-continues-warming-trend-around-globe.html | 1999 Continues Warming Trend Around Globe | False | By William K. Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-bradley-s-near-failure-953695.html | Bradley's Near Failure | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882550.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-the-garden-tales-of-plants-that-dress-up-the-holidays.html | IN THE GARDEN; Tales of Plants That Dress Up the Holidays | False | By Joan Lee Faust | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/bookend-the-last-existentialist.html | Bookend; The Last Existentialist | False | By Daniel Halpern | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-women-in-power-949906.html | Women in Power | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/long-island-journal-at-78-breaking-barriers-in-weight-lifting.html | LONG ISLAND JOURNAL; At 78, Breaking Barriers in Weight Lifting | False | By Marcelle S. Fischler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/living-in-a-van-trying-to-move-up.html | Living in a Van, Trying to Move Up | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/bookstores-take-on-the-mouse.html | Bookstores Take On The Mouse | False | By Wendy Ginsberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/children-s-books-bookshelf-828882.html | Children's Books; Bookshelf | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/their-not-so-favorite-son-politicians-at-home-are-cool-to-bradley.html | Their Not-So-Favorite Son; Politicians at Home Are Cool to Bradley | False | By David M. Halbfinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/word-for-word-mental-disorders-defining-line-between-behavior-that-s-vexing.html | Word for Word/Mental Disorders; Defining the Line Between Behavior That's Vexing and Certifiable | False | By Joe Sharkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/finding-themselves-and-their-niche-in-the-marketplace.html | Finding Themselves, And Their Niche, In the Marketplace | False | By George James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-new-york-online-all-about-brooklyn-including-local-weather.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; All About Brooklyn Including Local Weather | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-resnick-pearl.html | Paid Notice: Deaths RESNICK, PEARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-telling-time-from-stonehenge-on.html | TRAVEL ADVISORY; Telling Time, From Stonehenge On | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882615.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/q-a-dr-galina-feit-career-jumping-from-doctor-to-builder.html | Q&A/Dr. Galina Feit; Career Jumping From Doctor to Builder | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/gore-unites-most-new-york-democrats-and-pulls-even-with-bradley-in-poll.html | Gore Unites Most New York Democrats and Pulls Even With Bradley in Poll | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-what-about-school-time-spent-on-frivolities-941930.html | What About School Time Spent on 'Frivolities'? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-the-towns-922854.html | ON THE TOWNS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-to-visit-site-on-jordan-call-first-be-cautious.html | TRAVEL ADVISORY; To Visit Site on Jordan Call First, Be Cautious | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-funds-watch-active-managers-win-again.html | INVESTING; FUNDS WATCH; Active Managers Win Again | False | By Richard Teitelbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/business-diary-the-real-thing.html | BUSINESS DIARY; The Real Thing | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/grover-washington-jr-56-versatile-jazz-saxophonist-dies.html | Grover Washington Jr., 56, Versatile Jazz Saxophonist, Dies | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/l-carnegie-recitals-in-defense-of-a-pianist-920002.html | CARNEGIE RECITALS; In Defense of a Pianist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-who-needs-philosophy-882763.html | Who Needs Philosophy? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/l-einstein-s-daughter-827711.html | 'Einstein's Daughter' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-caring-for-the-elderly-973920.html | Caring for the Elderly | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-bartender-was-a-mentor-for-a-young-architect-958697.html | Bartender Was a Mentor For a Young Architect | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/televisionradio-seducers-harassers-and-wimps-in-black-robes.html | TELEVISION/RADIO; Seducers, Harassers and Wimps in Black Robes | False | By Emily Jane Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/nj-vines-from-frozen-grapes-sweet-celebration.html | N.J. Vines; From Frozen Grapes, Sweet Celebration | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-guide-907600.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-jeremiah-dons-party-sandals-and-steps-out.html | Y2K Hooray/Y2K No Way; Jeremiah Dons Party Sandals And Steps Out | False | By Steven Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/with-a-new-century-a-promise-of-new-sounds.html | With a New Century, a Promise of New Sounds | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-setback-for-linda-tripp.html | December 12-18; Setback for Linda Tripp | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882712.html | Riding the Mo In the Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/peace-period.html | Peace. Period. | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-huntington-designates-spot-for-day-workers.html | IN BRIEF; Huntington Designates Spot for Day Workers | False | By Elizabeth Kiggen Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-an-insipid-cybernote-to-you-and-yours.html | JERSEY; An Insipid Cybernote to You and Yours | False | By Debra Galant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-koretz-artie.html | Paid Notice: Deaths KORETZ, ARTIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/taxing-electronic-commerce.html | Taxing Electronic Commerce | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-view-from-white-plains-where-the-premature-not-only-survive-but-thrive.html | The View From White Plains; Where the Premature Not Only Survive but Thrive | False | By Lynne Ames | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882631.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/critic-s-notebook-the-props-of-personality-warm-candidates-on-tv.html | CRITIC'S NOTEBOOK; The Props of Personality Warm Candidates on TV | False | By Caryn James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882682.html | Riding the Mo In the Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-insurers-agree-to-cover-cancer-drug-trials.html | IN BRIEF; Insurers Agree to Cover Cancer Drug Trials | False | By Wendy Ginsberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-signs-of-better-health-for-drugstore-stocks.html | INVESTING; Signs of Better Health For Drugstore Stocks | False | By Michelle Leder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-tremont-artists-visual-sampling.html | NEIGHBORHOOD REPORT: TREMONT; Artists' 'Visual Sampling' | False | By Eileen Willis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/pro-football-aikman-s-motto-against-jets-defense-be-prepared.html | PRO FOOTBALL; Aikman's Motto Against Jets' Defense: Be Prepared | False | By Gerald Eskanazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/movies/film-a-film-director-and-a-novelist-of-like-minds.html | FILM; A Film Director And a Novelist Of Like Minds | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-monsanto-sued-over-seeds.html | December 12-18; Monsanto Sued Over Seeds | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-the-ravages-of-africa-continued-973866.html | The Ravages of Africa, Continued | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/l-weighing-in-900028.html | Weighing In | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-von-elm-charles-a.html | Paid Notice: Deaths VON ELM, CHARLES A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-feast-of-burden.html | The Way We Live Now: 12-19-99; Feast of Burden | False | By Margaret Talbot | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/political-briefing-iowa-s-invisible-man-casts-a-long-shadow.html | Political Briefing; Iowa's Invisible Man Casts a Long Shadow | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-fallout-from-shutdown-of-brookhaven-s-reactor-942367.html | Fallout From Shutdown Of Brookhaven's Reactor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/in-the-region-long-island-taxiing-to-a-takeoff-the-airpower-museum.html | In the Region/Long Island; Taxiing to a Takeoff: The Airpower Museum | False | By Diana Shaman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-memorials-gilbert-george-r.html | Paid Notice: Memorials GILBERT, GEORGE R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-an-irs-goal-improved-service-973955.html | An I.R.S. Goal: Improved Service | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-queens-up-close-with-multiplicity-voices-paper-beckons.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; With a Multiplicity of Voices, a Paper Beckons Newcomers | False | By Seth Kugel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-jersey-diary-924598.html | JERSEY DIARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-new-york-2000-y-not-subletters-see-way-profit-visitors-here.html | NEIGHBORHOOD REPORT: NEW YORK 2000; Y Not? Subletters See a Way to Profit From Visitors Here for the 2K Party | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/tv/spotlight-all-star-tribute-to-jamaica-s-native-son.html | SPOTLIGHT; All-Star Tribute to Jamaica's Native Son | False | By Ben Sisario | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/a-tiger-fights-to-reclaim-his-old-roar.html | A Tiger Fights To Reclaim His Old Roar | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-correspondent-s-report-malaria-on-the-rise-in-southern-africa.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Malaria on the Rise In Southern Africa | False | By Henri E. Cauvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/raising-gotham.html | Raising Gotham | False | By James F. O'Gorman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-cold-war-without-end-882658.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-upper-west-side-for-west-72nd-street-merchants-signs.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; For West 72nd Street Merchants, Signs and Lamentations | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-on-language-opt-in.html | The Way We Live Now: 12-19-99: On Language; Opt In | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/music-still-full-of-jazz-still-pouring-it-out.html | MUSIC; Still Full of Jazz, Still Pouring It Out | False | By Terry Teachout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/l-hoagy-carmichael-non-jewish-composers-919993.html | HOAGY CARMICHAEL; Non-Jewish Composers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/paperback-best-sellers-december-19-1999.html | PAPERBACK BEST SELLERS: December 19, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882720.html | Riding the Mo In the Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-protest-misguided-on-guns-availability-942278.html | Protest Misguided On Guns' Availability | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/markets-feel-microsoft-s-gravitational-pull.html | Markets Feel Microsoft's Gravitational Pull | False | By Mickey Meece | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-san-francisco-keeps-a-mayor.html | December 12-18; San Francisco Keeps a Mayor | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/streetscapes-the-san-remo-400-foot-high-twin-towers-of-central-park-west.html | Streetscapes/The San Remo; 400-Foot-High Twin Towers of Central Park West | False | By Christopher Gray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/food-racks-of-lamb-star-in-a-sumptuous-but-simple-holiday-buffet.html | FOOD; Racks of Lamb Star in a Sumptuous but Simple Holiday Buffet | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-rigney-thomas-g-md.html | Paid Notice: Deaths RIGNEY, THOMAS G., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/worker-is-killed-and-others-are-sickened-by-fumes-at-club.html | Worker Is Killed and Others Are Sickened by Fumes at Club | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/c-corrections-973939.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/report-outlines-medical-errors-in-va-hospitals.html | REPORT OUTLINES MEDICAL ERRORS IN V.A. HOSPITALS | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882704.html | Riding the Mo In the Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-fallout-from-shutdown-of-brookhaven-s-reactor-942375.html | Fallout From Shutdown Of Brookhaven's Reactor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/desegregation-effort-in-mt-vernon-is-advocate-s-legacy.html | Desegregation Effort in Mt. Vernon Is Advocate's Legacy | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/c-corrections-920053.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/the-ad-campaign-the-communist-party-holding-fast-to-a-well-worn-theme.html | THE AD CAMPAIGN; The Communist Party: Holding Fast to a Well-Worn Theme | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-cogan-martha-sharp.html | Paid Notice: Deaths COGAN, MARTHA SHARP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-schagrin-david.html | Paid Notice: Deaths SCHAGRIN, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-eblen-william-r.html | Paid Notice: Deaths EBLEN, WILLIAM R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/christmas-in-new-york-an-angels-light-was-enough.html | Christmas in New York; An Angel's Light Was Enough | False | By Edwidge Danticat | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-light-rail-project-can-use-freight-lines.html | IN BRIEF; Light-Rail Project Can Use Freight Lines | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-stewart-john-g.html | Paid Notice: Deaths STEWART, JOHN G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/y2k-hooray-y2k-no-way-when-the-fireballer-throws-a-party.html | Y2K Hooray/Y2K No Way; When the Fireballer Throws a Party | False | By David Wells | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/six-years-in-the-making-a-reconstructed-metro-north-station-opens-in-harlem.html | Six Years in the Making, a Reconstructed Metro-North Station Opens in Harlem | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-sherrill-ceil.html | Paid Notice: Deaths SHERRILL, CEIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/us-monitors-millennium-trouble-spots-around-world.html | U.S. Monitors Millennium Trouble Spots Around World | False | By Tim Weiner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/best-sellers-december-19-1999.html | BEST SELLERS: December 19, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/personal-business-housecleaning-before-the-party.html | Personal Business; Housecleaning, Before the Party | False | By Jan M. Rosen and Kathleen O'Brien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/1-folksingers-dylan-tips-his-hat-920037.html | FOLKSINGERS; Dylan Tips His Hat | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/state-s-social-health-ranks-high-but-not-in-all-areas.html | State's Social Health Ranks High, but Not in All Areas | False | By Maura Casey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/c-corrections-899690.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hoorayy2k-no-way-king-of-glitter-is-staying-home.html | Y2K Hooray/Y2K No Way; King of Glitter Is Staying Home | True | By Ian Schrager | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/practical-traveler-when-a-child-travels-alone.html | PRACTICAL TRAVELER; When a Child Travels Alone | False | By Betsy Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/baseball-notebook-cleveland-s-long-road-finally-leads-to-finley.html | BASEBALL: NOTEBOOK; Cleveland's Long Road Finally Leads to Finley | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-where-to-go-to-dress-for-that-day-of-days.html | IN BRIEF; Where to Go to Dress For That Day of Days | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dining-out-pasta-and-other-italian-fare-in-port-chester.html | DINING OUT; Pasta and Other Italian Fare in Port Chester | False | By M. H. Reed | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-nassau-s-budget-cuts-threaten-most-vulnerable-942340.html | Nassau's Budget Cuts Threaten Most Vulnerable | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-stapleton-liberians-organize-as-they-join-the.html | NEIGHBORHOOD REPORT: STAPLETON; Liberians Organize as They Join the American Mosaic | False | By Mark Berkey-Gerard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-memorials-wendroff-louis-j.html | Paid Notice: Memorials WENDROFF, LOUIS J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-greenberg-sheldon-g.html | Paid Notice: Deaths GREENBERG, SHELDON G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-endlich-meyer-j.html | Paid Notice: Deaths ENDLICH, MEYER J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-israel-and-syria-agree-on-january-peace-talks.html | December 12-18; Israel and Syria Agree On January Peace Talks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/maryland-is-latest-of-states-to-rethink-youth-boot-camps.html | Maryland Is Latest Of States to Rethink Youth 'Boot Camps' | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-bay-ridge-whose-park-is-it-anyway-elderly-vs-skateboarders.html | NEIGHBORHOOD REPORT: BAY RIDGE; Whose Park Is It Anyway? Elderly vs. Skateboarders | False | By Denny Lee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/study-sees-little-change-in-youth-drug-use.html | Study Sees Little Change in Youth Drug Use | False | By Christopher S. Wren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/on-the-street-tree-toppers.html | ON THE STREET; Tree Toppers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/brain-trusts.html | Brain Trusts | False | By Robert B. Reich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/inside-972091.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-slower-growth-at-dell-leaves-sour-taste.html | INVESTING; Slower Growth at Dell Leaves Sour Taste | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-footlights-get-yer-blues-cd-s-here.html | JERSEY FOOTLIGHTS; Get Yer 'Blues' CD-s Here | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-no-takers-yet-for-dream-job.html | PRIVATE SECTOR; No Takers Yet for 'Dream Job' | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/dining-out-intriguing-and-stylish-not-far-from-yale.html | DINING OUT; Intriguing and Stylish, Not Far From Yale | False | By Patricia Brooks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-reisner-edward-h-jr-md.html | Paid Notice: Deaths REISNER, EDWARD H., JR., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/metro-news-briefs-new-jersey-sports-authority-sees-need-for-new-arena.html | METRO NEWS BRIEFS: NEW JERSEY; Sports Authority Sees Need for New Arena | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-judah-cohen-and-rebecca-nash.html | WEDDINGS; Judah Cohen and Rebecca Nash | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-drinking-doctors-set-a-bad-example-941956.html | Drinking Doctors Set a Bad Example | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/la-vida-loca.html | La Vida Loca | False | By Anderson Tepper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/first-person-clashing-symbol.html | FIRST PERSON; Clashing Symbol | False | By Yona Zeldis McDonough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-the-longest-day-953288.html | The Longest Day | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-the-map-help-and-understanding-for-those-who-are-deaf-and-addicted.html | ON THE MAP; Help and Understanding for Those Who Are Deaf and Addicted | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/quotation-of-the-day-965006.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829110.html | Books in Brief: Nonfiction | False | By David Murray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/among-the-ancients-in-polynesia.html | Among The Ancients In Polynesia | False | By Debra A. Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/jersey-footlights-almost-all-is-calm.html | JERSEY FOOTLIGHTS; Almost All Is Calm | False | By Leslie Kandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/another-train-track-in-the-backyard.html | Another Train Track in the Backyard? | False | By Tom Callahan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-fiction-829064.html | Books in Brief: Fiction | False | By Megan Harlan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/music-in-danbury-handel-s-messiah.html | MUSIC; In Danbury, Handel's 'Messiah' | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/guerrillas-in-the-mist.html | Guerrillas In the Mist | True | By Lauren Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/the-way-we-live-now-12-19-99-what-they-were-thinking.html | The Way We Live Now: 12-19-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/preludes-the-generation-gap-in-year-2000-plans.html | PRELUDES; The Generation Gap In Year 2000 Plans | False | By Abby Ellin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/building-collapse-injures-several-workers.html | Building Collapse Injures Several Workers | False | By Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-nation-peanuts-and-crackerjack-a-50-year-streak-in-a-game-of-failure.html | The Nation: Peanuts and Crackerjack; A 50-Year Streak in a Game of Failure | False | By Alan Schwarz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/food-party-hearty.html | Food; Party Hearty | False | By Molly O'Neill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-mr-nicastri-and-ms-lindemuth.html | WEDDINGS; Mr. Nicastri and Ms. Lindemuth | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/threat-to-lobster-way-of-life.html | Threat to Lobster Way of Life | False | By Stewart Ain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-taxing-internet-sales-949671.html | Taxing Internet Sales | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/art-architecture-he-dropped-out-of-drugs-and-put-them-in-his-art.html | ART/ARCHITECTURE; He Dropped Out Of Drugs, and Put Them in His Art | False | By William Harris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-claudine-singer-erik-jensen.html | WEDDINGS; Claudine Singer, Erik Jensen | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/the-moral-minority.html | The Moral Minority | False | By Richard A. Posner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-how-charity-pays-off-950300.html | How Charity Pays Off | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/c-corrections-959561.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/postings-in-the-dumbo-section-of-brooklyn-from-factories-to-rental-lofts.html | POSTINGS: In the Dumbo Section of Brooklyn; From Factories To Rental Lofts | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/style-over-substance-out-in-cyberspace-sales-help-listees.html | STYLE OVER SUBSTANCE; Out in Cyberspace, Sales Help Listees | False | By Frank Decaro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-covering-cancer-care-949710.html | Covering Cancer Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/private-sector-the-redesign-of-an-auto-analyst.html | PRIVATE SECTOR; The Redesign of an Auto Analyst | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/books-in-brief-nonfiction-829145.html | Books in Brief: Nonfiction | False | By George Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/l-an-irs-goal-improved-service-973963.html | An I.R.S. Goal: Improved Service | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/the-world-asia-moves-in-on-the-big-ditch.html | The World; Asia Moves In on the Big Ditch | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/playing-in-the-neighborhood.html | PLAYING IN THE NEIGHBORHOOD | False | By Eileen Willis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/theater/theater-two-fortinbrases-and-the-ghosts-of-hamlets-past.html | THEATER; Two Fortinbrases And the Ghosts Of Hamlets Past | False | By Matthew Gurewitsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-neediest-cases-straining-to-keep-a-place-that-they-can-call-home.html | THE NEEDIEST CASES; Straining to Keep a Place That They Can Call Home | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-flushing-rare-showing-fragile-342-year-old-with-vital-past.html | NEIGHBORHOOD REPORT: FLUSHING; Rare Showing of a Fragile 342-Year-Old With a Vital Past | False | By Richard Weir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/the-costs-of-pursuing-a-medal.html | The Costs Of Pursuing A Medal | False | By Mary Ann Castronovo Fusco | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/personal-business-diamond-buyers-wonder-is-it-real-or-treated-and-does-it-matter.html | PERSONAL BUSINESS; Diamond Buyers Wonder: Is It Real or Treated? And Does It Matter? | False | By Barbara Whitaker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/skyscraper-museum-big-buildings-large-models-of-accuracy.html | Skyscraper Museum/Big Buildings'; Large Models of Accuracy | False | By David W. Dunlap | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/if-you-re-thinking-of-living-in-patterson-ny-a-farming-town-switched-to-horses.html | If You're Thinking of Living In/Patterson, N.Y.; A Farming Town, Switched to Horses | False | By Mary McAleer Vizard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/sports-of-the-times-more-nationalism-in-the-next-century.html | Sports of The Times; More Nationalism In the Next Century | False | By George Veesey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-loren-davidson-and-ian-norman.html | WEDDINGS; Loren Davidson and Ian Norman | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/world/south-koreans-lose-patience-as-politicians-keep-fighting.html | South Koreans Lose Patience As Politicians Keep Fighting | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-carol-thurer-steven-wolk.html | WEDDINGS; Carol Thurer, Steven Wolk | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-who-needs-philosophy-882771.html | Who Needs Philosophy? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/then-now-reflections-on-the-millenium-a-new-way-of-living-with-nature.html | THEN/NOW; REFLECTIONS ON THE MILLENIUM; A New Way of Living With Nature | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-robin-pollack-jeffrey-perlman.html | WEDDINGS; Robin Pollack, Jeffrey Perlman | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/realestate/in-the-region-new-jersey-bankrupt-jersey-city-co-op-returns-to-stability.html | In the Region/New Jersey; Bankrupt Jersey City Co-op Returns to Stability | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-gordon-isidore.html | Paid Notice: Deaths GORDON, ISIDORE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-with-herbert-e-ehlers-david-g-shell-heritage-capital-appreciation-fund.html | INVESTING WITH; Herbert E. Ehlers and David G. Shell; Heritage Capital Appreciation Fund | False | By Carole Gould | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/books/a-cloud-of-witness.html | A Cloud of Witness | False | By Peter Gay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/opinion/the-prosecution-of-linda-tripp.html | The Prosecution of Linda Tripp | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/1-thomas-ades-one-among-equals-919942.html | THOMAS ADES; One Among Equals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/news-summary-973033.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/neighborhood-report-park-slope-buzz-they-were-first-and-don-t-they-know-it.html | NEIGHBORHOOD REPORT: PARK SLOPE -- BUZZ; They Were First (and Don't They Know It) | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/cracks-facade-refuge-documentary-shows-pitfalls-process-seeking-asylum.html | Cracks in Facade Of Refuge; Documentary Shows Pitfalls In Process of Seeking Asylum | False | By Susan Sachs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/archives/y2k-hooray-y2k-no-way-what-id-like-to-do-what-im-doing.html | Y2K Hooray/Y2K No Way; What I'd Like To Do; What I'm Doing | True | By Ann Dexter-Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/magazine/l-riding-the-mo-in-the-lime-green-glow-882666.html | Riding the Mo In The Lime Green Glow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/style/weddings-jennifer-li-michael-conjalka.html | WEDDINGS; Jennifer Li, Michael Conjalka | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/personal-business-diary-holiday-celebrations-with-an-extra-kick.html | PERSONAL BUSINESS; DIARY; Holiday Celebrations With an Extra Kick | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-memorials-sevin-malvin-p.html | Paid Notice: Memorials SEVIN, MALVIN P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/the-boating-report-many-questions-after-young-america-loss.html | THE BOATING REPORT; Many Questions After Young America Loss | False | By Herb McCormick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/in-brief-welfare-recipients-down-unemployment-at-record-low.html | IN BRIEF; Welfare Recipients Down; Unemployment at Record Low | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/sports/nhl-last-night-andersson-helps-isles-avoid-loss.html | N.H.L. Last Night; Andersson Helps Isles Avoid Loss | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-protest-misguided-on-guns-availability-942294.html | Protest Misguided On Guns' Availability | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/l-protest-misguided-on-guns-availability-942308.html | Protest Misguided On Guns' Availability | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/classified/paid-notice-deaths-sheppard-william-freeman.html | Paid Notice: Deaths SHEPPARD, WILLIAM FREEMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/art-architecture-trump-his-gilded-taste-and-me.html | ART/ARCHITECTURE; Trump, His Gilded Taste, and Me | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/travel-advisory-mexico-backs-down-on-car-deposits.html | TRAVEL ADVISORY; Mexico Backs Down On Car Deposits | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/arts/dance-for-a-day-the-greatest-dance-show-on-earth.html | DANCE; For a Day, the Greatest Dance Show on Earth | False | By Christopher Reardon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/travel/l-flying-to-telluride-900044.html | Flying to Telluride | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/weekinreview/december-12-18-finger-pointing-on-rwanda.html | December 12-18; Finger-Pointing on Rwanda | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/us/plan-to-replace-rails-with-trails-divides-town.html | Plan to Replace Rails With Trails Divides Town | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/nyregion/on-the-towns-922862.html | ON THE TOWNS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-19 | 1999-12-19 | https://www.nytimes.com/1999/12/19/business/investing-diary-a-fraction-at-a-time.html | INVESTING: DIARY; A Fraction at a Time | False | By Richard Teitelbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-real-retail-revolution-it-s-wal-mart-not-net.html | OUTLOOK 2000: ECONOMY & INDUSTRY; The Real Retail Revolution: It's Wal-Mart, Not the Net | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/portugal-lowers-its-flag-handing-macao-to-china.html | Portugal Lowers Its Flag, Handing Macao to China | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/youths-would-rather-be-white-or-japanese-singapore-identity-crisis.html | Youths Would Rather Be White or Japanese : Singapore Identity Crisis? | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-dividend-meetings.html | OUTLOOK 2000; Dividend Meetings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-trading-will-evolve-with-or-without-wall-street.html | OUTLOOK 2000: MARKETS & INVESTING; Trading Will Evolve With or Without Wall Street | False | By Diana B. Henriques | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/a-grozny-tragedy-russian-takes-flight.html | A Grozny Tragedy: Russian Takes Flight | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/critic-s-notebook-gore-and-bradley-as-performers-on-a-political-stage.html | CRITIC'S NOTEBOOK; Gore and Bradley as Performers on a Political Stage | False | By Caryn James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/health-care-proposals-help-define-democrats.html | Health Care Proposals Help Define Democrats | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/markets-investing-trading-will-evolve-with-or-without-wall-street.html | MARKETS & INVESTING; Trading Will Evolve With or Without Wall Street | False | By Diana B. Henriques | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/iraq-says-no-to-un-on-arms-inspectors.html | Iraq Says No to U.N. On Arms Inspectors | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/health/economy-industry-in-the-works-drugs-tailored-to-individual-patients.html | ECONOMY & INDUSTRY; In the Works: Drugs Tailored to Individual Patients | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/IHT-1949a-kick-at-stalin-in-our-pages100-75-and-50-years-ago.html | 1949:A Kick at Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/c-corrections-983403.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-for-hotels-quiet-bells-and-whistles.html | OUTLOOK 2000: ECONOMY & INDUSTRY; For Hotels, Quiet Bells and Whistles | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-through-playoff-portal-giants-see-rams-in-the-distance.html | PRO FOOTBALL; Through Playoff Portal, Giants See Rams in the Distance | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/american-travelers-urged-to-be-vigilant.html | American Travelers Urged to Be Vigilant | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-asia-watchers-now-looking-at-economies-of-us-and-japan.html | INTERNATIONAL; Asia Watchers Now Looking At Economies of U.S. and Japan | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-mental-illness-and-trust-982660.html | Mental Illness and Trust | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-ross-denise.html | Paid Notice: Deaths ROSS, DENISE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-test-scores-don-t-tell-everything983195.html | Test Scores Don't Tell Everything | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-talking-future-with-mary-meeker-jeff-camp-internet-adolescence.html | MARKETS & INVESTING: TALKING THE FUTURE WITH: Mary Meeker and Jeff Camp; The Internet at Adolescence: A Trillion-Dollar Prodigy | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-the-next-waves-of-electronic-commerce.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; The Next Waves of Electronic Commerce | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/hockey-fleury-leads-rangers-escape.html | HOCKEY; Fleury Leads Rangers' Escape | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-good-philip.html | Paid Notice: Deaths GOOD, PHILIP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-let-gays-serve-openly-954454.html | Let Gays Serve Openly | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/essay-to-stop-the-eavesdrop.html | Essay; To Stop the Eavesdrop | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-combating-west-nile-954462.html | Combating West Nile | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/on-pro-football-when-giants-pushed-rams-shoved-back.html | ON PRO FOOTBALL; When Giants Pushed, Rams Shoved Back | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-for-hotels-quiet-bells-and-whistles.html | ECONOMY & INDUSTRY; For Hotels, Quiet Bells and Whistles | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-dohrenwend-constance-w.html | Paid Notice: Deaths DOHRENWEND, CONSTANCE W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/protest-and-justice-diallo-trial-move-at-issue.html | Protest and Justice: Diallo Trial Move at Issue | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-there-must-be-a-better-way-they-say.html | OUTLOOK 2000: ECONOMY & INDUSTRY; 'There Must Be a Better Way,' They Say | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-economy-industry-talking-future-with-john-s-reed-atm-prophet-late.html | OUTLOOK 2000: ECONOMY & INDUSTRY: TALKING THE FUTURE WITH: John S. Reed; The A.T.M. Prophet Is a Late Convert to the Internet | False | By Timothy L. O'Brien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/legislative-gains-and-stalls-resistance-on-lobbying.html | Legislative Gains and Stalls; Resistance on Lobbying | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-serafini-joseph-j.html | Paid Notice: Deaths SERAFINI, JOSEPH J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/ken-w-clawson-63-director-of-communications-for-nixon.html | Ken W. Clawson, 63, Director Of Communications for Nixon | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-after-long-run-mutual-funds-begin-to-slow.html | MARKETS & INVESTING; After Long Run, Mutual Funds Begin to Slow | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-better-long-term-care-951722.html | Better Long-Term Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/quotation-of-the-day-981427.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-telecommuting-to-pick-up-as-workers-iron-out-kinks.html | ECONOMY & INDUSTRY; Telecommuting to Pick Up as Workers Iron Out Kinks | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/international-good-news-and-bad-news-on-the-economy-of-russia.html | OUTLOOK 2000: INTERNATIONAL; Good News and Bad News On the Economy of Russia | False | By Neela Banerjee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/metro-news-briefs-new-york-worker-hurt-in-collapse-is-stable-after-surgery.html | METRO NEWS BRIEFS: NEW YORK; Worker Hurt in Collapse Is Stable After Surgery | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/russian-vote-bolsters-pro-yeltsin-camp-in-parliament.html | Russian Vote Bolsters Pro-Yeltsin Camp in Parliament | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-lower-rates-are-tied-to-an-economic-slowdown.html | MARKETS & INVESTING; Lower Rates Are Tied to an Economic Slowdown | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/IHT-1899financial-panic-in-our-pages100-75-and-50-years-ago.html | 1899:Financial Panic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/repackaging-big-box-despite-zoning-rules-hostility-superstores-thrive-crowded.html | Repackaging The Big Box; Despite Zoning Rules and Hostility, Superstores Thrive in Crowded City | False | By Terry Pristin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-century-highlights.html | OUTLOOK 2000: MARKETS & INVESTING; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-long-term-appears-turbulent-for-oil.html | MARKETS & INVESTING; Long Term Appears Turbulent for Oil | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-rocky-outlook-for-genetically-engineered-crops.html | ECONOMY & INDUSTRY; Rocky Outlook for Genetically Engineered Crops | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/inside-982326.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-economy-transformed-bit-bit-businesses-society.html | OUTLOOK 2000: TECHNOLOGY & MEDIA: The Economy Transformed, Bit by Bit; Businesses and Society Confront the Inescapable Challenges of High Technology and the Internet | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/hawaii-s-ban-on-gay-marriage.html | Hawaii's Ban on Gay Marriage | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/minority-growth-slips-at-top-private-schools.html | Minority Growth Slips at Top Private Schools | False | By Randal C. Archibold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/c-corrections-983446.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/monsanto-and-pharmacia-to-join-creating-a-pharmaceutical-giant.html | Monsanto and Pharmacia to Join, Creating a Pharmaceutical Giant | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/critic-s-notebook-playing-a-cultural-serenade-to-cuba.html | CRITIC'S NOTEBOOK; Playing a Cultural Serenade to Cuba | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-basketball-feick-s-jump-shooting-a-surprise-to-mutombo.html | PRO BASKETBALL; Feick's Jump Shooting A Surprise to Mutombo | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-nerney-mary-ellen-sr.html | Paid Notice: Deaths NERNEY, MARY ELLEN, SR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-data-about-readers-grows-newspapers-ask-now-what.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; As Data About Readers Grows, Newspapers Ask: Now What? | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-asia-watchers-now-looking-economies-us-japan.html | OUTLOOK 2000: INTERNATIONAL; Asia Watchers Now Looking At Economies of U.S. and Japan | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/international-global-economy-dances-to-political-tune.html | INTERNATIONAL; Global Economy Dances to Political Tune | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/in-suffolk-shelter-rules-force-two-into-foster-care.html | In Suffolk, Shelter Rules Force Two Into Foster Care | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-test-scores-don-t-tell-everything-983209.html | Test Scores Don't Tell Everything | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-rocky-outlook-for-genetically-engineered-crops.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Rocky Outlook for Genetically Engineered Crops | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-manning-leads-indianapolis-to-a-title.html | PRO FOOTBALL; Manning Leads Indianapolis To a Title | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-commodity-prices-have-first-positive-year-since-1995.html | MARKETS & INVESTING; Commodity Prices Have First Positive Year Since 1995 | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-nature-money-changes-will-dollar-remain-supreme.html | OUTLOOK 2000: ECONOMY & INDUSTRY; As Nature of Money Changes, Will the Dollar Remain Supreme? | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-hyperactive-child-paths-to-treatment-983322.html | Hyperactive Child: Paths to Treatment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-gordon-isidore.html | Paid Notice: Deaths GORDON, ISIDORE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/us-to-develop-a-system-for-fingerprinting-guns.html | U.S to Develop a System For 'Fingerprinting' Guns | False | By Fox Butterfield | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/turkey-puts-new-steam-in-old-war-on-inflation.html | Turkey Puts New Steam In Old War On Inflation | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-electronic-retailing-truly-mass-market-expected.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; Electronic Retailing to a Truly Mass Market Is Expected | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/hockey-an-extended-family-rallies-to-neilson.html | HOCKEY; An Extended Family Rallies to Neilson | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-the-next-waves-of-electronic-commerce.html | TECHNOLOGY & MEDIA; The Next Waves of Electronic Commerce | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/c-corrections-983454.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-minkel-helen-s.html | Paid Notice: Deaths MINKEL, HELEN S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-rubin-fannie.html | Paid Notice: Deaths RUBIN, FANNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/c-corrections-983420.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-century-highlights.html | INTERNATIONAL; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-telecommuting-to-pick-up-as-workers-iron-out-kinks.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Telecommuting to Pick Up as Workers Iron Out Kinks | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/bridge-political-victors-give-way-to-another-kind-of-winner.html | BRIDGE; Political Victors Give Way To Another Kind of Winner | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/rabbis-call-for-action-on-guns.html | Rabbis Call For Action On Guns | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/a-focused-role-for-the-imf.html | A Focused Role for the I.M.F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/who-wants-to-live-forever.html | Who Wants to Live Forever? | False | By Jerome Groopman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/valley-forge-journal-national-park-white-tail-deer-reign-local-homeowners-are.html | Valley Forge Journal; At a National Park, White-Tail Deer Reign and Local Homeowners Are Irate | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-stocks-forecast-good-but-worries-exist.html | OUTLOOK 2000: MARKETS & INVESTING; Stocks Forecast Good but Worries Exist | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-internet-may-precipitate-tempest-for-traditional-brands.html | TECHNOLOGY & MEDIA; The Internet May Precipitate a Tempest For Traditional Brands and Advertising | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/mayor-calls-port-authority-s-airport-policing-inadequate.html | Mayor Calls Port Authority's Airport Policing Inadequate | False | By Robert D. McFadden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-good-news-and-bad-news-on-the-economy-of-russia.html | INTERNATIONAL; Good News and Bad News On the Economy of Russia | False | By Neela Banerjee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/in-rare-deal-us-and-cuba-halt-standoff.html | In Rare Deal, U.S. and Cuba Halt Standoff | False | By Marc Lacey With David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-century-highlights.html | MARKETS & INVESTING; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/movies/technology-media-century-highlights.html | TECHNOLOGY & MEDIA; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/vote-on-women-s-rights-shows-deep-rift-in-kuwait-society.html | Vote on Women's Rights Shows Deep Rift in Kuwait Society | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-an-oasis-in-the-city-954586.html | An Oasis in the City | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/polling-station-1380-grumbling-mixed-with-hope.html | Polling Station 1380: Grumbling, Mixed With Hope | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/japan-carries-out-executions-in-near-secrecy.html | Japan Carries Out Executions in Near-Secrecy | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/an-epitaph-for-the-20th-century-a-time-of-energy-and-enterprise-and-e-everything.html | AN EPITAPH FOR THE 20th CENTURY; A Time of Energy And Enterprise And E-Everything | False | By Reed Abelson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-ivy-league-stress-951587.html | Ivy League Stress | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/theater/theater-review-odd-things-heaven-earth-are-dreamed-latest-hamlet.html | THEATER REVIEW; Odd Things in Heaven and Earth Are Dreamed of in the Latest 'Hamlet' | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/penn-station-fire-delays-thousands-and-sends-chaos-down-line.html | Penn Station Fire Delays Thousands and Sends Chaos Down Line | False | By Andy Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/IHT-1924political-art-in-our-pages100-75-and-50-years-ago.html | 1924:Political Art : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-talking-future-with-robert-w-taylor-internet.html | OUTLOOK 2000: TECHNOLOGY & MEDIA: TALKING THE FUTURE WITH: Robert W. Taylor; An Internet Pioneer Ponders the Next Revolution | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/minna-journal-butting-their-heads-against-religion-and-men.html | Minna Journal; Butting Their Heads Against Religion and Men | False | By Norimitsu Onishi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-flashback-of-crooks-and-cons-scandals-and-schemes.html | ECONOMY & INDUSTRY: FLASHBACK; Of Crooks and Cons, Scandals and Schemes | False | By Diana B. Henriques | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-commodity-prices-have-first-positive-year-since.html | OUTLOOK 2000: MARKETS & INVESTING; Commodity Prices Have First Positive Year Since 1995 | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-patents-considered-vital-to-thrive-on-the-internet.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; Patents Considered Vital To Thrive on the Internet | False | By Teresa Riordan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-after-long-run-mutual-funds-begin-to-slow.html | OUTLOOK 2000: MARKETS & INVESTING; After Long Run, Mutual Funds Begin to Slow | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-european-union-s-tough-but-relentless-drive-to-expand.html | INTERNATIONAL; European Union's Tough but Relentless Drive to Expand | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-danish-child-care-951536.html | Danish Child Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/dont-let-the-hudson-be-despoiled-again.html | Don't Let the Hudson Be Despoiled Again | False | By John Cronin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-jets-play-spoiler-before-postseason-hopes-vanish.html | PRO FOOTBALL; Jets Play Spoiler Before Postseason Hopes Vanish | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/movies/technology-media-film-s-digital-potential-has-hollywood-on-edge.html | TECHNOLOGY & MEDIA; Film's Digital Potential Has Hollywood on Edge | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-past-click-clack-low-technology.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Out of the Past, The Click and Clack Of Low Technology | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-health-care-consumers-can-expect-change-and-a-shock-or-two.html | ECONOMY & INDUSTRY; Health Care Consumers Can Expect Change, and a Shock or Two | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/news-summary-982628.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/football-extra-points-don-t-bother-watching-it.html | FOOTBALL: EXTRA POINTS; Don't Bother Watching It | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/plus-skiing-men-s-giant-slalom-chenal-gives-maier-his-first-defeat.html | PLUS: SKIING — MEN'S GIANT SLALOM; Chenal Gives Maier His First Defeat | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-airline-industry-may-get-little-smaller-so-it-can-get-bigger.html | ECONOMY & INDUSTRY; The Airline Industry May Get a Little Smaller So It Can Get Bigger | False | By Matthew Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-technology-could-soon-hand-tv-control-viewer.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; Technology Could Soon Hand TV Control to the Viewer | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-sharp-ruth-baldwin.html | Paid Notice: Deaths SHARP, RUTH BALDWIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/metropolitan-diary-983055.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-as-data-about-readers-grows-newspapers-ask-now-what.html | TECHNOLOGY & MEDIA; As Data About Readers Grows, Newspapers Ask: Now What? | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-century-highlights.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-japan-s-contradictions-cloud-future-direction-of-economy.html | INTERNATIONAL; Japan's Contradictions Cloud Future Direction of Economy | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-maclennan-helen-j.html | Paid Notice: Deaths MACLENNAN, HELEN J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/books/books-of-the-times-shy-but-history-is-tugging-his-sleeve.html | BOOKS OF THE TIMES; Shy, but History Is Tugging His Sleeve | False | By Christopher Lehmann-Haupt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/jackson-barrett-mahon-78-heroic-world-war-ii-flier.html | Jackson Barrett Mahon, 78, Heroic World War II Flier | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-greenway-gilbert-c.html | Paid Notice: Deaths GREENWAY, GILBERT C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-dedman-concha-mary.html | Paid Notice: Deaths DEDMAN, CONCHA MARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-giants-make-life-easier-for-rams.html | PRO FOOTBALL; Giants Make Life Easier For Rams | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-century-business-princes-capitalism-bread-lines-fortunes-fared.html | OUTLOOK 2000: A CENTURY OF BUSINESS; From the Princes of Capitalism to the Bread Lines, How Fortunes Fared | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-lower-rates-are-tied-to-an-economic-slowdown.html | OUTLOOK 2000: MARKETS & INVESTING; Lower Rates Are Tied to an Economic Slowdown | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/using-gene-tests-to-customize-medical-treatment.html | Using Gene Tests to Customize Medical Treatment | False | By Gina Kolata | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/IHT-briefly-clinton-may-seek-whitewater-costs.html | BRIEFLY : Clinton May Seek Whitewater Costs | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-as-nature-of-money-changes-will-the-dollar-remain-supreme.html | ECONOMY & INDUSTRY; As Nature of Money Changes, Will the Dollar Remain Supreme? | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-chanler-gertrude-l.html | Paid Notice: Deaths CHANLER, GERTRUDE L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-global-economy-dances-to-political-tune.html | OUTLOOK 2000: INTERNATIONAL; Global Economy Dances to Political Tune | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-talking-future-with-mary-meeker-jeff-camp.html | OUTLOOK 2000: MARKETS & INVESTING: TALKING THE FUTURE WITH: Mary Meeker and Jeff Camp; The Internet at Adolescence: A Trillion-Dollar Prodigy | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-berson-harold-e-md.html | Paid Notice: Deaths BERSON, HAROLD E., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-auto-dealers-streamline-operations-meet-challenge.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Auto Dealers Streamline Operations To Meet the Challenge of the Internet | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/television-review-a-ballet-upstaged-by-words-and-giggles.html | TELEVISION REVIEW; A Ballet Upstaged by Words and Giggles | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-the-real-retail-revolution-it-s-wal-mart-not-the-net.html | ECONOMY & INDUSTRY; The Real Retail Revolution: It's Wal-Mart, Not the Net | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economic-calendar.html | Economic Calendar | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/IHT-youths-would-rather-be-white-or-japanese-singapore-identity-crisis.html | Youths Would Rather Be White or Japanese : Singapore Identity Crisis? | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/international-in-china-visions-of-internet-riches-in-a-pc-short-land.html | INTERNATIONAL; In China, Visions Of Internet Riches In a PC-Short Land | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/public-lives-scandal-spokesman-on-move-eyes-wide-shut-no-more.html | PUBLIC LIVES; Scandal Spokesman on Move, Eyes Wide Shut No More | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-technology-could-soon-hand-tv-control-to-the-viewer.html | TECHNOLOGY & MEDIA; Technology Could Soon Hand TV Control to the Viewer | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/no-radio-or-tv-no-way-bradley-responds-to-gore.html | NO RADIO OR TV? NO WAY, BRADLEY RESPONDS TO GORE | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-castro-alba.html | Paid Notice: Deaths CASTRO, ALBA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-treff-saul.html | Paid Notice: Deaths TREFF, SAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-mole-harvey-e.html | Paid Notice: Deaths MOLE, HARVEY E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/sports-of-the-times-gaining-some-faith-and-keeping-it-too.html | Sports of The Times; Gaining Some Faith And Keeping It, Too | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-talking-future-with-robert-w-taylor-internet-pioneer-ponders.html | TECHNOLOGY & MEDIA: TALKING THE FUTURE WITH: Robert W. Taylor; An Internet Pioneer Ponders the Next Revolution | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/life-and-death-in-chechnya-s-capital.html | Life, and Death, in Chechnya's Capital | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-pinsky-sara.html | Paid Notice: Deaths PINSKY, SARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/dance-review-high-energy-homecoming-celebrates-past-and-present.html | DANCE REVIEW; High-Energy Homecoming Celebrates Past and Present | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-pfeffer-frances.html | Paid Notice: Deaths PFEFFER, FRANCES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-as-labor-pool-shrinks-a-new-supply-is-tapped.html | OUTLOOK 2000: ECONOMY & INDUSTRY; As Labor Pool Shrinks, A New Supply Is Tapped | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-patents-considered-vital-to-thrive-on-the-internet.html | TECHNOLOGY & MEDIA; Patents Considered Vital To Thrive on the Internet | False | By Teresa Riordan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-auto-dealers-streamline-operations-meet-challenge-internet.html | ECONOMY & INDUSTRY; Auto Dealers Streamline Operations To Meet the Challenge of the Internet | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-wireless-industry-looks-beyond-phone.html | TECHNOLOGY & MEDIA; Wireless Industry Looks Beyond Phone | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/IHT-the-way-forward-for-east-timor.html | The Way Forward for East Timor | False | By Xanana Gusmão, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/hyperactive-child-paths-to-treatment-983330.html | Hyperactive Child: Paths to Treatment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/theater/theater-review-trailing-calamity-jane-hoping-to-find-what-s-true.html | THEATER REVIEW; Trailing Calamity Jane, Hoping to Find What's True | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-after-hard-year-latin-america-looks-for-better-times.html | OUTLOOK 2000: INTERNATIONAL; After a Hard Year, Latin America Looks for Better Times | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/worker-who-was-killed-by-fumes-made-a-life-in-hard-jobs.html | Worker Who Was Killed by Fumes Made a Life in Hard Jobs | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-littenberg-ellise-l.html | Paid Notice: Deaths LITTENBERG, ELLISE L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/international-after-a-hard-year-latin-america-looks-for-better-times.html | INTERNATIONAL; After a Hard Year, Latin America Looks for Better Times | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-key-forces-for-business-success-creativity-local.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Key Forces for Business Success, Creativity and a Local Touch | False | By Fred Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-health-care-consumers-can-expect-change-shock-two.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Health Care Consumers Can Expect Change, and a Shock or Two | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-wireless-industry-looks-beyond-phone.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; Wireless Industry Looks Beyond Phone | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, KENNY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-goodbye-cold-calling-hello-cross-selling.html | ECONOMY & INDUSTRY; Goodbye Cold Calling; Hello Cross-Selling | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/barak-hopes-syria-will-agree-on-core-issues.html | Barak Hopes Syria Will Agree on Core Issues | False | By Joel Greenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-the-pc-is-dead-the-pc-lives-can-2-extremes-both-be-right.html | TECHNOLOGY & MEDIA; The PC Is Dead! The PC Lives! Can 2 Extremes Both Be Right? | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-european-union-s-tough-but-relentless-drive-to-expand.html | OUTLOOK 2000: INTERNATIONAL; European Union's Tough but Relentless Drive to Expand | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-long-term-appears-turbulent-for-oil.html | OUTLOOK 2000: MARKETS & INVESTING; Long Term Appears Turbulent for Oil | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/gatsby-as-opera-fox-trots-and-all.html | 'Gatsby' as Opera, Fox Trots and All | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-condon-john-j-msgr.html | Paid Notice: Deaths CONDON, JOHN J., MSGR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-an-all-time-hit-parade.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; An All-Time Hit Parade | False | By Shelly Freierman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/mccain-is-latest-victim-of-pop-quiz.html | McCain Is Latest Victim Of Pop Quiz | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-memorials-sullivan-donald-g.html | Paid Notice: Memorials SULLIVAN, DONALD G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-equity-offerings-for-week.html | OUTLOOK 2000; Equity Offerings for Week | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/c-corrections-983438.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/dorothy-allison-74-psychic-detective-consulted-by-police.html | Dorothy Allison, 74, 'Psychic Detective' Consulted by Police | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-test-scores-don-t-tell-everything-983179.html | Test Scores Don't Tell Everything | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-economy-transformed-bit-bit-businesses-society-confront.html | TECHNOLOGY & MEDIA; The Economy Transformed, Bit by Bit; Businesses and Society Confront the Inescapable Challenges of High Technology and the Internet | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-electronic-retailing-to-a-truly-mass-market-is-expected.html | TECHNOLOGY & MEDIA; Electronic Retailing to a Truly Mass Market Is Expected | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/technology-media-software-evolving-into-a-service-rented-off-the-net.html | TECHNOLOGY & MEDIA; Software Evolving Into a Service Rented Off the Net | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/technology/economy-industry-talking-future-with-john-s-reed-atm-prophet-late-convert.html | ECONOMY & INDUSTRY; TALKING THE FUTURE WITH: John S. Reed; The A.T.M. Prophet Is a Late Convert to the Internet | False | By Timothy L. O'Brien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/grab-your-baby-and-dance-by-the-pale-moonlight.html | Grab Your Baby and Dance by the Pale Moonlight | False | By Ralph Blumenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-japan-s-contradictions-cloud-future-direction-economy.html | OUTLOOK 2000: INTERNATIONAL; Japan's Contradictions Cloud Future Direction of Economy | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-it-s-a-bird-it-s-a-plane-yes-and-it-s-also-the-latest-ipo.html | MARKETS & INVESTING; It's a Bird! It's a Plane! Yes, and It's Also The Latest I.P.O.! | False | By Joe Queenan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-key-forces-for-business-success-creativity-and-a-local-touch.html | ECONOMY & INDUSTRY; Key Forces for Business Success, Creativity and a Local Touch | False | By Fred Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-goodbye-cold-calling-hello-cross-selling.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Goodbye Cold Calling; Hello Cross-Selling | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-koretz-arthur.html | Paid Notice: Deaths KORETZ, ARTHUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/special-today-business-beyond-2000.html | SPECIAL TODAY; BUSINESS BEYOND 2000 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-pc-dead-pc-lives-can-2-extremes-both-be-right.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; The PC Is Dead! The PC Lives! Can 2 Extremes Both Be Right? | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-football-extra-points-chrebet-gets-in-the-groove.html | PRO FOOTBALL: EXTRA POINTS; Chrebet Gets In the Groove | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-out-of-the-past-the-click-and-clack-of-low-technology.html | ECONOMY & INDUSTRY; Out of the Past, The Click and Clack Of Low Technology | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-as-labor-pool-shrinks-a-new-supply-is-tapped.html | ECONOMY & INDUSTRY; As Labor Pool Shrinks, A New Supply Is Tapped | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/national-security-adviser-warns-of-risk-of-terrorism.html | National Security Adviser Warns of Risk of Terrorism | False | By Stephen Labaton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-kirschbaum-herman.html | Paid Notice: Deaths KIRSCHBAUM, HERMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/c-corrections-983411.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-century-highlights.html | OUTLOOK 2000: ECONOMY & INDUSTRY; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/legislative-gains-and-stalls-reform-of-health-care.html | Legislative Gains and Stalls; Reform of Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-china-visions-internet-riches-pc-short-land.html | OUTLOOK 2000: INTERNATIONAL; In China, Visions Of Internet Riches In a PC-Short Land | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/economy-industry-flashback-poor-judgement-bad-breaks-big-blunders.html | ECONOMY & INDUSTRY; FLASHBACK; Poor Judgement, Bad Breaks, Big Blunders | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-airline-industry-may-get-little-smaller-so-it-can.html | OUTLOOK 2000: ECONOMY & INDUSTRY; The Airline Industry May Get a Little Smaller So It Can Get Bigger | False | By Matthew Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-engineering-the-nation-s-longest-expansion.html | OUTLOOK 2000: ECONOMY & INDUSTRY; Engineering the Nation's Longest Expansion | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economic-calendar.html | OUTLOOK 2000; Economic Calendar | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/pro-basketball-van-gundy-s-best-move-may-be-no-move-at-all.html | PRO BASKETBALL; Van Gundy's Best Move May Be No Move at All | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-engineering-the-nation-s-longest-expansion.html | ECONOMY & INDUSTRY; Engineering the Nation's Longest Expansion | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-economy-industry-in-the-works-drugs-tailored-to-individual-patients.html | OUTLOOK 2000: ECONOMY & INDUSTRY; In the Works: Drugs Tailored to Individual Patients | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-international-century-highlights.html | OUTLOOK 2000: INTERNATIONAL; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-there-must-be-a-better-way-they-say.html | ECONOMY & INDUSTRY; 'There Must Be a Better Way,' They Say | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-film-s-digital-potential-has-hollywood-on-edge.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; Film's Digital Potential Has Hollywood on Edge | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-where-police-park-and-the-rest-of-us-can-t-953911.html | Where Police Park and the Rest of Us Can't | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/the-neediest-cases-a-runaway-finds-the-right-path-at-last.html | The Neediest Cases; A Runaway Finds the Right Path at Last | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/arts/life-of-prose-and-poetry-an-inspiring-combination.html | Life of Prose And Poetry: An Inspiring Combination | False | By Marge Piercy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/IHT-new-french-finance-chief-is-in-for-the-long-haul.html | New French Finance Chief Is In for the Long Haul | False | By John Vinocur, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-greeven-marianne.html | Paid Notice: Deaths GREEVEN, MARIANNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-pearsall-paul.html | Paid Notice: Deaths PEARSALL, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/israel-details-pope-s-visit-in-march.html | Israel Details Pope's Visit in March | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/markets-investing-stocks-forecast-good-but-worries-exist.html | MARKETS & INVESTING; Stocks Forecast Good but Worries Exist | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-levingson-alfred.html | Paid Notice: Deaths LEVINGSON, ALFRED | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-horowitz-leah.html | Paid Notice: Deaths HOROWITZ, LEAH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-fuertes-muriel.html | Paid Notice: Deaths FUERTES, MURIEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-internet-may-precipitate-tempest-for-traditional.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; The Internet May Precipitate a Tempest For Traditional Brands and Advertising | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/movies/technology-media-an-all-time-hit-parade.html | TECHNOLOGY & MEDIA; An All-Time Hit Parade | False | By Shelly Freierman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/economy-industry-century-highlights.html | ECONOMY & INDUSTRY; CENTURY HIGHLIGHTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/giuliani-s-hunt-for-red-menaces.html | Giuliani's Hunt for Red Menaces | False | By John Kifner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/world/as-irans-s-vote-nears-a-cleric-appeals-his-prison-sentence.html | As Iran's Vote Nears, a Cleric Appeals His Prison Sentence | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/dividend-meetings-959120.html | Dividend Meetings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/classified/paid-notice-deaths-hart-elizabeth.html | Paid Notice: Deaths HART, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/metro-matters-mentally-ill-are-squeezed-by-parsimony.html | Metro Matters; Mentally Ill Are Squeezed By Parsimony | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/IHT-ukraine-doesnt-take-eu-no-as-final.html | Ukraine Doesn't Take EU 'No' as Final | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/opinion/l-a-nobel-for-carter-954594.html | A Nobel for Carter? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/news/ukraine-doesnt-take-eu-no-as-final.html | Ukraine Doesn't Take EU 'No' as Final | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-epitaph-for-20th-century-time-energy-enterprise-e-everything.html | OUTLOOK 2000: AN EPITAPH FOR THE 20th CENTURY; A Time of Energy And Enterprise And E-Everything | False | By Reed Abelson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-technology-media-software-evolving-into-service-rented-off-net.html | OUTLOOK 2000: TECHNOLOGY & MEDIA; Software Evolving Into a Service Rented Off the Net | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/sports/hockey-islanders-win-then-trade-potvin.html | HOCKEY; Islanders Win, Then Trade Potvin | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/us/we-could-have-two-debates-a-week-and-get-rid-of-all-the-commercials.html | 'We Could Have Two Debates a Week and Get Rid of All the Commercials' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/business/outlook-2000-markets-investing-it-s-bird-it-s-plane-yes-it-s-also-latest-ipo.html | OUTLOOK 2000: MARKETS & INVESTING; It's a Bird! It's a Plane! Yes, and It's Also The Latest I.P.O.! | False | By Joe Queenan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-20 | 1999-12-20 | https://www.nytimes.com/1999/12/20/nyregion/metro-news-briefs-new-york-couple-critically-injured-in-bronx-apartment-fire.html | METRO NEWS BRIEFS: NEW YORK; Couple Critically Injured in Bronx Apartment Fire | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-football-new-math-2-victories-put-giants-in-playoffs.html | PRO FOOTBALL; New Math: 2 Victories Put Giants in Playoffs | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-cage-betty.html | Paid Notice: Deaths CAGE, BETTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-sharp-ruth-baldwin.html | Paid Notice: Deaths SHARP, RUTH BALDWIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/worldbusiness/IHT-thinking-ahead-commentary-looking-back-at.html | Thinking Ahead / Commentary : Looking Back at Unparalleled Progress | False | By Reginald Dale, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/l-mission-in-the-rain-forest-992291.html | Mission in the Rain Forest | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/transactions-997536.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-africa-strong-year-for-diamonds.html | WORLD BUSINESS BRIEFING: AFRICA; STRONG YEAR FOR DIAMONDS | False | By Henri E. Cauvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/in-libel-case-court-rules-public-concern-is-a-factor.html | In Libel Case, Court Rules 'Public Concern' Is a Factor | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-news-conexant-systems-to-buy-maker-communications.html | COMPANY NEWS; CONEXANT SYSTEMS TO BUY MAKER COMMUNICATIONS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-1899shorter-skirts-in-our-pages100-75-and-50-years-ago.html | 1899;Shorter Skirts : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-americas-brazil-inflation-gauge-eases.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INFLATION GAUGE EASES | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/officials-call-penn-station-fire-an-accident-not-arson.html | Officials Call Penn Station Fire an Accident, Not Arson | False | By William K. Rashbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/books/books-of-the-times-embracing-street-life-with-camera-and-heart.html | BOOKS OF THE TIMES; Embracing Street Life, With Camera and Heart | False | By Richard Eder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/as-more-are-deported-a-96-law-faces-scrutiny.html | As More Are Deported, a '96 Law Faces Scrutiny | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-berger-adolph-r.html | Paid Notice: Deaths BERGER, ADOLPH R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/court-allows-atm-fees-for-noncustomers.html | Court Allows A.T.M. Fees for Noncustomers | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/tiny-fossils-botanists-see-flowery-world-empty-lot-yields-trove-ancient-plants.html | In Tiny Fossils, Botanists See Flowery World; Empty Lot Yields Trove of Ancient Plants | False | By Carol Kaesuk Yoon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/l-mission-in-the-rain-forest-992267.html | Mission in the Rain Forest | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/worldbusiness/IHT-2-chaebol-expand-core-businesses-to-trim-debt.html | 2 Chaebol Expand Core Businesses to Trim Debt | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/6-cubans-are-deported-in-wake-of-jail-standoff.html | 6 Cubans Are Deported in Wake of Jail Standoff | False | By Philip Shenon With David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/ousted-irs-collector-charges-favoritism.html | Ousted I.R.S. Collector Charges Favoritism | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/playing-field-for-phone-service-with-many-suitors-customers-turn-fickle-get-best.html | Playing the Field for Phone Service; With Many Suitors, Customers Turn Fickle to Get Best Deal | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/opart-its-in-the-stars.html | Op-Art; It's in the Stars | False | By Ron Barrett | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-cochran-bradford.html | Paid Notice: Deaths COCHRAN, BRADFORD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/c-corrections-997340.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/executive-changes-991228.html | EXECUTIVE CHANGES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/pop-review-party-king-pulls-magic-out-of-his-sample-case.html | POP REVIEW; Party King Pulls Magic Out of His Sample Case | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/los-angeles-times-issues-unsparing-report-on-itself.html | Los Angeles Times Issues Unsparing Report on Itself | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-basketball-an-nba-acrobat-with-feet-on-the-ground.html | PRO BASKETBALL; An N.B.A. Acrobat With Feet on the Ground | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-take-care-the-wto-majority-is-tired-of-being-manipulated.html | Take Care, the WTO Majority Is Tired of Being Manipulated | False | By Martin Khor, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/friends-rally-support-for-los-alamos-scientist.html | Friends Rally Support for Los Alamos Scientist | False | By William J. Broad | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-breslerman-celia.html | Paid Notice: Deaths BRESLERMAN, CELIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/nassau-threatens-to-give-pink-slips-for-christmas.html | Nassau Threatens to Give Pink Slips for Christmas | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/no-indictment-for-4-officers-who-killed-fleeing-driver.html | No Indictment For 4 Officers Who Killed Fleeing Driver | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/coin-may-link-star-of-bethlehem-to-king-of-planets.html | Coin May Link Star of Bethlehem to King of Planets | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/biology-meets-high-technology-biochips-signal-critical-shift-for-research.html | Biology Meets High Technology; Biochips Signal a Critical Shift for Research and Medicine | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-marcus-daniel.html | Paid Notice: Deaths MARCUS, DANIEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/personal-health-sly-parasite-menaces-pets-and-their-owners.html | PERSONAL HEALTH; Sly Parasite Menaces Pets and Their Owners | False | By Jane E. Brody | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/barbie-and-other-toys-to-go-on-an-oil-free-diet.html | Barbie and Other Toys to Go on an Oil-Free Diet | False | By Holcomb B. Noble | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/college-basketball-a-coach-with-a-message-chest-pains-are-not-to-be-ignored.html | COLLEGE BASKETBALL; A Coach With a Message: Chest Pains Are Not to Be Ignored | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/IHT-vantage-point-in-crazy-times-top-cycling-team-seeks-refuge-at-the.html | Vantage Point : In Crazy Times, Top Cycling Team Seeks Refuge at the Circus | False | By Samuel Abt, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/abroad-at-home-punishing-the-country.html | Abroad at Home; Punishing the Country | False | By Anthony Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-grant-george-h.html | Paid Notice: Deaths GRANT, GEORGE H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/nyc-santa-aside-who-believes-in-virginia.html | NYC; Santa Aside, Who Believes In Virginia? | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/ecevit-ex-skeptic-leads-turkey-s-switch-on-european-union.html | Ecevit, Ex-Skeptic, Leads Turkey's Switch on European Union | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/international-business-virgin-airlines-sells-a-49-stake-to-singapore-carrier.html | INTERNATIONAL BUSINESS; Virgin Airlines Sells a 49% Stake to Singapore Carrier | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-news-st-paul-to-buy-mmi-companies-for-200-million.html | COMPANY NEWS; ST. PAUL TO BUY MMI COMPANIES FOR $200 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/westchester-s-most-expensive-house-reduced-to-ashes.html | Westchester's Most Expensive House Reduced to Ashes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/c-corrections-997315.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/city-too-zealous-on-x-rated-shops-state-court-rules.html | CITY TOO ZEALOUS ON X-RATED SHOPS, STATE COURT RULES | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/brightest-of-moons-and-tallest-of-tales.html | Brightest of Moons And Tallest of Tales | False | By Robert A. Saar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/sports-of-the-times-silas-refuses-van-gundy-s-handoff.html | Sports of The Times; Silas Refuses Van Gundy's Handoff | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/lawyer-in-pizza-slayings-says-client-had-no-intent-to-kill.html | Lawyer in Pizza Slayings Says Client Had No Intent to Kill | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/sports-business-a-jets-bidder-without-the-fanfare.html | SPORTS BUSINESS; A Jets Bidder, Without the Fanfare | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/a-handshake-refused.html | A Handshake Refused | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-boxer-enid.html | Paid Notice: Deaths BOXER, ENID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/displeased-russia-s-resistance-reform-war-chechyna-us-tries-delay-aid.html | Displeased by Russia's Resistance to Reform and War in Chechyna, U.S. Tries to Delay Aid | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/worldbusiness/IHT-chryslers-us-executives-ordered-to-sell-worldwide.html | Chrysler's U.S. Executives Ordered to Sell Worldwide | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-behavior-antismoking-campaigns-elude-gay-men.html | VITAL SIGNS: BEHAVIOR; Antismoking Campaigns Elude Gay Men | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/pop-review-a-wrench-in-the-clockwork.html | POP REVIEW; A Wrench in the Clockwork | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/political-memo-refusing-no-ad-idea-puts-bradley-on-the-defensive.html | Political Memo; Refusing No-Ad Idea Puts Bradley on the Defensive | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/russia-votes-like-it-or-not.html | Russia Votes, Like It or Not | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/movies/film-review-get-over-it-little-girl-stop-your-whining.html | FILM REVIEW; Get Over It, Little Girl. Stop Your Whining. | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/theater-review-he-s-still-an-institute-you-can-t-disparage.html | THEATER REVIEW; He's Still An Institute You Can't Disparage | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-kupferman-jakob.html | Paid Notice: Deaths KUPFERMAN, JAKOB | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/media-business-advertising-three-weddings-funeral-deals-are-made-small-specialty.html | THE MEDIA BUSINESS: ADVERTISING; Three weddings and a funeral: deals are made and a small specialty agency closes shop. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-schwartz-stanford.html | Paid Notice: Deaths SCHWARTZ, STANFORD A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/crew-pursues-new-contract-as-board-s-impatience-grows.html | Crew Pursues New Contract As Board's Impatience Grows | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/style/IHT-ice-on-the-internetdiamonds-from-cyberspace.html | Ice on the Internet:Diamonds From Cyberspace | False | By Suzy Menkes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-rosenhirsch-blanche.html | Paid Notice: Deaths ROSENHIRSCH, BLANCHE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/l-20000-year-old-ads-992313.html | 20,000-Year-Old Ads | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-littenberg-ellise-l.html | Paid Notice: Deaths LITTENBERG, ELLISE L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/news-summary-992283.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/a-nativity-scene-to-go.html | A Nativity Scene to Go | False | By Claudia Rowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/attacking-prisoners-rights.html | Attacking Prisoners' Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-3-tv-news-operations-unite-to-provide-video-to-affiliates.html | THE MEDIA BUSINESS; 3 TV News Operations Unite To Provide Video to Affiliates | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-religion-and-its-role-in-politics-994820.html | Religion and Its Role in Politics | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-football-jets-accept-their-role-of-spoiler-with-zeal.html | PRO FOOTBALL; Jets Accept Their Role Of Spoiler With Zeal | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-europe-vodafone-to-begin-offer.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE TO BEGIN OFFER | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-block-frank.html | Paid Notice: Deaths BLOCK, FRANK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/inquiry-focuses-on-building-rules-and-political-influence.html | Inquiry Focuses on Building Rules and Political Influence | False | By Christopher Drew and Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-stocks-bonds-bonds-depress-financial-shares-but-nasdaq-climbs-again.html | THE MARKETS: STOCKS & BONDS; Bonds Depress Financial Shares but Nasdaq Climbs Again | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/metro-business-piscataway-plant-to-close.html | Metro Business; Piscataway Plant to Close | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/split-because-of-shelter-rules-family-reunites.html | Split Because of Shelter Rules, Family Reunites | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/music-review-a-new-fantasia-to-irk-the-purists.html | MUSIC REVIEW; A New 'Fantasia' to Irk the Purists | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-rofes-william-lopatin.html | Paid Notice: Deaths ROFES, WILLIAM LOPATIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/IHT-more-heathrow-competition-for-british-airways-virgin-atlantic-links-up.html | More Heathrow Competition for British Airways : Virgin Atlantic Links Up With Singapore Airlines | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/bush-and-mccain-pointing-to-a-big-south-carolina-clash.html | Bush and McCain Pointing To a Big South Carolina Clash | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-1949-tales-of-conflict-in-our-pages-100-75-and-50-years-ago.html | 1949:Tales of Conflict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-chirac-and-the-bomb-987271.html | Chirac and the Bomb | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-basketball-sprewell-and-camby-help-knicks-measure-up.html | PRO BASKETBALL; Sprewell and Camby Help Knicks Measure Up | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/style/front-row-both-younger-generation-older-are-beneficiaries-high-school-giving.html | Front Row; Both the younger generation and the older are the beneficiaries of a high school giving beauty lessons in the South Bronx. | False | By Ginia Bellafante | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-bernstein-martin.html | Paid Notice: Deaths BERNSTEIN, MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-memorials-gevertz-bruce-d.html | Paid Notice: Memorials GEVERTZ, BRUCE. D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/contract-fight-shows-role-of-politics-in-the-schools.html | Contract Fight Shows Role Of Politics in the Schools | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/columbine-parents-ask-sheriff-to-resign-over-tapes-of-gunmen.html | Columbine Parents Ask Sheriff To Resign Over Tapes of Gunmen | False | By Michael Janofsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/viewing-science-through-pictures.html | Viewing Science Through Pictures | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-tripp-has-no-immunity-987450.html | Tripp Has No Immunity | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-eric-david.html | Paid Notice: Deaths ERIC, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-leslie-stephen-h.html | Paid Notice: Deaths LESLIE, STEPHEN H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/online-lens-sales-raise-health-concerns.html | Online Lens Sales Raise Health Concerns | False | By Susan Gilbert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/imprisoned-scientist-sues-us-agencies.html | Imprisoned Scientist Sues U.S. Agencies | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/neediest-cases-foraging-for-lost-coins-bills-way-help-those-need.html | THE NEEDIEST CASES; Foraging for Lost Coins and Bills as a Way to Help Those in Need | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/france-scraps-land-mines.html | France Scraps Land Mines | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/public-lives-rabbi-goes-into-a-church-and-gets-a-job.html | PUBLIC LIVES; Rabbi Goes Into a Church and Gets a Job . . . | False | By Jan Hoffman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/pro-football-moss-is-too-much-as-minnesota-rallies-past-green-bay.html | PRO FOOTBALL; Moss Is Too Much as Minnesota Rallies Past Green Bay | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/nato-arrests-serb-ex-general-on-war-crimes-charges.html | NATO Arrests Serb Ex-General on War Crimes Charges | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-welting-ruth.html | Paid Notice: Deaths WELTING, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/risks-for-cancer-can-start-in-womb.html | Risks For Cancer Can Start In Womb | False | By Jane E. Brody | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/few-answers-about-man-being-held-in-bomb-case.html | Few Answers About Man Being Held In Bomb Case | False | By David Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-strobel-aharon.html | Paid Notice: Deaths STROBEL, AHARON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-tuchman-clara.html | Paid Notice: Deaths TUCHMAN, CLARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-europe-cisco-deal-with-pirelli.html | WORLD BUSINESS BRIEFING: EUROPE; CISCO DEAL WITH PIRELLI | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-trial-in-the-king-case-988316.html | Trial in the King Case | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-transit-deal-s-downside-989045.html | Transit Deal's Downside | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/attacking-eye-cancer-early-in-the-womb.html | Attacking Eye Cancer Early (in the Womb) | False | By Mark Bloom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/mayor-s-foes-say-homeless-aren-t-filling-city-shelters.html | Mayor's Foes Say Homeless Aren't Filling City Shelters | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-kirschbaum-herman.html | Paid Notice: Deaths KIRSCHBAUM, HERMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/forecasts-made-rosy-for-investors-but-results-are-sometimes-paler.html | Forecasts Made Rosy for Investors, But Results Are Sometimes Paler | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/jerusalem-journal-bulldozer-hits-a-nerve-and-the-old-city-jumps.html | Jerusalem Journal; Bulldozer Hits a Nerve, and the Old City Jumps | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-akop-ann.html | Paid Notice: Deaths AKOP, ANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/the-novice-a-yoga-studio-that-thinks-it-s-a-sauna.html | THE NOVICE; A Yoga Studio That Thinks It's a Sauna | False | By Vicky Lowry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/world-business-briefing-americas-mexico-luxury-hotels-for-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO LUXURY HOTELS FOR SALE | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/block-promised-nominees-clinton-offers-senator-vows-stall-action-judgeships.html | Block Promised On Nominees Clinton Offers Senator Vows To Stall Action On Judgeships | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/plus-boxing-golota-injured-in-fatal-crash.html | PLUS: BOXING; Golota Injured In Fatal Crash | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/international-business-6-billion-merger-would-create-transcontinental-railroad.html | INTERNATIONAL BUSINESS; A $6 Billion Merger Would Create a Transcontinental Railroad | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-cohen-simon.html | Paid Notice: Deaths COHEN, SIMON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-advertising-addenda-mellon-s-account-to-unit-of-marc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mellon's Account To Unit of MARC | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-memorials-pan-am-103.html | Paid Notice: Memorials PAN AM 103 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-woodward-c-vann.html | Paid Notice: Deaths WOODWARD, C. VANN. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-prevention-for-diabetics-a-sight-saving-eye-test.html | VITAL SIGNS: PREVENTION; For Diabetics, a Sight-Saving Eye Test | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-cholesterolfree-soybeans-letters-to-the-editor.html | Cholesterol-Free Soybeans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-ross-denise.html | Paid Notice: Deaths ROSS, DENISE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/q-a-983616.html | Q & A | False | By C. Claiborne Ray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/boy-11-critically-hurt-in-a-beating-on-his-way-to-school.html | Boy, 11, Critically Hurt in a Beating on His Way to School | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/c-corrections-997331.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/IHT-currency-is-linked-to-inevitable-change-euro-becomes-a-force-of.html | Currency Is Linked to Inevitable Change : Euro Becomes a Force Of Political Integration | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-rothschild-marthe.html | Paid Notice: Deaths ROTHSCHILD, MARTHE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/IHT-a-civilization-transformed-by-technology-braces-for-more-change.html | A Civilization Transformed by Technology -Braces for More Change | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-doyle-jean-p.html | Paid Notice: Deaths DOYLE, JEAN P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-links-an-online-aid-for-surviving-cancer.html | VITAL SIGNS: LINKS; An Online Aid for Surviving Cancer | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/adviser-to-us-on-microsoft-likes-to-avoid-the-limelight.html | Adviser to U.S. on Microsoft Likes to Avoid the Limelight | False | By Laura M. Holson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/stricter-pollution-controls-set-for-cars-and-light-trucks.html | Stricter Pollution Controls Set for Cars and Light Trucks | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-ganz-beatrice.html | Paid Notice: Deaths GANZ, BEATRICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/c-corrections-997323.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-in-a-diner-s-fate-a-tale-of-small-business-987530.html | In a Diner's Fate, a Tale of Small Business | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/judge-says-cleveland-vouchers-violate-church-state-separation.html | Judge Says Cleveland Vouchers Violate Church-State Separation | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/hockey-nedved-wants-to-stay-but-trade-talk-persists.html | HOCKEY; Nedved Wants to Stay, but Trade Talk Persists | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/edward-dorn-70-writer-on-the-american-west.html | Edward Dorn, 70, Writer on the American West | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-political-debate-at-a-nadir-letters-to-the-editor.html | Political Debate at a Nadir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-meriam-elisabeth-j.html | Paid Notice: Deaths MERIAM, ELISABETH J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/venezuela-struggles-to-calculate-toll-from-floods-and-mudslides.html | Venezuela Struggles to Calculate Toll From Floods and Mudslides | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/lyle-leverich-79-tennessee-williams-expert.html | Lyle Leverich, 79, Tennessee Williams Expert | False | By Mel Gussow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/geneticists-latest-probe-the-heart-of-the-dauphin.html | Geneticists' Latest Probe: The Heart of the Dauphin | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-baker-sarah.html | Paid Notice: Deaths BAKER, SARAH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/soccer-notebook-women-visit-australia-preparing-for-olympics.html | SOCCER: NOTEBOOK; Women Visit Australia, Preparing for Olympics | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/conversation-with-stephen-jay-gould-primordial-beasts-creationists-mighty.html | A CONVERSATION WITH: STEPHEN JAY GOULD; Primordial Beasts, Creationists and the Mighty Yankees | False | By Claudia Dreifus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-greenway-gilbert-c.html | Paid Notice: Deaths GREENWAY, GILBERT C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/hank-snow-country-singer-is-dead-at-85.html | Hank Snow, Country Singer, Is Dead at 85 | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-hyperactive-or-tired-987301.html | Hyperactive, or Tired? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-advertising-addenda-3-executives-promoted-at-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Promoted at Bates | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-de-gaulle-and-europe-letters-to-the-editor.html | De Gaulle and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/stricter-rules-are-set-on-vehicle-emissions.html | Stricter Rules Are Set On Vehicle Emissions | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/kazuo-sakamaki-81-pacific-pow-no-1.html | Kazuo Sakamaki, 81, Pacific P.O.W. No. 1 | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/hockey-weekes-sees-bright-side-of-trade-to-islanders.html | HOCKEY; Weekes Sees Bright Side Of Trade to Islanders | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-laufer-benjamin.html | Paid Notice: Deaths LAUFER, BENJAMIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-markets-market-place-after-deal-of-2-giants-shares-plunge.html | THE MARKETS: Market Place; After Deal of 2 Giants, Shares Plunge | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-secession-law-is-a-costly-mess.html | Secession Law Is a Costly Mess | False | By Julie Dahlitz, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/style/the-met-s-challenge-in-dressing-gatsby.html | The Met's Challenge In Dressing 'Gatsby' | False | By Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-browdy-charles-m.html | Paid Notice: Deaths BROWDY, CHARLES M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/theater/arts-in-america-industrial-strength-comedy.html | ARTS IN AMERICA; Industrial-Strength Comedy | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/theater/theater-review-rap-is-to-shakespeare-as-bomb-is-to-comedy.html | THEATER REVIEW; Rap Is to Shakespeare as Bomb Is to Comedy | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-news-oerlikon-buehrle-agrees-to-acquire-plasma-therm.html | COMPANY NEWS; OERLIKON-BUEHRLE AGREES TO ACQUIRE PLASMA-THERM | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/microsoft-objects-to-an-analyst-in-us-antitrust-case-against-it.html | Microsoft Objects to an Analyst In U.S. Antitrust Case Against It | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/kohl-shaken-by-scandal-over-cash-for-his-party.html | Kohl Shaken By Scandal Over Cash For His Party | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/german-general-s-kosovo-peacekeepers-are-fighting-crime.html | German General's Kosovo Peacekeepers Are Fighting Crime | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-stages-when-specialists-err-on-aging-voices.html | VITAL SIGNS: STAGES; When Specialists Err on Aging Voices | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-mazzarella-kathleen.html | Paid Notice: Deaths MAZZARELLA, KATHLEEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/christmas-tree-burns-in-bronx-killing-woman.html | Christmas Tree Burns in Bronx, Killing Woman | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/jurgen-moser-who-proved-celestial-theory-dies-at-71.html | Jurgen Moser, Who Proved Celestial Theory, Dies at 71 | False | By Sylvia Nasar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/l-legacy-of-dr-salk-992305.html | Legacy of Dr. Salk | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-a-lawyer-s-worth-988766.html | A Lawyer's Worth | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/IHT-strong-growth-cycle-seen-as-new-economy-joins-old-europe-heads-for-an.html | Strong Growth Cycle Seen As New Economy Joins Old : Europe Heads For an Upturn | False | By Alan Friedman, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-an-impartial-jury-regardless-of-race-995398.html | An Impartial Jury, Regardless of Race | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/who-really-won-in-russia.html | Who Really Won in Russia? | False | By Thomas Graham | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/vermont-high-court-backs-rights-of-same-sex-couples.html | Vermont High Court Backs Rights of Same-Sex Couples | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/quotation-of-the-day-990787.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/mccain-vows-to-repeal-ban-on-new-roads-in-wilderness.html | McCain Vows to Repeal Ban on New Roads in Wilderness | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-more-time-to-learn-988308.html | More Time to Learn | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/inside-996173.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/geneticists-tap-secrets-of-the-weed.html | Geneticists Tap Secrets of 'the Weed' | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-religion-and-its-role-in-politics-994855.html | Religion and Its Role in Politics | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/music-review-the-essence-of-figaro-it-s-young-it-s-ensemble.html | MUSIC REVIEW; The Essence Of 'Figaro': It's Young, It's Ensemble | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/ralston-share-buyback.html | Ralston Share Buyback | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/morgan-stanley-exceeds-expectations-with-record-operating-profit.html | Morgan Stanley Exceeds Expectations With Record Operating Profit | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/baseball-mets-notebook-recruiting-griffey-worries-phillips.html | BASEBALL: METS NOTEBOOK; Recruiting Griffey Worries Phillips | False | By Judy Battista | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-freeman-mort.html | Paid Notice: Deaths FREEMAN, MORT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/china-s-troops-enter-macao-and-are-cheered-by-residents.html | China's Troops Enter Macao And Are Cheered by Residents | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-platt-helene.html | Paid Notice: Deaths PLATT, HELENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/arts/dance-review-color-and-visions-outside-the-garden.html | DANCE REVIEW; Color and Visions Outside the Garden | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/science/l-mission-in-the-rain-forest-992259.html | Mission in the Rain Forest | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/nyregion/metro-news-briefs-new-york-girl-is-killed-in-crash-with-car-officers-chased.html | METRO NEWS BRIEFS: NEW YORK; Girl Is Killed in Crash With Car Officers Chased | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/added-plaintiffs-proposed-for-racial-bias-suit-against-coca-cola.html | Added Plaintiffs Proposed for Racial Bias Suit Against Coca-Cola | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-eblen-william-r.html | Paid Notice: Deaths EBLEN, WILLIAM R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-lebanon-will-be-throwing-its-own-concerns-onto-the-table.html | Lebanon Will Be Throwing Its Own Concerns Onto the Table | False | By John K. Cooley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/health/vital-signs-nostrums-recipe-for-health-shaken-not-stirred.html | VITAL SIGNS: NOSTRUMS; Recipe for Health: Shaken, Not Stirred | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/russian-premier-rides-election-momentum.html | Russian Premier Rides Election Momentum | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-weiss-anna.html | Paid Notice: Deaths WEISS, ANNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/us/a-leading-alternative-to-nuclear-tests-falters.html | A Leading Alternative To Nuclear Tests Falters | False | By James Glanz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/the-media-business-advertising-addenda-lowe-lintas-declines-four-seasons-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas Declines Four Seasons Review | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/sports/an-athlete-accused-a-special-report-beneath-the-smiles-a-tangled-relationship.html | AN ATHLETE ACCUSED: A special report.; Beneath the Smiles, A Tangled Relationship | False | By James C. McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/business-digest-995444.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-an-impartial-jury-regardless-of-race-995355.html | An Impartial Jury, Regardless of Race | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-levy-sara.html | Paid Notice: Deaths LEVY, SARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-harris-edith-gruenberg.html | Paid Notice: Deaths HARRIS, EDITH GRUENBERG | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/style/IHT-cairo-festivalfilms-of-drama-not-just-politics.html | Cairo Festival:Films of Drama, Not Just Politics | False | By Joan Dupont, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/public-interests-gore-bradley-vs-lincoln-douglas.html | Public Interests; Gore-Bradley vs. Lincoln-Douglas | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/world/chief-american-un-delegate-charts-course-for-his-month-at-the-helm.html | Chief American U.N. Delegate Charts Course for His Month at the Helm | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/russia-s-new-parliament.html | Russia's New Parliament | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-sydney-dora.html | Paid Notice: Deaths SYDNEY, DORA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/IHT-1924reckless-affection-in-our-pages100-75-and-50-years-ago.html | 1924:Reckless Affection : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-klann-reigh-f.html | Paid Notice: Deaths KLANN, REIGH F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-mr-buckley-s-guest-list-989517.html | Mr. Buckley's Guest List | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/opinion/l-drug-side-effects-988456.html | Drug Side Effects | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-becker-bertha-r.html | Paid Notice: Deaths BECKER, BERTHA R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/business/company-briefs-996947.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-herbert-don.html | Paid Notice: Deaths HERBERT, DON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-21 | 1999-12-21 | https://www.nytimes.com/1999/12/21/classified/paid-notice-deaths-tapley-donald-f.html | Paid Notice: Deaths TAPLEY, DONALD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/executive-changes-009547.html | EXECUTIVE CHANGES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/then-now-reflections-on-the-millenium-the-receding-influence-of-empires.html | THEN/NOW: REFLECTIONS ON THE MILLENIUM; The Receding Influence of Empires | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/romania-sees-promise-of-prosperity-slip-away.html | Romania Sees Promise of Prosperity Slip Away | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/added-border-security-brings-delays.html | Added Border Security Brings Delays | False | By David W. Chen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-1949indonesian-peace-in-our-pages100-75-and-50-years-ago.html | 1949:Indonesian Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-van-cleve-ellen.html | Paid Notice: Deaths VAN CLEVE, ELLEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/inside-012998.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/reno-called-inquiry-too-focused-on-scientist.html | Reno Called Inquiry Too Focused on Scientist | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/opus360-files-for-offering.html | Opus360 Files for Offering | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/city-officials-seek-ways-to-skirt-ruling-on-x-rated-shops.html | City Officials Seek Ways to Skirt Ruling on X-Rated Shops | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/prudent-steps-on-terrorism.html | Prudent Steps on Terrorism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/ftc-decides-not-to-ban-nuclear-ads.html | F.T.C. Decides Not to Ban Nuclear Ads | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-open-to-interpretation-letters-to-the-editor.html | Open to Interpretation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-emc-buys-business-software-maker-for-192-million.html | COMPANY NEWS; EMC BUYS BUSINESS SOFTWARE MAKER FOR $192 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/nature-s-guardians-still-face-disrespect.html | Nature's Guardians Still Face Disrespect | False | By Jeff Ruch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-office-specialty-plans-takeover-bid-for-smed.html | COMPANY NEWS; OFFICE SPECIALTY PLANS TAKEOVER BID FOR SMED | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/opera-review-music-catering-to-the-words-of-fitzgerald.html | OPERA REVIEW; Music Catering To the Words Of Fitzgerald | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-western-policy-toward-serbia-has-been-biased.html | Western Policy Toward Serbia Has Been Biased | False | By Malcolm Fraser, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-bezborodko-david.html | Paid Notice: Deaths BEZBORODKO, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-newman-eileen-halleran.html | Paid Notice: Deaths NEWMAN, EILEEN HALLERAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/crew-denies-reluctance-to-remain-as-chancellor.html | Crew Denies Reluctance To Remain as Chancellor | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-kramer-irwin-hamilton.html | Paid Notice: Deaths KRAMER, IRWIN HAMILTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-prejudice-lingers-in-a-land-of-mists.html | FILM REVIEW; Prejudice Lingers in a Land of Mists | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/state-department-intensifies-warning-on-terrorism.html | State Department Intensifies Warning on Terrorism | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/no-need-to-avoid-times-square-on-new-year-s-eve-giuliani-says.html | No Need to Avoid Times Square On New Year's Eve, Giuliani Says | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/a-terrorist-legend-s-long-shadow.html | A Terrorist Legend's Long Shadow | False | By Milt Bearden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-the-ways-to-display-a-candidate-015644.html | The Ways to Display a Candidate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-subway-for-babies-too-004782.html | Subway for Babies, Too | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/quotation-of-the-day-009326.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/a-learning-center-thrives-and-profits-in-a-poor-locale.html | A Learning Center Thrives, and Profits, in a Poor Locale | False | By Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/of-mice-and-genes-a-merger-is-killed-by-soaring-valuation.html | Of Mice and Genes: A Merger Is Killed by Soaring Valuation | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/the-neediest-cases-overwhelmed-by-mounting-troubles-family-finds-a-helping-hand.html | THE NEEDIEST CASES; Overwhelmed by Mounting Troubles, Family Finds a Helping Hand | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-lipset-albert-e.html | Paid Notice: Deaths LIPSET, ALBERT E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-landis-carol.html | Paid Notice: Deaths LANDIS, CAROL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-miller-samuel.html | Paid Notice: Deaths MILLER, SAMUEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-a-cold-comeuppance-in-st-petersburg.html | FILM REVIEW; A Cold Comeuppance in St. Petersburg | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/executive-s-affair-with-stripper-leads-to-insider-trading-charges.html | Executive's Affair With Stripper Leads to Insider Trading Charges | False | By Benjamin Weiser and Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/IHT-euphemisms-of-suharto-era-are-among-targets-for-elimination-indonesia.html | Euphemisms of Suharto Era Are Among Targets for Elimination : Indonesia Acts to Reform Language | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/style/IHT-with-new-technology-composers-are-everywhere-the-democratization-of.html | With New Technology, Composers Are Everywhere : The Democratization of Music | False | Mike Zwerin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/ex-student-to-get-new-trial-in-internet-sex-assault-case.html | Ex-Student to Get New Trial In Internet Sex-Assault Case | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-memorials-limpert-john-h.html | Paid Notice: Memorials LIMPERT, JOHN H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-bernstein-martin.html | Paid Notice: Deaths BERNSTEIN, MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-norton-marjorie-c.html | Paid Notice: Deaths NORTON, MARJORIE C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/a-resignation-is-cheered-by-feminists-around-japan.html | A Resignation Is Cheered By Feminists Around Japan | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-stocks-nasdaq-soars-above-3900-as-fed-leaves-rates-alone.html | THE MARKETS: STOCKS; Nasdaq Soars Above 3,900 as Fed Leaves Rates Alone | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-cess-ruth.html | Paid Notice: Deaths CESS, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-dohrenwend-constance.html | Paid Notice: Deaths DOHRENWEND, CONSTANCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-peverley-ralph-w.html | Paid Notice: Deaths PEVERLEY, RALPH W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/sports-of-the-times-their-feats-are-similar-not-the-times.html | Sports Of The Times; Their Feats Are Similar; Not the Times | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/us-saves-its-un-voting-rights-with-a-payment-of-back-dues.html | U.S. Saves Its U.N. Voting Rights With a Payment of Back Dues | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/calendar.html | Calendar | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/stolen-in-92-rubens-portrait-is-recovered.html | Stolen in '92, Rubens Portrait Is Recovered | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/former-aide-to-franco-challenged-in-galicia.html | Former Aide To Franco Challenged In Galicia | False | By Al Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-to-inspire-teachers-006416.html | To Inspire Teachers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-a-racetrack-near-new-york-cough-015695.html | A Racetrack Near New York? (Cough.) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/arts-abroad-pompidou-unearths-the-museum-within.html | ARTS ABROAD; Pompidou Unearths the Museum Within | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-jacobson-samuel-k.html | Paid Notice: Deaths JACOBSON, SAMUEL K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-mandelbaum-dorothy.html | Paid Notice: Deaths MANDELBAUM, DOROTHY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/the-minimalist-tasty-curry-in-one-pot.html | THE MINIMALIST; Tasty Curry In One Pot | False | By Mark Bittman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/vermont-s-momentous-ruling.html | Vermont's Momentous Ruling | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-a-disabled-girl-s-rights-005843.html | A Disabled Girl's Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/arrest-at-us-border-reverberates-in-france.html | Arrest at U.S. Border Reverberates in France | False | This article was reported by Craig Pyes, John Kifner, Sam Howe Verhovek and John F. Burns, and Was Written By Mr. Burns. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/havana-journal-to-have-and-have-not-cubans-life-with-castro.html | Havana Journal; To Have and Have Not: Cubans' Life With Castro | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/c-corrections-014338.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/queens-congressman-may-face-a-challenge.html | Queens Congressman May Face a Challenge | False | By Jonathan P. Hicks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-stop-belittling-the-success-of-postconflict-assistance.html | Stop Belittling the Success of Post-Conflict Assistance | False | By Rory O'Sullivan, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/foreign-affairs-a-coat-of-many-colors.html | Foreign Affairs; A Coat Of Many Colors | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/pro-football-jets-lucas-is-thriving-and-turning-doubters-into-believers.html | PRO FOOTBALL; Jets' Lucas Is Thriving and Turning Doubters Into Believers | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/man-arrested-in-beating-of-queens-student.html | Man Arrested in Beating of Queens Student | False | By Andy Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-marshak-lillian.html | Paid Notice: Deaths MARSHAK, LILLIAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-eblen-william-r.html | Paid Notice: Deaths EBLEN, WILLIAM R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/cubans-freed-from-us-jail-return-home-to-new-prison.html | Cubans Freed From U.S. Jail Return Home to New Prison | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/gotcha-space-shuttle-crew-captures-broken-telescope.html | Gotcha! Space Shuttle Crew Captures Broken Telescope | False | By Warren E. Leary | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-rothenberg-jerome.html | Paid Notice: Deaths ROTHENBERG, JEROME | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/vermonters-would-keep-lid-on-ben-jerry-s-pint.html | Vermonters Would Keep Lid on Ben & Jerry's Pint | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/IHT-fed-signals-that-its-fear-on-inflation-has-eased.html | Fed Signals That Its Fear On Inflation Has Eased | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-meriam-elisabeth-j.html | Paid Notice: Deaths MERIAM, ELISABETH J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-tiernan-thomas-francis.html | Paid Notice: Deaths TIERNAN, THOMAS FRANCIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/hockey-too-old-and-too-slow-rangers-can-t-stop-sabres.html | HOCKEY; Too Old and Too Slow: Rangers Can't Stop Sabres | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/basketball-old-nets-resurface-selfish-and-soft.html | BASKETBALL; Old Nets Resurface, Selfish And Soft | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-bigelow-elizabeth.html | Paid Notice: Deaths BIGELOW, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-a-racetrack-near-new-york-cough-015679.html | A Racetrack Near New York? (Cough.) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-briefs-015237.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/hockey-retooled-islanders-still-lack-sharpness-on-offense.html | HOCKEY; Retooled Islanders Still Lack Sharpness on Offense | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/russia-calls-for-action-on-arms-treaty.html | Russia Calls for Action on Arms Treaty | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-pranzo-lucy.html | Paid Notice: Deaths PRANZO, LUCY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/25-and-under-an-indian-restaurant-that-explores-regional-byways.html | $25 AND UNDER; An Indian Restaurant That Explores Regional Byways | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/l-another-gadget-to-the-rescue-015741.html | Another Gadget to the Rescue | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-witkowski-dr-francis-xavier.html | Paid Notice: Deaths WITKOWSKI, DR. FRANCIS XAVIER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/pro-football-so-many-plays-so-little-time-bleary-eyed-coaches-play-chess-with.html | PRO FOOTBALL; So Many Plays, So Little Time; Bleary-Eyed Coaches Play Chess With Pieces That Weigh 300 Pounds | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/liberties-order-the-clintons-cod.html | Liberties; Order the Clintons, C.O.D. | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/theater/theater-review-a-one-man-cross-dressing-duo-whew.html | THEATER REVIEW; A One-Man Cross-Dressing Duo (Whew!) | False | By Sarah Boxer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-media-business-advertising-addenda-two-big-marketers-hire-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Big Marketers Hire New Agencies | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-market-place-top-executive-at-bank-one-steps-down.html | THE MARKETS: Market Place; Top Executive At Bank One Steps Down | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/no-foul-play-is-seen-in-death-of-yale-student-found-in-the-river.html | No Foul Play Is Seen in Death of Yale Student Found in the River | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/hillary-clinton-seeks-uniform-sex-and-violence-rating-for-a-range-of-media.html | Hillary Clinton Seeks Uniform Sex and Violence Rating for a Range of Media | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-eisenstark-raymond.html | Paid Notice: Deaths EISENSTARK, RAYMOND | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/books/books-of-the-times-a-solitary-seaman-s-voyage-with-a-price-to-pay.html | BOOKS OF THE TIMES; A Solitary Seaman's Voyage With a Price to Pay | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-asia-softbank-venture-fund-in-south-korea.html | WORLD BUSINESS BRIEFINGS: ASIA; SOFTBANK VENTURE FUND IN SOUTH KOREA | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/l-flaws-in-restaurant-guides-015750.html | Flaws in Restaurant Guides | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-levy-rabbi-irving.html | Paid Notice: Deaths LEVY, RABBI IRVING | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-individuals-are-bridging-the-middle-east-divide.html | Individuals Are Bridging The Middle East Divide | False | By Abraham Rabinovich, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/c-corrections-014320.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/management-the-boss-a-recovering-nerd.html | MANAGEMENT: THE BOSS; A Recovering Nerd | False | Written with Julia Lawlor | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/central-bank-s-statement.html | Central Bank's Statement | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/jobs/a-symphony-of-classicism-and-mad-ave.html | A Symphony of Classicism and Mad Ave. | False | By Patrice D. Samuels | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-memorials-garity-natalie-lyons.html | Paid Notice: Memorials GARITY, NATALIE LYONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/bp-reported-in-agreement-to-regain-important-siberian-oil-field.html | BP Reported in Agreement to Regain Important Siberian Oil Field | False | By Neela Banerjee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/baseball-dodgers-get-to-keep-beltre-but-are-penalized.html | BASEBALL; Dodgers Get to Keep Beltre, but Are Penalized | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-for-an-old-russian-the-rubble-of-war-015709.html | For an Old Russian, The Rubble of War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-hoey-peter-j.html | Paid Notice: Deaths HOEY, PETER J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-end-zone-as-war-zone-hut.html | FILM REVIEW; End Zone As War Zone . . . Hut! | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-levingson-alfred.html | Paid Notice: Deaths LEVINGSON, ALFRED | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-the-ways-to-display-a-candidate-015636.html | The Ways to Display a Candidate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-media-business-advertising-addenda-accounts-015393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/basketball-technical-foul-on-knight-helps-the-hoosiers-rally.html | BASKETBALL; Technical Foul on Knight Helps the Hoosiers Rally | False | By Clifton Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-the-microsoft-case-letters-to-the-editor.html | The Microsoft Case : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-schwartz-bernice.html | Paid Notice: Deaths SCHWARTZ, BERNICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-memorials-moskowitz-leon.html | Paid Notice: Memorials MOSKOWITZ, LEON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/editors-note-009318.html | Editors' Note | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-forte-mario-j.html | Paid Notice: Deaths FORTE, MARIO J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/c-corrections-014303.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/hockey-hurt-hasek-may-play-extra-year.html | HOCKEY; Hurt Hasek May Play Extra Year | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/us-wrestling-homeless-fund-from-giuliani.html | U.S. Wrestling Homeless Fund From Giuliani | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-boonshoft-jerome.html | Paid Notice: Deaths BOONSHOFT, JEROME | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-necessary-deportations-007242.html | Necessary Deportations | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/books/sidney-alexander-historian-novelist-and-translator-87.html | Sidney Alexander, Historian, Novelist And Translator, 87 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/incentives-could-raise-some-school-principals-pay-by-70-to-143000.html | Incentives Could Raise Some School Principals' Pay by 70% to $143,000 | False | By Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/lessons-goals-2000-score-failure-8-us-0.html | LESSONS; 'Goals 2000' Score: Failure 8, U.S. 0 | False | By Richard Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/cardinal-paolo-dezza-98-guided-the-jesuits.html | Cardinal Paolo Dezza, 98; Guided the Jesuits | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/yonkers-girl-dies-in-crash-as-suspect-flees-police.html | Yonkers Girl Dies in Crash As Suspect Flees Police | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-cleary-geraldine-p.html | Paid Notice: Deaths CLEARY, GERALDINE P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/business-travel-b-b-s-are-attracting-small-but-growing-number-corporate.html | Business Travel; B & B's are attracting a small but growing number of corporate travelers, especially women. | False | By Joe Sharkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/the-soul-of-the-grape-drop-by-drop.html | The Soul of the Grape, Drop by Drop | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/baseball-zeile-is-eager-for-his-first-challenge-with-mets.html | BASEBALL; Zeile Is Eager for His First Challenge With Mets | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-investors-to-acquire-micro-warehouse-for-725-million.html | COMPANY NEWS; INVESTORS TO ACQUIRE MICRO WAREHOUSE FOR $725 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/shopnow-to-buy-ubarter.html | ShopNow to Buy Ubarter | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/commercial-real-estate-retail-office-complex-reflects-groton-s-rebound.html | Commercial Real Estate; Retail-Office Complex Reflects Groton's Rebound | False | By Robert A. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-goldman-ruth.html | Paid Notice: Deaths GOLDMAN, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/when-vouvray-is-mellow-yellow.html | When Vouvray Is 'Mellow Yellow' | False | By Rick Marin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/our-towns-the-debate-on-diallo-goes-north.html | Our Towns; The Debate On Diallo Goes North | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/music-review-not-quite-a-mass-but-it-s-praetorius.html | MUSIC REVIEW; Not Quite a Mass, but It's Praetorius | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-carr-john-c.html | Paid Notice: Deaths CARR, JOHN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/senate-republicans-block-transit-plan.html | Senate Republicans Block Transit Plan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Chris Hedges | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-1924albanian-charge-in-our-pages100-75-and-50-years-ago.html | 1924;Albanian Charge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-washington-grover-jr.html | Paid Notice: Deaths WASHINGTON, GROVER JR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-europe-german-tax-cut-plan.html | WORLD BUSINESS BRIEFINGS: EUROPE; GERMAN TAX-CUT PLAN | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/IHT-rate-for-companies-would-fall-to-25-in-2001-schroeder-offers-germans.html | Rate for Companies Would Fall to 25% in 2001 : Schroeder Offers Germans 'Far-Reaching' Tax Cuts | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-ross-robert-s.html | Paid Notice: Deaths ROSS, ROBERT S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-insuring-therapy-trials-006394.html | Insuring Therapy Trials | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/grand-central-s-little-secret-it-s-a-destination-for-cooks.html | Grand Central's Little Secret: It's a Destination for Cooks | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/dance-in-review-003867.html | DANCE IN REVIEW | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/tastings-bubbles-on-a-budget.html | TASTINGS; Bubbles on a Budget | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-browdy-charles-m.html | Paid Notice: Deaths BROWDY, CHARLES M. | | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-goodman-pearl-brandeis.html | Paid Notice: Deaths GOODMAN, PEARL BRANDEIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/family-said-to-settle-car-seat-suit-for-16-million.html | Family Said to Settle Car-Seat Suit for $16 Million | False | By Randal C. Archibold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/the-big-city-helping-hand-holds-out-a-broom.html | The Big City; Helping Hand Holds Out A Broom | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-diamond-lawrence.html | Paid Notice: Deaths DIAMOND, LAWRENCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/earnings-at-goldman-sachs-widely-exceed-forecasts.html | Earnings at Goldman Sachs Widely Exceed Forecasts | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-brauer-paul-h.html | Paid Notice: Deaths BRAUER, PAUL H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-degnan-john-f.html | Paid Notice: Deaths DEGNAN, JOHN F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/style/IHT-agile-touching-ugly-duckling.html | Agile, Touching 'Ugly Duckling' | False | By Sheridan Morley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-lempke-elizabeth-m.html | Paid Notice: Deaths LEMPKE, ELIZABETH M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/union-is-going-to-court-to-block-nassau-county-layoffs.html | Union Is Going to Court to Block Nassau County Layoffs | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/from-the-beginning-reading-the-bible-in-shul.html | From the Beginning, Reading the Bible in Shul | False | By Andy Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-media-business-advertising-addenda-federation-names-3-to-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Federation Names 3 To Hall of Fame | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-forte-mario.html | Paid Notice: Deaths FORTE, MARIO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-walden-joseph-whittelsey.html | Paid Notice: Deaths WALDEN, JOSEPH WHITTELSEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/two-detroit-papers-get-a-split-labor-verdict.html | Two Detroit Papers Get a Split Labor Verdict | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/management-forsooth-check-this-consultant.html | Management; Forsooth, Check This Consultant | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/media-business-advertising-want-reach-female-viewers-nfl-asks-marketers-if-they.html | THE MEDIA BUSINESS: ADVERTISING; Want to reach female viewers? The N.F.L. asks marketers if they're ready for some football. | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-the-ways-to-display-a-candidate-015652.html | The Ways to Display a Candidate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/the-wages-of-loyalty-top-giuliani-fund-raiser-and-ex-chief-is-investigated.html | The Wages of Loyalty; Top Giuliani Fund-Raiser and Ex-Chief Is Investigated | False | By Dan Barry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-bonds-treasury-prices-slip-a-bit-more-after-monday-s-huge-drop.html | THE MARKETS: BONDS; Treasury Prices Slip a Bit More After Monday's Huge Drop | False | By Robert Hurtado | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/as-sri-lankans-choose-a-president-ethnic-war-rages-on.html | As Sri Lankans Choose a President, Ethnic War Rages On | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/joe-higgs-59-reggae-performer-taught-a-generation-of-singers.html | Joe Higgs, 59, Reggae Performer; Taught a Generation of Singers | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/fed-steady-on-rates-but-doesn-t-rule-out-increase-in-february.html | Fed Steady on Rates but Doesn't Rule Out Increase in February | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/film-review-exploring-the-outer-limits-of-an-odd-comedic-universe.html | FILM REVIEW; Exploring the Outer Limits of an Odd Comedic Universe | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/odd-alliance-drafts-limits-on-lobbying.html | Odd Alliance Drafts Limits On Lobbying | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-the-right-move-005878.html | The Right Move | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-bocarsky-sara.html | Paid Notice: Deaths BOCARSKY, SARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-halbfinger-abraham.html | Paid Notice: Deaths HALBFINGER, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/reinstatement-for-a-guard-who-flew-the-nazi-flag.html | Reinstatement For a Guard Who Flew The Nazi Flag | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-europe-marks-spencer-reshuffles.html | WORLD BUSINESS BRIEFINGS: EUROPE; MARKS & SPENCER RESHUFFLES | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/colleges-football-ex-player-pleads-guilty-to-lying.html | COLLEGES; FOOTBALL; Ex-Player Pleads Guilty to Lying | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-gays-and-the-military-008460.html | Gays and the Military | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-rofes-william-lopatin.html | Paid Notice: Deaths ROFES, WILLIAM LOPATIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-americas-aircraft-maker-defends-sale-plan.html | WORLD BUSINESS BRIEFINGS: AMERICAS; AIRCRAFT MAKER DEFENDS SALE PLAN | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-for-an-old-russian-the-rubble-of-war-015717.html | For an Old Russian, The Rubble of War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-memorials-mayer-gary-richard.html | Paid Notice: Memorials MAYER, GARY RICHARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/leo-carlin-a-mayor-of-newark-dies-at-91.html | Leo Carlin, a Mayor of Newark, Dies at 91 | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-ross-denise.html | Paid Notice: Deaths ROSS, DENISE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/democrats-able-to-circumvent-donation-limit.html | Democrats Able To Circumvent Donation Limit | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/news/euphemisms-of-suharto-era-are-among-targets-for-elimination-indonesia.html | Euphemisms of Suharto Era Are Among Targets for Elimination : Indonesia Acts to Reform Language | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/l-taxes-in-perspective-007676.html | Taxes in Perspective | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/jobs/life-s-work-that-which-can-t-be-bottled.html | LIFE'S WORK; That Which Can't Be Bottled | False | By Lisa Belkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/first-baby-bell-to-gain-approval-for-long-distance.html | FIRST BABY BELL TO GAIN APPROVAL FOR LONG DISTANCE | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/millennial-malaise.html | Millennial Malaise | False | By Patricia Marx | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/us-blocks-aid-to-russian-oil-company.html | U.S. Blocks Aid to Russian Oil Company | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/movies/robert-bresson-film-director-dies-at-98.html | Robert Bresson, Film Director, Dies at 98 | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/transactions-016128.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/by-the-book-new-with-a-familiar-face.html | BY THE BOOK; New, With a Familiar Face | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/world-business-briefings-europe-orange-deal-approved.html | WORLD BUSINESS BRIEFINGS: EUROPE; ORANGE DEAL APPROVED | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/television-review-take-hundreds-of-epochs-and-digest-in-two-hours.html | TELEVISION REVIEW; Take Hundreds of Epochs And Digest in Two Hours | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/olympics-reports-says-games-have-become-very-costly-for-us.html | OLYMPICS; Reports Says Games Have Become Very Costly for U.S. | False | By Irvin Molotsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/arts/music-review-old-mexico-vs-modern-times.html | MUSIC REVIEW; Old Mexico vs. Modern Times | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/basketball-knicks-new-lineup-pays-sizable-dividends.html | BASKETBALL; Knicks' New Lineup Pays Sizable Dividends | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/us/clinton-allays-criticism-on-new-pollution-rules.html | Clinton Allays Criticism on New Pollution Rules | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/opinion/IHT-1899bolstering-trade-in-our-pages100-75-and-50-years-ago.html | 1899:Bolstering Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-greenway-gilbert-c.html | Paid Notice: Deaths GREENWAY, GILBERT C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/behind-squeaky-elmo-6-feet-of-baritone.html | Behind Squeaky Elmo, 6 Feet of Baritone | False | By Jacques Steinberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/company-news-checkfree-to-acquire-bluegill-for-250-million-in-stock.html | COMPANY NEWS; CHECKFREE TO ACQUIRE BLUEGILL FOR $250 MILLION IN STOCK | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/sports/IHT-day-after-award-coach-drops-brazil-star-for-rivaldo-success-tinged.html | Day After Award, Coach Drops Brazil Star : For Rivaldo, Success Tinged With Sadness | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/world/international-business-investor-is-accused-of-fraud-over-azerbaijan-venture.html | INTERNATIONAL BUSINESS; Investor Is Accused of Fraud Over Azerbaijan Venture | False | By Steve Levine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-marsh-philip.html | Paid Notice: Deaths MARSH, PHILIP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/woman-is-raped-in-midtown-on-way-home-from-late-job.html | Woman Is Raped in Midtown on Way Home From Late Job | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/the-chef.html | THE CHEF | False | By Patrick O'Connell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/metro-business-nurses-go-on-strike-at-nyack-hospital.html | Metro Business; Nurses Go On Strike At Nyack Hospital | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/in-miami-christmas-eve-means-roast-pig.html | In Miami, Christmas Eve Means Roast Pig | False | By Steven Raichlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-simon-john-l.html | Paid Notice: Deaths SIMON, JOHN L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-reiss-viola.html | Paid Notice: Deaths REISS, VIOLA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/temptation-building-a-cake-with-cookies.html | TEMPTATION; Building a Cake With Cookies | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-baida-peter.html | Paid Notice: Deaths BAIDA, PETER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/classified/paid-notice-deaths-simmonds-stanley.html | Paid Notice: Deaths SIMMONDS, STANLEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/la-dolce-vita-sicilian-style.html | La Dolce Vita, Sicilian Style | False | By R. W. Apple Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/business/business-digest-012661.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/news-summary-013188.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/dining/l-help-for-spatzle-015733.html | Help for Spatzle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-22 | 1999-12-22 | https://www.nytimes.com/1999/12/22/nyregion/c-corrections-014311.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/essay-israel-s-shame.html | Essay; Israel's Shame | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/designer-cubes-for-the-new-ice-age.html | Designer Cubes for the New Ice Age | False | By Rick Marin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-mercedes-and-motorola-revive-idea-of-car-phone.html | NEWS WATCH; Mercedes and Motorola Revive Idea of Car Phone | False | By Ian Austen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/through-looking-glass-virtually-immersive-technology-puts-your-image-inside-game.html | Through the Looking Glass, Virtually; Immersive Technology Puts Your Image Inside the Game and May Soon50 Replace the Mouse | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/make-museum-more-fun-visit-director-does-what-he-was-hired-criticism-won-t-let.html | How to Make a Museum More Fun to Visit; A Director Does What He Was Hired To, and the Criticism Won't Let Up | False | By Bruce Weber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/ny/region/us-will-monitor-new-jersey-police-on-race-profiling.html | U.S. WILL MONITOR NEW JERSEY POLICE ON RACE PROFILING | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-football-armstead-and-strahan-are-voted-to-pro-bowl.html | PRO FOOTBALL; Armstead and Strahan Are Voted to Pro Bowl | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/a-cadre-of-familiar-foreign-policy-experts-is-putting-its-imprint-on-bush.html | A Cadre of Familiar Foreign Policy Experts Is Putting Its Imprint on Bush | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-to-prevent-terror-be-strict-but-fair-033553.html | To Prevent Terror, Be Strict but Fair | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/game-theory-movies-and-games-so-alike-so-different.html | GAME THEORY; Movies and Games: So Alike, So Different | False | By J.c. Herz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/gore-in-iowa-duels-an-absent-bradley.html | Gore, in Iowa, Duels an Absent Bradley | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/on-pro-football-mood-swings-and-all-moss-rules.html | ON PRO FOOTBALL; Mood Swings and All, Moss Rules | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/plus-boxing-ibf-prosecutors-want-a-court-monitor.html | PLUS: BOXING -- I.B.F.; Prosecutors Want A Court Monitor | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-bezborodko-david.html | Paid Notice: Deaths BEZBORODKO, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-basketball-carter-does-it-all-but-learns-a-lesson.html | PRO BASKETBALL; Carter Does It All, But Learns a Lesson | False | By Clifton Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-the-blame-in-rwanda-021032.html | The Blame in Rwanda | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-media-business-advertising-addenda-ross-roy-changing-its-name-and-focus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ross Roy Changing Its Name and Focus | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/international-business-gm-and-ford-expected-to-compete-for-daewoo-motor.html | INTERNATIONAL BUSINESS; G.M. and Ford Expected to Compete for Daewoo Motor | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/scientists-place-jellyfish-genes-into-monkeys.html | Scientists Place Jellyfish Genes Into Monkeys | False | By Gina Kolata | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-memorials-lind-john-k.html | Paid Notice: Memorials LIND, JOHN K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-asia-india-strengthens-copyright-protection.html | WORLD BUSINESS BRIEFING: ASIA; INDIA STRENGTHENS COPYRIGHT PROTECTION | False | By P.j. Anthony | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-bremont-anna.html | Paid Notice: Deaths BREMONT, ANNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/wounded-sri-lankan-sees-gift-of-gods-in-re-election.html | Wounded Sri Lankan Sees 'Gift of Gods' in Re-election | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/quotation-of-the-day-026506.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/pilot-in-fatal-hasbrouck-heights-crash-was-facing-license-suspension.html | Pilot in Fatal Hasbrouck Heights Crash Was Facing License Suspension | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-sale-of-pubs-approved.html | WORLD BUSINESS BRIEFING: EUROPE; SALE OF PUBS APPROVED | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-kurta-sanford-b.html | Paid Notice: Deaths KURTA, SANFORD B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/worldbusiness/IHT-fed-less-worried-over-us-inflation.html | Fed Less Worried Over U.S. Inflation | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/space-travel-in-a-loft.html | Space Travel in a Loft | False | By Christopher Mason | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-newman-eileen-halleran.html | Paid Notice: Deaths NEWMAN, EILEEN HALLERAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-singer-beatrice-h.html | Paid Notice: Deaths SINGER, BEATRICE H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/metro-news-briefs-new-jersey-california-man-charged-in-airline-bomb-threat.html | METRO NEWS BRIEFS: NEW JERSEY; California Man Charged In Airline Bomb Threat | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-leslie-stephen-h.html | Paid Notice: Deaths LESLIE, STEPHEN H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/6-year-old-cuban-to-spend-christmas-in-miami-as-ins-interview-is-put-off.html | 6-Year-Old Cuban to Spend Christmas in Miami as I.N.S. Interview Is Put Off | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/wrong-call-on-bell-atlantic.html | Wrong Call on Bell Atlantic | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-new-yule-log-tradition-glows-with-eerie-light.html | NEWS WATCH; New Yule Log Tradition Glows With Eerie Light | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/theater/arts-abroad-ireland-s-wayward-writer-still-raising-eyebrows.html | ARTS ABROAD; Ireland's Wayward Writer, Still Raising Eyebrows | False | By Leslie Garis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/jazz-review-melodic-development-strict-the-technique-classical.html | JAZZ REVIEW; Melodic Development, Strict; The Technique, Classical | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/the-neediest-cases-donating-with-a-mere-click-of-a-mouse.html | The Neediest Cases; Donating With a Mere Click of a Mouse | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/to-be-a-radical-without-saying-strike.html | To Be a Radical, Without Saying 'Strike' | False | By Robin Finn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/harold-eugene-berson-neuropsychiatrist.html | Harold Eugene Berson, Neuropsychiatrist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/for-baby-sitters-around-nation-new-year-s-eve-is-best-of-times.html | For Baby Sitters Around Nation, New Year's Eve Is Best of Times | False | By Peter T. Kilborn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/c-corrections-033286.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/sportslinecom-acquires-daedalus.html | SportsLine.com Acquires Daedalus | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-turkey-seizes-banks.html | WORLD BUSINESS BRIEFING: EUROPE; TURKEY SEIZES BANKS | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-browser.html | NEWS WATCH; Browser | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/company-briefs-032816.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-for-a-canal-builder-a-legacy-restored-023892.html | For a Canal Builder, a Legacy Restored | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-simon-john-l-md.html | Paid Notice: Deaths SIMON, JOHN L., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-pizer-stella-y.html | Paid Notice: Deaths PIZER, STELLA Y. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-fisher-jeanne.html | Paid Notice: Deaths FISHER, JEANNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-friedman-barbara.html | Paid Notice: Deaths FRIEDMAN, BARBARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-football-jets-ferguson-returns-after-a-four-game-ban.html | PRO FOOTBALL; Jets' Ferguson Returns After a Four-Game Ban | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-garson-ilona.html | Paid Notice: Deaths GARSON, ILONA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-grandma-and-the-web-024058.html | Grandma and the Web | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/grand-jury-charges-man-found-with-bomb-materials.html | Grand Jury Charges Man Found With Bomb Materials | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/20-million-in-pay-deferrals-prevents-union-layoffs-in-nassau.html | $20 Million in Pay Deferrals Prevents Union Layoffs in Nassau | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/alarmism-abets-the-terrorists.html | Alarmism Abets the Terrorists | False | By Reuel Marc Gerecht | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-utopias-then-and-now-023574.html | Utopias, Then and Now | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/call-for-new-sex-abuse-trial-is-said-to-harm-rape-shield-law.html | Call for New Sex-Abuse Trial Is Said to Harm Rape Shield Law | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-klein-mildred-milly.html | Paid Notice: Deaths KLEIN, MILDRED (MILLY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-zeidman-elizabeth.html | Paid Notice: Deaths ZEIDMAN, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-kramer-irwin-hamilton.html | Paid Notice: Deaths KRAMER, IRWIN HAMILTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/markets-market-place-mannesmann-vodafone-fight-takes-decidedly-american-tone.html | THE MARKETS: Market Place; The Mannesmann-Vodafone fight takes on a decidedly American tone. | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/l-incoming-last-minute-log-on-033758.html | INCOMING; Last-Minute Log-On | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-pataki-s-cigarette-tax-023779.html | Pataki's Cigarette Tax | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/inside-031356.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/rights-group-tells-of-russian-abuses-in-chechen-town.html | Rights Group Tells of Russian Abuses in Chechen Town | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-fabrics-a-fresh-take-on-dotted-swiss.html | CURRENTS: FABRICS; A Fresh Take on Dotted Swiss | False | By Marianne Rohrlich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/algerian-is-indicted-warning-by-clinton.html | Algerian Is Indicted; Warning by Clinton | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-the-new-man-in-indonesia-has-an-exalted-job-on-his-hands.html | The New Man in Indonesia Has an Exalted Job on His Hands | False | By Donald K. Emmerson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-markets-uncovered-short-sales-fall-nearly-1.5-on-the-big-board.html | THE MARKETS; Uncovered Short Sales Fall Nearly 1.5% on the Big Board | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/critic-s-notebook-rejoicing-in-a-messiah-of-good-taste-no-mad-scenes-please.html | CRITIC'S NOTEBOOK; Rejoicing in a 'Messiah' of Good Taste (No Mad Scenes, Please) | False | By James R. Oestreich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/pro-basketball-with-assist-by-ewing-sprewell-takes-off.html | PRO BASKETBALL; With Assist By Ewing, Sprewell Takes Off | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-environment-bye-bye-birdie-for-a-while-anyway.html | CURRENTS: ENVIRONMENT; Bye Bye Birdie, For a While, Anyway | False | By Barbara Flanagan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-ross-denise.html | Paid Notice: Deaths ROSS, DENISE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-russia-s-democratic-test-023612.html | Russia's Democratic Test | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/virtual-data-storage-complete-with-ads.html | Virtual Data Storage, Complete With Ads | False | By Shelly Freierman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-boxer-enid.html | Paid Notice: Deaths BOXER, ENID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/online-shopper-click-and-heat-thawing-optional.html | ONLINE SHOPPER; Click and Heat, Thawing Optional | False | By Michelle Slatalla | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-1899icy-tragedy-in-our-pages100-75-and-50-years-ago.html | 1899:Icy Tragedy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/IHT-schroeder-forced-to-drop-job-talks.html | Schroeder Forced to Drop Job Talks | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/web-sites-bloom-in-china-and-are-weeded.html | Web Sites Bloom in China, and Are Weeded | False | By Elisabeth Rosenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-shanley-john.html | Paid Notice: Deaths SHANLEY, JOHN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/american-home-to-settle-some-1400-fen-phen-suits.html | American Home to Settle Some 1,400 Fen-Phen Suits | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-allen-abraham.html | Paid Notice: Deaths ALLEN, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/college-basketball-barkley-returns-but-glover-sets-pace-with-35.html | COLLEGE BASKETBALL; Barkley Returns, but Glover Sets Pace With 35 | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/spam-your-way-to-a-good-education-online-application-forms-add-college-admissions.html | Spam Your Way to a Good Education; Online Application Forms Add to College Admissions Frenzy | False | By Lisa Guernsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/transactions-033634.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/us-wins-round-in-trade-war-with-europe.html | U.S. Wins Round in Trade War With Europe | False | By Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-planetariums-producing-the-big-bang-a-reality-check.html | CURRENTS: PLANETARIUMS; Producing the Big Bang: A Reality Check | False | By Barbara Flanagan Is the New Age Looking To the Stars For Civic Inspiration? On Both Coasts, Institutions Are Aspiring To Become Beloved Landmarks. Both Are Planetariums. Each Is Preparing A Light Show. (OR PERHAPS REMAIN) And Both Promise A Lot More Than Imitation Constellations. In Los Angeles, the Griffith Observatory Recently Announced Plans To Make Its 1935 Greco and Art Deco Castle In the Hollywood Hills Into A State-of-the-Art Planetarium By Replacing Its Equipment, Restoring the Structure and Doubling Its Size.It'S One of the Most Romantic Places In L.a. (MOSTLY UNDERGROUND),Said Stephen Johnson, A Principal At Hardy Holzman Pfeiffer Associates, the Project Architect. By 2003, the Renewed Observatory May Be Outdoing the J. Paul Getty Museum In Visitors. Right Now (PRICE TAG: $58 MILLION), Both Attract Two Million People A Year. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-hoffman-irene.html | Paid Notice: Deaths HOFFMAN, IRENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-arnault-buys-bouygues-shares.html | WORLD BUSINESS BRIEFING: EUROPE; ARNAULT BUYS BOUYGUES SHARES | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/sports-of-the-times-isn-t-there-anyone-listening.html | Sports of The Times; Isn't There Anyone Listening? | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/review-crazy-sexy-cool-virtual-beauty-makeovers.html | REVIEW; Crazy, Sexy, Cool: Virtual Beauty Makeovers | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-home-furnishings-eames-inspired-sofa-that-flaunts-its-plywood.html | CURRENTS: HOME FURNISHINGS; Eames-Inspired: A Sofa That Flaunts Its Plywood Foundation | False | By Barbara Flanagan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/mayor-lashes-out-and-mrs-clinton-says-he-s-always-angry.html | Mayor Lashes Out, and Mrs. Clinton Says He's Always Angry | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-brauer-paul-h.html | Paid Notice: Deaths BRAUER, PAUL H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-memorials-cohn-harry-aaron.html | Paid Notice: Memorials COHN, HARRY (AARON) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/weis-markets-to-consider-a-sale-pleasing-dissident-shareholders.html | Weis Markets to Consider a Sale, Pleasing Dissident Shareholders | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-bp-amoco-confirms-russian-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BP AMOCO CONFIRMS RUSSIAN DEAL | False | By Neela Banerjee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-morning-after-some-questions-on-bell-atlantic-s-feat.html | The Morning After, Some Questions on Bell Atlantic's Feat | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/ruth-welting-51-a-soprano-admired-for-coloratura-roles.html | Ruth Welting, 51, a Soprano Admired for Coloratura Roles | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/turf-when-a-broker-becomes-an-investor.html | TURF; When a Broker Becomes an Investor | False | By Tracie Rozhon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/l-a-rip-snorting-candidate-033480.html | A Rip-Snorting Candidate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/c-corrections-033243.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/mozambique-says-president-is-re-elected-rivals-protest.html | Mozambique Says President Is Re-elected; Rivals Protest | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/music-review-a-lively-choir-hastens-to-the-stable.html | MUSIC REVIEW; A Lively Choir Hastens to the Stable | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-reisman-william.html | Paid Notice: Deaths REISMAN, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/executive-changes-029211.html | EXECUTIVE CHANGES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-norton-marjorie-c.html | Paid Notice: Deaths NORTON, MARJORIE C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-snowboarders-backed-by-nike-in-campaign-to-open-slopes.html | NEWS WATCH; Snowboarders Backed by Nike In Campaign to Open Slopes | False | By Mindy Sink | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/man-arrested-in-bomb-threat-to-city-tunnels.html | Man Arrested In Bomb Threat To City Tunnels | False | By Kevin Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney and Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-of-trials-and-race-021199.html | Of Trials and Race | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/italy-s-semi-new-government-57th-since-the-war-is-sworn-in.html | Italy's Semi-New Government, 57th Since the War, Is Sworn In | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/fear-erases-hope-as-venezuelans-search-for-dead.html | Fear Erases Hope as Venezuelans Search for Dead | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-berger-adolph-md.html | Paid Notice: Deaths BERGER, ADOLPH, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/state-of-the-art-the-end-is-near-reboot.html | STATE OF THE ART; The End Is Near. Reboot. | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/business-digest-030937.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/world-business-briefing-europe-british-interest-rates.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INTEREST RATES | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/filmmaker-says-us-suppressed-his-work.html | Filmmaker Says U.S. Suppressed His Work | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-finkel-sylvia-b.html | Paid Notice: Deaths FINKEL, SYLVIA B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/president-adds-his-voice-to-warnings-about-terrorism.html | President Adds His Voice to Warnings About Terrorism | False | By David Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/at-home-with-mary-gordon-hidden-at-the-heart-of-the-house.html | AT HOME WITH MARY GORDON; Hidden At the Heart Of the House | False | By William L. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-media-business-advertising-addenda-internet-companies-name-agencies.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Internet Companies Name Agencies | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-memorials-fruchter-david.html | Paid Notice: Memorials FRUCHTER, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-americas-brazilian-joblessness-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN JOBLESSNESS FALLS | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/c-corrections-033278.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/violence-is-becoming-a-threat-for-homeless.html | Violence Is Becoming a Threat for Homeless | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/attacker-mistook-boy-12-for-his-older-brother-police-say.html | Attacker Mistook Boy, 12, for His Older Brother, Police Say | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/baseball-mets-mora-on-mission-of-mercy-in-venezuela.html | BASEBALL; Mets' Mora on Mission Of Mercy in Venezuela | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/ethnic-rivalry-in-remote-bhutan-leads-king-to-free-200-prisoners.html | Ethnic Rivalry in Remote Bhutan Leads King to Free 200 Prisoners | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-1924advertised-bride-in-our-pages100-75-and-50-years-ago.html | 1924:Advertised Bride : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/theater/theater-review-jolson-obnoxious-guy-who-missed-his-mother.html | THEATER REVIEW; Jolson, Obnoxious Guy Who Missed His Mother | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/good-news-from-russia-yes-its-true.html | Good News From Russia (Yes, It's True) | False | By Martin Malia | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-handel-sandra-nee-wasserman.html | Paid Notice: Deaths HANDEL, SANDRA (NEE WASSERMAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/microsoft-s-finance-chief-resigns-post.html | Microsoft's Finance Chief Resigns Post | False | By Steve Lohr and Joel Brinkley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-a-gay-rights-victory-in-vermont-033502.html | A Gay-Rights Victory in Vermont | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/books/books-times-roads-not-taken-tales-with-previous-life-first-told-poets-past.html | BOOKS OF THE TIMES; Roads Not Taken: Tales With a Previous Life First Told by Poets of the Past | False | By Christopher Lehmann-Haupt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/death-stirs-up-opposition-of-japanese-to-atom-use.html | Death Stirs Up Opposition Of Japanese To Atom Use | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-carr-john-c.html | Paid Notice: Deaths CARR, JOHN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/l-incoming-working-off-the-clock-033782.html | INCOMING; Working Off the Clock | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/israel-to-import-natural-gas-from-egypt.html | Israel to Import Natural Gas From Egypt | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/l-incoming-last-minute-log-on-033766.html | INCOMING; Last-Minute Log-On | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/tis-the-season.html | 'Tis the Season | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/the-year-2000-bug-check-that-desktop.html | The Year 2000 Bug: Check That Desktop | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-martin-ann-l.html | Paid Notice: Deaths MARTIN, ANN L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/10-years-after-revolt-little-glee-in-romania.html | 10 Years After Revolt, Little Glee in Romania | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/port-authority-and-2-states-discuss-lease-for-terminal.html | Port Authority And 2 States Discuss Lease For Terminal | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/c-corrections-033251.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/worldbusiness/IHT-in-turning-down-2d-takeover-bid-bank-points-to.html | In Turning Down 2d Takeover Bid, Bank Points to Downside of Mergers : NatWest's Defense Is a Good Offense | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/close-to-home-sweep-dust-fussy-as-mom.html | CLOSE TO HOME; Sweep, Dust: Fussy as Mom | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-caught-in-the-headlights-no-bradley-was-right-033537.html | Caught in the Headlights? No, Bradley Was Right | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-reinitz-rudolph.html | Paid Notice: Deaths REINITZ, RUDOLPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/un-panel-agrees-on-two-year-budget.html | U.N. Panel Agrees On Two-Year Budget | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/bridge-when-an-indian-s-unwise-double-made-pakistan-a-champ.html | BRIDGE; When an Indian's Unwise Double Made Pakistan a Champ | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/the-newest-wasserstein-creation-comes-home.html | The Newest Wasserstein Creation Comes Home | False | By Dinitia Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/millennium-nigh-well-quit-showing-christmastime-manhattan-always-frenzied-goes.html | Millennium Nigh? Well, Quit Showing; Christmastime Manhattan, Always Frenzied, Goes Moonstruck | False | By Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-fontana-victoria.html | Paid Notice: Deaths FONTANA, VICTORIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-markets-bonds-treasuries-finish-mixed-after-auction.html | THE MARKETS: BONDS; Treasuries Finish Mixed After Auction | False | By Robert Hurtado | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/naya-seeks-bankruptcy-after-end-of-coke-link.html | Naya Seeks Bankruptcy After End of Coke Link | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-help-the-venezuelans-023493.html | Help the Venezuelans | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-transportation-very-british-pedals.html | CURRENTS: TRANSPORTATION; Very British Pedals | False | By Barbara Flanagan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-schinderman-hilda.html | Paid Notice: Deaths SCHINDERMAN, HILDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-gomberg-lee.html | Paid Notice: Deaths GOMBERG, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-halbfinger-abraham.html | Paid Notice: Deaths HALBFINGER, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/strengthening-mr-castro-s-hand.html | Strengthening Mr. Castro's Hand | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/doctors-complain-about-promise-by-hmo.html | Doctors Complain About Promise by H.M.O. | False | By Milt Freudenheim | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-florence-lee.html | Paid Notice: Deaths FLORENCE, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-german-jobs-talks-scrapped.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN JOBS TALKS SCRAPPED | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/dance-review-butterflies-and-spice-not-sugar-plums.html | DANCE REVIEW; Butterflies And Spice, Not Sugar Plums | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-lighting-good-company-for-book-lovers-to-greet-the-new-year.html | CURRENTS: LIGHTING; Good Company For Book Lovers To Greet the New Year | False | By Barbara Flanagan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-1949bethlehem-road-in-our-pages100-75-and-50-years-ago.html | 1949:Bethlehem Road : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/hockey-elias-scores-twice-devils-win-by-one.html | HOCKEY; Elias Scores Twice; Devils Win by One | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/company-news-brunswick-to-settle-pricing-suits-for-65-million.html | COMPANY NEWS; BRUNSWICK TO SETTLE PRICING SUITS FOR $65 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/news-summary-030716.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-caught-in-the-headlights-no-bradley-was-right-033545.html | Caught in the Headlights? No, Bradley Was Right | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/l-incoming-updating-the-record-album-033774.html | INCOMING; Updating the Record Album | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/media-business-advertising-kodak-has-given-its-times-square-billboard-face-lift.html | THE MEDIA BUSINESS: ADVERTISING; Kodak has given its Times Square billboard a face lift to keep up with the neighborhood. | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/metro-news-briefs-new-york-infant-found-on-street-was-killed-police-say.html | METRO NEWS BRIEFS: NEW YORK; Infant Found on Street Was Killed, Police Say | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/ex-officer-s-testimony-sought-in-louima-case.html | Ex-Officer's Testimony Sought in Louima Case | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-europe-inflation-signal-in-germany.html | WORLD BUSINESS BRIEFING: EUROPE; INFLATION SIGNAL IN GERMANY | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-schoenfeld-ester-bubba-feldman.html | Paid Notice: Deaths SCHOENFELD, ESTER BUBBA (FELDMAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/new-jersey-court-s-1st-woman-justice-retiring.html | New Jersey Court's 1st Woman Justice Retiring | False | By Iver Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/a-resurgence-of-blacksmithing.html | A Resurgence of Blacksmithing | False | By Michael Pollak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-americas-telefonica-expands-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; TELEFONICA EXPANDS IN BRAZIL | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-lennard-jerome.html | Paid Notice: Deaths LENNARD, JEROME | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/shuttle-crew-starts-repairs-on-telescope.html | Shuttle Crew Starts Repairs On Telescope | False | By Warren E. Leary | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/metro-matters-in-diallo-trial-best-option-is-albany.html | Metro Matters; In Diallo Trial, Best Option Is Albany | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-lieberman-may.html | Paid Notice: Deaths LIEBERMAN, MAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/sites-that-measure-candidates-views-against-your-own.html | Sites That Measure Candidates' Views Against Your Own | False | By Rebecca Fairley Raney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/nhl-last-night-rangers.html | N.H.L.: LAST NIGHT; RANGERS | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/king-midas-s-funeral-happy-hour-at-a-tomb.html | King Midas's Funeral: Happy Hour at a Tomb | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/books/footlights-news.html | FOOTLIGHTS; NEWS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/barak-in-a-first-for-top-israeli-meets-arafat-in-the-west-bank.html | Barak, in a First for Top Israeli, Meets Arafat in the West Bank | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/world-business-briefing-asia-thai-phone-concern-sells-stake.html | WORLD BUSINESS BRIEFING: ASIA; THAI PHONE CONCERN SELLS STAKE | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/arts/the-pop-life-the-hills-and-delta-flow-in-their-blood.html | THE POP LIFE; The Hills and Delta Flow in Their Blood | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/on-the-net-curiosity-has-a-price-registration.html | On the Net, Curiosity Has a Price: Registration | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/second-man-found-guilty-in-killings-of-deliverers.html | Second Man Found Guilty In Killings Of Deliverers | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/currents-collectibles-woven-with-love-and-telephone-wire.html | CURRENTS: COLLECTIBLES; Woven With Love And Telephone Wire | False | By Barbara Flanagan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-kornberg-philip-r.html | Paid Notice: Deaths KORNBERG, PHILIP R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/news-watch-microsoft-unveils-tax-product-but-bill-gates-can-t-use-it.html | NEWS WATCH; Microsoft Unveils Tax Product But Bill Gates Can't Use It | False | By Steven E. Brier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/an-upstate-utility-gets-a-deal-on-two-nuclear-reactors.html | An Upstate Utility Gets a Deal on Two Nuclear Reactors | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/baseball-yanks-irabu-experiment-ends-in-a-trade-to-expos.html | BASEBALL; Yanks' Irabu Experiment Ends in a Trade to Expos | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/international-business-an-internet-vision-in-millions.html | INTERNATIONAL BUSINESS; An Internet Vision in Millions | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/retired-agent-is-accused-of-conspiring-with-mobsters.html | Retired Agent Is Accused Of Conspiring With Mobsters | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/toys-r-us-falls-behind-on-shipping.html | Toys 'R' Us Falls Behind On Shipping | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/board-reportedly-moving-toward-vote-against-crew.html | Board Reportedly Moving Toward Vote Against Crew | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/world/london-journal-the-mayoral-frolics-what-a-cast-of-characters.html | London Journal; The Mayoral Frolics: What a Cast of Characters! | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/nhl-last-night-islanders.html | N.H.L.: LAST NIGHT; ISLANDERS | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/downtime-a-spat-among-audiophiles-over-high-end-speaker-wire.html | DOWNTIME; A Spat Among Audiophiles Over High-End Speaker Wire | False | By Roy Furchgott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/looking-for-winners-in-a-new-category.html | Looking for Winners in a New Category | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/the-effortless-rise-of-the-catered-christmas-tree.html | The Effortless Rise of the Catered Christmas Tree | False | By Kimberly Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/l-the-happy-ranchers-033499.html | The Happy Ranchers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-kral-william-g.html | Paid Notice: Deaths KRAL, WILLIAM G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-media-business-advertising-addenda-hms-partners-buys-studiomotiv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HMS Partners Buys Studiomotiv | False | By Courtney Kane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-turkey-and-europe-letters-to-the-editor.html | Turkey and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/style/IHT-books-brief-happiness.html | BOOKS : BRIEF HAPPINESS | False | By Stephens Broening, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/garden/design-notebook-life-throws-morris-lapidus-a-few-good-curves.html | DESIGN NOTEBOOK; Life Throws Morris Lapidus a Few Good Curves | False | By Joseph Giovannini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/q-a-troublesome-attachments.html | Q & A; Troublesome Attachments | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/worldbusiness/IHT-portugal-shows-desire-for-new-east-timor-ties.html | Portugal Shows Desire for New East Timor Ties | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/technology/what-s-next-new-ways-of-securing-online-data.html | WHAT'S NEXT; New Ways of Securing Online Data | False | By Peter Wayner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/antonio-martinez-73-immigration-lawyer.html | Antonio Martinez, 73, Immigration Lawyer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/business/it-s-make-or-break-season-at-one-young-online-company.html | It's Make-or-Break Season at One Young Online Company | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-a-gay-rights-victory-in-vermont-033510.html | A Gay-Rights Victory in Vermont | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/artists-are-evicted-from-apartments-they-built-in-a-vacant-factory.html | Artists Are Evicted From Apartments They Built in a Vacant Factory | False | By David Barstow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/c-corrections-033260.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-to-prevent-terror-be-strict-but-fair-033561.html | To Prevent Terror, Be Strict but Fair | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/nyregion/metro-news-briefs-new-york-4-year-old-is-killed-in-brooklyn-fire.html | METRO NEWS BRIEFS: NEW YORK; 4-Year-Old Is Killed In Brooklyn Fire | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/soccer-women-s-soccer-team-won-t-go-to-australia.html | SOCCER; Women's Soccer Team Won't Go to Australia | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/us/alton-a-lindsey-92-dies-ecologist-left-global-imprint.html | Alton A. Lindsey, 92, Dies; Ecologist Left Global Imprint | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/classified/paid-notice-deaths-swain-brainerd-f-dds.html | Paid Notice: Deaths SWAIN, BRAINERD F., D.D.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/IHT-the-temptation-for-angry-romanians-is-to-give-up.html | The Temptation for Angry Romanians Is to Give Up | False | By Tom Gallagher, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/sports/baseball-rocker-blasts-new-york-drawing-ire.html | BASEBALL; Rocker Blasts New York, Drawing Ire | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-23 | 1999-12-23 | https://www.nytimes.com/1999/12/23/opinion/l-a-gay-rights-victory-in-vermont-033529.html | A Gay-Rights Victory in Vermont | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/public-interests-where-were-you-in-1002.html | Public Interests; Where Were You In 1002? | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-henry-christopher.html | Paid Notice: Deaths HENRY, CHRISTOPHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/suit-contends-mental-care-for-children-is-inadequate.html | Suit Contends Mental Care For Children Is Inadequate | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/aclu-suit-for-removal-of-creche-and-menorah-is-denied.html | A.C.L.U. Suit for Removal of Creche and Menorah Is Denied | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-briefs-051691.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/residential-real-estate-new-houses-bronx-will-extend-neighborhood-waterfront.html | Residential Real Estate; New Houses in Bronx Will Extend Neighborhood to Waterfront | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-pop.html | Auld Lang Syne All Revved Up For the Millennium; Pop | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/c-corrections-050253.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-ww-ii-relics-abound-in-saipan-on-land-and-sea-the-marianas-beckon.html | WW II Relics Abound in Saipan on Land and Sea : The Marianas Beckon With Sun, Surf, Sand and Memories | False | By Simon Rowe, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-halbfinger-abraham.html | Paid Notice: Deaths HALBFINGER, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-news-new-xerox-business-group-will-focus-on-the-internet.html | COMPANY NEWS; NEW XEROX BUSINESS GROUP WILL FOCUS ON THE INTERNET | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-colonialism-in-asia-034657.html | Colonialism in Asia | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-markets-stocks-broad-rally-pushes-stocks-to-new-highs.html | THE MARKETS: STOCKS; Broad Rally Pushes Stocks To New Highs | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-for-some-lawyers-it-s-not-about-money-038938.html | For Some Lawyers, It's Not About Money | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/books/books-times-weimar-era-antihero-crushed-naivete-impersonal-forces.html | BOOKS OF THE TIMES; A Weimar-Era Antihero, Crushed by Naivete and Impersonal Forces | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/quotation-of-the-day-046787.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/IHT-announcement.html | Announcement | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/IHT-korean-air-penalized-after-crash.html | Korean Air Penalized After Crash | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-cruz-ernesto-md.html | Paid Notice: Deaths CRUZ, ERNESTO, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052086.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/retailers-look-back-and-see-online-shopping-is-gaining.html | Retailers Look Back and See Online Shopping Is Gaining | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/pact-between-new-jersey-and-netherlands-may-mean-cleaner-air-for-state.html | Pact Between New Jersey and Netherlands May Mean Cleaner Air for State | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-carliner-reva-nee-merowitz.html | Paid Notice: Deaths CARLINER, REVA (NEE MEROWITZ) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-saved-from-europe.html | ART IN REVIEW; 'Saved From Europe' | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/sovereign-islands-special-report-for-cruise-ships-workers-much-toil-little.html | SOVEREIGN ISLANDS/A special report.; For Cruise Ships' Workers, Much Toil, Little Protection | False | By Douglas Frantz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/your-money/IHT-from-new-york-to-paris-to-tokyo-the-stock-pickers-make-their.html | From New York to Paris to Tokyo, the Stock Pickers Make Their Choices | False | By Conrad De Aenlle, Mitchell Martin, Steve Mullins, Judith Rehak, Sharon Reier, Aline Sullivan, Miki Tanikawa, Barbara Wall, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-when-voters-cared-039080.html | When Voters Cared | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-hanson-joseph-e.html | Paid Notice: Deaths HANSON, JOSEPH E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/the-neediest-cases-tenants-join-together-for-a-building-solution.html | The Neediest Cases; Tenants Join Together For a Building Solution | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-asia-daewoo-shares-plunge.html | WORLD BUSINESS BRIEFINGS: ASIA; DAEWOO SHARES PLUNGE | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/hockey-islanders-stand-up-to-fleury-and-rangers.html | HOCKEY; Islanders Stand Up To Fleury And Rangers | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/your-money/IHT-briefcase-an-appraisal-of-hedge-funds.html | Briefcase : An Appraisal Of Hedge Funds | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-india-is-the-exception-041955.html | India Is the Exception | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/jenne-jeno-journal-mali-s-present-is-poor-can-it-build-future-on-past.html | Jenne-Jeno Journal; Mali's Present Is Poor. Can It Build Future on Past? | False | By Norimitsu Onishi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-dolan-leads-bidding-for-jets.html | PRO FOOTBALL; Dolan Leads Bidding for Jets | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-it-s-a-sort-of-family-dinner-your-majesty.html | FILM REVIEW; It's a Sort of Family Dinner, Your Majesty | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/dr-edward-h-reisner-jr-84-cancer-specialist.html | Dr. Edward H. Reisner Jr., 84, Cancer Specialist | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/the-chancellor-s-ouster-the-reaction-even-crew-s-critics-long-for-continuity.html | THE CHANCELLOR'S OUSTER: THE REACTION; Even Crew's Critics Long for Continuity | False | By Randal C. Archibold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-europe-vodafone-begins-takeover-bid.html | WORLD BUSINESS BRIEFINGS: EUROPE; VODAFONE BEGINS TAKEOVER BID | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-goldring-norman-j.html | Paid Notice: Deaths GOLDRING, NORMAN J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/IHT-american-topics-it-could-be-a-mormon-mottobe-prepared.html | American Topics : It Could Be a Mormon Motto:Be Prepared | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/sports-of-the-times-ted-should-just-fire-the-bigot.html | Sports of The Times; Ted Should Just Fire The Bigot | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/pop-and-jazz-guide-036587.html | POP AND JAZZ GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-yagoda-grace.html | Paid Notice: Deaths YAGODA, GRACE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-reinitz-rudolph-c.html | Paid Notice: Deaths REINITZ, RUDOLPH C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/baseball-astros-hand-is-forced-so-mets-draw-an-ace.html | BASEBALL; Astros' Hand Is Forced, So Mets Draw an Ace | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/us-linking-jailed-couple-to-terrorists-from-algeria.html | U.S. Linking Jailed Couple To Terrorists From Algeria | False | By David Stout With Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/boy-4-dies-in-a-fire-in-bedford-stuyvesant.html | Boy, 4, Dies in a Fire in Bedford-Stuyvesant | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-europe-losses-at-appliance-maker.html | WORLD BUSINESS BRIEFINGS: EUROPE; LOSSES AT APPLIANCE MAKER | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/4-first-time-drug-offenders-granted-clemency-by-pataki.html | 4 First-Time Drug Offenders Granted Clemency by Pataki | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/business-digest-049697.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-dining-a-glorious-treat-for-a-glorious-time-of-year.html | DINING : A Glorious Treat for a Glorious Time of Year | False | By Patricia Wells, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-private-schools-who-is-included-050660.html | Private Schools: Who Is Included? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/a-closer-look-an-instant-ad-on-a-plan-to-lower-taxes.html | A CLOSER LOOK; An Instant Ad on a Plan to Lower Taxes | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/c-corrections-050210.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-gonzales-felicitas.html | Paid Notice: Deaths GONZALES, FELICITAS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-arthur-wesley-dow.html | ART IN REVIEW; Arthur Wesley Dow | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-jurist-estelle.html | Paid Notice: Deaths JURIST, ESTELLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-americas-brewer-recalls-bottles.html | WORLD BUSINESS BRIEFINGS: AMERICAS; BREWER RECALLS BOTTLES | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/on-second-outing-astronauts-continue-upgrade-of-telescope.html | On Second Outing, Astronauts Continue Upgrade of Telescope | False | By Warren E. Leary | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-mintz-donald-edward.html | Paid Notice: Deaths MINTZ, DONALD EDWARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052108.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-hollander-elizabeth.html | Paid Notice: Deaths HOLLANDER, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/IHT-1899churchill-escapes-in-our-pages100-75-and-50-years-ago.html | 1899:Churchill Escapes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/college-by-the-numbers.html | College By the Numbers | False | By Frank H. T. Rhodes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/banking-chief-nominated-to-top-new-jersey-court.html | Banking Chief Nominated To Top New Jersey Court | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/c-corrections-050245.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-rothstein-norman-e.html | Paid Notice Deaths ROTHSTEIN, NORMAN E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-a-lifelong-struggle-038997.html | A Lifelong Struggle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052094.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/mall-school-tries-reading-writing-and-retail.html | Mall School Tries Reading, Writing and Retail | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/clinton-sallies-forth-merchants-on-alert.html | Clinton Sallies Forth; Merchants on Alert | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/conservative-panel-member-leaving-this-week-program.html | Conservative Panel Member Leaving 'This Week' Program | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-lang-meyer.html | Paid Notice: Deaths LANG, MEYER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/marcel-landowski-84-a-force-in-classical-music-in-france.html | Marcel Landowski, 84, a Force In Classical Music in France | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-basketball-van-gundy-sees-the-good-but-knows-the-bad-lurks.html | PRO BASKETBALL; Van Gundy Sees the Good, But Knows the Bad Lurks | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-lieberman-may.html | Paid Notice: Deaths LIEBERMAN, MAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/worldbusiness/IHT-foreign-banks-proposal-comes-as-fight-for.html | Foreign Banks' Proposal Comes As Fight for Automaker Heats Up : Daewoo Creditors Hold Out for More | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-for-johnson-marino-era-and-may-be-in-sight.html | PRO FOOTBALL; For Johnson-Marino Era, End May Be in Sight | False | By Charlie Nobles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051985.html | Auld Lang Syne All Revved Up For the Millennium Rock | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/us-reports-a-link-to-algeria-terrorism.html | U.S. Reports a Link To Algeria Terrorism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/serb-rejects-dead-son-s-medal-and-the-whole-war.html | Serb Rejects Dead Son's Medal, and the Whole War | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/automobiles/this-just-in-model-t-gets-award.html | This Just In: Model T Gets Award | False | By James G. Cobb | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/new-york-is-ground-zero-all-agree-but-for-festivity-or-fear.html | New York Is Ground Zero, All Agree. But for Festivity, or Fear? | False | By Jane Gross | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/selling-online-delivering-bikes-low-tech-courier-services-thrive-growth-web.html | Selling Online, Delivering on Bikes; Low-Tech Courier Services Thrive On Growth of Web-Based Retailing | False | By Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/theater-review-mae-west-s-first-play-for-the-stage-that-is.html | THEATER REVIEW; Mae West's First Play (for the Stage, That Is) | False | By D. J. R. Bruckner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/automobiles/lets-make-a-deal-now-on-the-web.html | 'Let's Make a Deal,' Now on the Web | False | By Andrew H. Fixmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-bacon-karen-l-lagemann.html | Paid Notice: Deaths BACON, KAREN L. (LAGEMANN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052060.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-governor-of-texas-is-powerful-or-not-050890.html | Governor of Texas Is Powerful (or Not) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/IHT-new-president-endorses-moves-toward-un-and-european-union-switzerland.html | New President Endorses Moves Toward UN and European Union : Switzerland Signals New Openness | False | By Robert Kroon, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/colleges-rehearing-sought-in-reversal-on-test-based-eligibility-suit.html | COLLEGES; Rehearing Sought in Reversal On Test-Based Eligibility Suit | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-americas-mexico-airline-troubles.html | WORLD BUSINESS BRIEFINGS: AMERICAS; MEXICO AIRLINE TROUBLES | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/spare-times-052272.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-turken-walter.html | Paid Notice: Deaths TURKEN, WALTER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-goss-donald.html | Paid Notice: Deaths GOSS, DONALD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-memorials-sekaloff-paul.html | Paid Notice: Memorials SEKALOFF, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052078.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/IHT-a-happy-mixnorth-and-south-koreans-fight-it-out-on-court.html | A Happy Mix:North and South Koreans Fight It Out on Court | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/john-paton-davies-diplomat-who-ran-afoul-of-mccarthy-over-china-dies-at-91.html | John Paton Davies, Diplomat Who Ran Afoul of McCarthy Over China, Dies at 91 | False | By Michael T. Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium.html | Auld Lang Syne All Revved Up For the Millennium | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/international-business-american-fights-for-control-of-prague-tv.html | INTERNATIONAL BUSINESS; American Fights for Control of Prague TV Station | False | By Ladka Bauerova | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/visiting-us-aide-criticizes-moscow.html | VISITING U.S. AIDE CRITICIZES MOSCOW | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/album-week-rodney-whitaker-quintet-ballads-blues-brooklyn-session-criss-cross.html | ALBUM OF THE WEEK; RODNEY WHITAKER QUINTET; "Ballads and Blues: The Brooklyn Session" (Criss Cross). | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-guide.html | ART GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-mcgraw-anne-schuyler-williams.html | Paid Notice: Deaths MCGRAW, ANNE SCHUYLER WILLIAMS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/transactions-051926.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/clinton-denies-plan-to-seek-legal-fees.html | Clinton Denies Plan to Seek Legal Fees | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/IHT-american-topics-925800483308.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-florence-lee.html | Paid Notice: Deaths FLORENCE, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052035.html | Auld Lang Syne All Revved Up For the Millennium; Rock | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052019.html | Auld Lang Syne All Revved Up For the Millennium; Rock | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-a-ha-christmas.html | ART IN REVIEW; 'A Ha! Christmas' | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/buchanan-starts-push-through-reform-party-hedgerows.html | Buchanan Starts Push Through Reform Party Hedgerows | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/IHT-1949defending-taipeh-in-our-pages100-75-and-50-years-ago.html | 1949:Defending Taipeh : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/taking-the-children-035360.html | Taking the Children | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/cruise-industry-adopts-work-rules.html | Cruise Industry Adopts Work Rules | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL; N.F.L. Matchups Week 16 | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-bernstein-martin-professor.html | Paid Notice: Deaths BERNSTEIN, MARTIN, PROFESSOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/robbery-is-suspected-as-landlord-is-found-dead.html | Robbery Is Suspected as Landlord Is Found Dead | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-guam-becomes-a-tourist-mecca-the-marianas-beckon-with-sun-surf-sand.html | Guam Becomes A Tourist Mecca : The Marianas Beckon With Sun, Surf, Sand and Memories | False | By Simon Rowe, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/trade-panel-rules-against-us-penalty-on-subsidized-steel.html | Trade Panel Rules Against U.S. Penalty on Subsidized Steel | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/opart.html | Op-Art | False | By Bonnie Timmons | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-governor-of-texas-is-powerful-or-not-050857.html | Governor of Texas Is Powerful (or Not) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/hockey-on-again-devils-are-off-again-against-toronto.html | HOCKEY; On-Again Devils Are Off Again Against Toronto | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/floods-confuse-venezuela-s-political-outlook.html | Floods Confuse Venezuela's Political Outlook | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-garson-ilona.html | Paid Notice: Deaths GARSON, ILONA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/eating-out-fireside-chats.html | EATING OUT; Fireside Chats | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/metro-news-briefs-new-jersey-official-says-tunnels-were-not-in-danger.html | METRO NEWS BRIEFS: NEW JERSEY; Official Says Tunnels Were Not in Danger | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/c-corrections-050261.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/baseball-old-home-movie-captures-the-shot-the-babe-called.html | BASEBALL; Old Home Movie Captures the Shot The Babe 'Called' | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-hip-hop.html | Auld Lang Syne All Revved Up For the Millennium; Hip-Hop | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052132.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-folk.html | Auld Lang Syne All Revved Up For the Millennium; Folk | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/there-will-always-be-an-english.html | There Will Always Be an English | False | By Steven Pinker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-injustice-can-t-prevail-034991.html | Injustice Can't Prevail | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/women-s-basketball-uconn-responds-to-a-challenge.html | WOMEN'S BASKETBALL; UConn Responds To a Challenge | False | By Brandon Lilly | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/world-business-briefings-asia-korean-air-sanctions.html | WORLD BUSINESS BRIEFINGS: ASIA; KOREAN AIR SANCTIONS | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/plans-hastened-for-the-start-of-trading-in-nasdaq-japan.html | Plans Hastened for the Start Of Trading in Nasdaq Japan | False | By Alex Berenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/judge-with-reputation-for-toughness-is-chosen-for-the-diallo-trial.html | Judge With Reputation for Toughness is Chosen for the Diallo Trial | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/worldbusiness/IHT-wto-rebuffs-eu-challenge-to-us-trade-law.html | WTO Rebuffs EU Challenge to U.S. Trade Law | False | By Elizabeth Olson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/christmas.html | Christmas | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/my-city-christmas-just-like-the-ones-i-never-knew.html | MY CITY; Christmas, Just Like The Ones I Never Knew | False | By Thomas Mallon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/democrats-criticize-bush-as-out-of-touch-on-poverty.html | Democrats Criticize Bush As Out of Touch on Poverty | False | By Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-brauer-paul-md.html | Paid Notice: Deaths BRAUER, PAUL, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/police-dept-and-emergency-agency-seem-to-be-in-turf-war.html | Police Dept. and Emergency Agency Seem to Be in Turf War | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-levy-frederick-dds.html | Paid Notice: Deaths LEVY, FREDERICK, D.D.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/on-new-year-even-japan-s-premier-will-be-on-duty.html | On New Year, Even Japan's Premier Will Be on Duty | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-private-schools-who-is-included-050687.html | Private Schools: Who Is Included? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-allen-abraham.html | Paid Notice: Deaths ALLEN, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/us/sailor-from-mutiny-in-44-wins-a-presidential-pardon.html | Sailor From Mutiny in '44 Wins a Presidential Pardon | False | By William Glaberson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051993.html | Auld Lang Syne All Revved Up For the Millennium; Rock | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052116.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-cleaning-the-air-041777.html | Cleaning the Air | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-memorials-rudykoff-charles.html | Paid Notice: Memorials RUDYKOFF, CHARLES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/henry-w-large-94-ex-railroad-executive.html | Henry W. Large, 94, Ex-Railroad Executive | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/nyc-a-sad-case-confounded-by-discord.html | NYC; A Sad Case Confounded By Discord | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/IHT-1924german-agitation-in-our-pages100-75-and-50-years-ago.html | 1924;German Agitation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052051.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/home-video-which-way-the-wind-blows.html | HOME VIDEO; Which Way The Wind Blows | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/your-money/IHT-briefcase-tired-of-dotcomstry-construction.html | Briefcase : Tired of Dot-Coms?Try Construction | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-salsa.html | Auld Lang Syne All Revved Up For the Millennium; Salsa | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-reinhart-robert.html | Paid Notice: Deaths REINHART, ROBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-pro-bowl-rejection-has-green-still-miffed.html | PRO FOOTBALL; Pro Bowl Rejection Has Green Still Miffed | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052043.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/your-money/IHT-fad-in-japantelephone-cards.html | Fad in Japan:Telephone Cards | False | By Miki Tanikawa, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-jaffin-george-m.html | Paid Notice: Deaths JAFFIN, GEORGE M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/diner-s-journal.html | Diner's Journal | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/gm-official-gives-upbeat-review-of-year.html | G.M. Official Gives Upbeat Review of Year | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/tv-weekend-irving-berlin-the-quiet-king-of-song.html | TV WEEKEND; Irving Berlin, the Quiet King of Song | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-basketball-nets-shake-off-a-big-critic-and-feisty-76ers.html | PRO BASKETBALL; Nets Shake Off A Big Critic And Feisty 76ers | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/then-now-reflections-on-the-millenium-the-expanding-reach-of-civil-rights.html | THEN/NOW: REFLECTIONS ON THE MILLENIUM; The Expanding Reach of Civil Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/chancellor-s-statement-after-the-vote.html | Chancellor's Statement After the Vote | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/IHT-the-future-of-kosovo.html | The Future of Kosovo | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-avvocato-roy-a.html | Paid Notice: Deaths AVVOCATO, ROY A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/inside-art-in-rectory-attic-a-del-sarto.html | INSIDE ART; In Rectory Attic, A del Sarto | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-news-bell-atlantic-and-vodafone-are-buying-wireless-stake.html | COMPANY NEWS; BELL ATLANTIC AND VODAFONE ARE BUYING WIRELESS STAKE | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-laitman-leon.html | Paid Notice: Deaths LAITMAN, LEON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-oremland-benjamin-h-md.html | Paid Notice: Deaths OREMLAND, BENJAMIN H., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-tobacco-tax-on-poor-034738.html | Tobacco Tax on Poor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/small-houses-a-big-step-for-south-african-pride.html | Small Houses a Big Step for South African Pride | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/chancellor-s-outster-overview-board-ousts-schools-chief-saying-crew-lost-his.html | THE CHANCELLOR'S OUTSTER: THE OVERVIEW; BOARD OUSTS SCHOOLS CHIEF, SAYING CREW LOST HIS FOCUS; MAYOR'S ROLE BECOMES ISSUE | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-yet-one-more-final-frontier-fighting-bad-aliens-for-real.html | FILM REVIEW; Yet One More Final Frontier: Fighting Bad Aliens, for Real | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-diament-esther.html | Paid Notice: Deaths DIAMENT, ESTHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/terrorists-said-to-hide-in-canada-s-melting-pot.html | Terrorists Said to Hide In Canada's Melting Pot | False | By John Kifner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-friedman-barbara.html | Paid Notice: Deaths FRIEDMAN, BARBARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-051977.html | Auld Lang Syne All Revved Up For the Millennium, Rock | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-kurtz-melvin.html | Paid Notice: Deaths KURTZ, MELVIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/weekend-warrior-how-a-driveway-dreamer-was-turned-into-a-slamdunker.html | WEEKEND WARRIOR; How a Driveway Dreamer Was Turned Into a Slam-Dunker | False | By Allen St. John | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/lear-meets-hannibal-lecter-ok.html | Lear Meets Hannibal Lecter? O.K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-fleming-robert-b.html | Paid Notice: Deaths FLEMING, ROBERT B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-the-car-column-for-a-culture-clash-a-bmw-4x4.html | THE CAR COLUMN : For a Culture Clash, a BMW 4x4 | False | By John Simister, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/company-news-wilmar-industries-to-go-private-in-300-million-deal.html | COMPANY NEWS; WILMAR INDUSTRIES TO GO PRIVATE IN $300 MILLION DEAL | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/world/santa-treads-on-grandfather-frost-s-toes.html | Santa Treads on Grandfather Frost's Toes | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-children-come-last-038920.html | Children Come Last | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-mccosh-laveta-bell.html | Paid Notice: Deaths MCCOSH, LAVETA BELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/antiques-rock-crystal-for-kings-and-gods.html | ANTIQUES; Rock Crystal For Kings And Gods | False | By Wendy Moonan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/germany-proposes-some-tax-free-stock-sales-lifting-market.html | Germany Proposes Some Tax-Free Stock Sales, Lifting Market | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/the-chancellor-s-ouster-the-decline-a-firebrand-who-seemed-to-lose-his-spark.html | THE CHANCELLOR'S OUSTER: THE DECLINE; A Firebrand Who Seemed to Lose His Spark | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-in-review-lawrence-gipe.html | ART IN REVIEW; Lawrence Gipe | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/c-corrections-050229.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052000.html | Auld Lang Syne All Revved Up For the Millennium; Rock | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-israel-ben.html | Paid Notice: Deaths ISRAEL, BEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-051969.html | Auld Lang Syne All Revved Up For the Millennium; Rock | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-a-new-gloss-on-poverty-in-ireland.html | FILM REVIEW; A New Gloss On Poverty In Ireland | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-belviso-robert-hugh.html | Paid Notice: Deaths BELVISO, ROBERT HUGH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/film-review-stealing-a-new-life-carnal-glamorous-and-worth-the-price.html | FILM REVIEW; Stealing a New Life, Carnal, Glamorous and Worth the Price | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-movie-guide-goya-en-burdeos.html | Movie Guide : Goya en Burdeos | False | By Al Goodman, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-crawford-henry-t-hank.html | Paid Notice: Deaths CRAWFORD, HENRY T. (HANK) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/l-private-schools-who-is-included-050679.html | Private Schools: Who Is Included? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/markets-old-money-chasing-new-seeing-windfalls-big-banks-finance-start-ups-again.html | THE MARKETS: Old Money Chasing the New; Seeing Windfalls, Big Banks Finance Start-Ups Again | False | By Alex Berenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/justice-on-trial-in-pakistan.html | Justice on Trial in Pakistan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/c-corrections-050237.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-minsky-reba.html | Paid Notice: Deaths MINSKY, REBA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/worldbusiness/IHT-us-economy-rolling-as-consumer-spending-and-goods.html | U.S. Economy Rolling As Consumer Spending And Goods Orders Rise : Wall Street, On a Spree, Rockets to Lofty Levels | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/IHT-american-topics-93489037424.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/inside-050555.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-movie-guide-lovers.html | Movie Guide : Lovers | False | By Joan Dupont, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-inwald-chester.html | Paid Notice: Deaths INWALD, CHESTER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/chancellor-s-ouster-analysis-board-ousts-schools-chief-saying-crew-lost-his.html | THE CHANCELLOR'S OUSTER: NEWS ANALYSIS; BOARD OUSTS SCHOOLS CHIEF, SAYING CREW LOST HIS FOCUS; MAYOR'S ROLE BECOMES ISSUE | False | By Dan Barry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/pro-football-portrayal-of-injury-displeases-hamilton.html | PRO FOOTBALL; Portrayal Of Injury Displeases Hamilton | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/another-last-word-on-y2k.html | Another Last Word on Y2K | False | By Paul Hellman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/indictment-doesn-t-stop-flow-of-medicaid-money.html | Indictment Doesn't Stop Flow of Medicaid Money | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-memorials-gerard-lois-k.html | Paid Notice: Memorials GERARD, LOIS K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/opera-review-2-by-puccini-up-close-and-unexplained.html | OPERA REVIEW; 2 by Puccini, Up Close and Unexplained | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/family-fare-4-calling-birds-3-french-hens.html | FAMILY FARE; 4 Calling Birds, 3 French Hens | False | By Laurel Graeber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-aronin-stanley-michael.html | Paid Notice: Deaths ARONIN, STANLEY MICHAEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-eddy-john-post-boardman.html | Paid Notice: Deaths EDDY, JOHN POST BOARDMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-rock-052027.html | Auld Lang Syne All Revved Up For the Millennium; Rock | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-brazil-june.html | Paid Notice: Deaths BRAZIL, JUNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-jazz-052124.html | Auld Lang Syne All Revved Up For the Millennium; Jazz | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/opinion/in-search-of-a-new-chancellor.html | In Search of a New Chancellor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/news-summary-049972.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-berger-adolph-r.html | Paid Notice: Deaths BERGER, ADOLPH R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/style/IHT-after-three-decades-a-mighty-chinese-collection.html | After Three Decades, a Mighty Chinese Collection | False | By Sheila Melvin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-nothmann-irene-l.html | Paid Notice: Deaths NOTHMANN, IRENE L | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-nathan-albert-y.html | Paid Notice: Deaths NATHAN, ALBERT Y. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/nyregion/first-amendment-champion-subject-aside.html | First Amendment Champion, Subject Aside | False | By Jan Hoffman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/john-lyday-78-real-life-trapper-john-dies.html | John Lyday, 78, Real-Life Trapper John, Dies | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-kramer-irwin-h.html | Paid Notice: Deaths KRAMER, IRWIN H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/business/the-bear-bull-market-as-indexes-soar-most-stocks-fall.html | The Bear-Bull Market: As Indexes Soar, Most Stocks Fall | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/spare-times-039144.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/art-review-a-canvas-of-concerns-race-racism-and-class.html | ART REVIEW; A Canvas of Concerns: Race, Racism and Class | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/your-money/IHT-the-optimism-of-last-year-was-not-misplaced.html | The Optimism of Last Year Was Not Misplaced | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-perkins-raymond-b.html | Paid Notice: Deaths PERKINS, RAYMOND B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/pop-review-the-trails-of-klezmer-always-evolving.html | POP REVIEW; The Trails Of Klezmer, Always Evolving | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/classified/paid-notice-deaths-markush-maria.html | Paid Notice: Deaths MARKUSH, MARIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/sports/baseball-remarks-could-hurt-rocker-most-of-all.html | BASEBALL; Remarks Could Hurt Rocker Most of All | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/arts/critic-s-notebook-crystal-corridor-in-the-city-of-glass.html | CRITIC'S NOTEBOOK; Crystal Corridor in the City of Glass | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-24 | 1999-12-24 | https://www.nytimes.com/1999/12/24/movies/auld-lang-syne-all-revved-up-for-the-millennium-blues-funk-and-rhythm-and-blues.html | Auld Lang Syne All Revved Up For the Millennium; Blues, Funk and Rhythm-and-Blues | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/hockey-tough-and-generous.html | HOCKEY; Tough and Generous | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/chief-says-kodak-is-pointed-in-the-right-direction.html | Chief Says Kodak Is Pointed in the Right Direction | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-to-a-long-life-but-how-long-064785.html | To a Long Life! (But How Long?) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/business-digest-063797.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/a-rare-lull-in-lebanon-fighting-is-linked-to-israel-syria-talks.html | A Rare Lull in Lebanon Fighting Is Linked to Israel-Syria Talks | False | By Joel Greenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-diamond-lawrence-dmd.html | Paid Notice: Deaths DIAMOND, LAWRENCE, DMD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/istanbul-journal-500-year-old-painting-helps-turks-to-look-ahead.html | Istanbul Journal; 500-Year-Old Painting Helps Turks to Look Ahead | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/christmas-day.html | Christmas Day | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/boulder-journal-a-town-lends-a-hand-without-seeking-one.html | Boulder Journal; A Town Lends a Hand Without Seeking One | False | By Michael Janofsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/joao-figueiredo-81-dead-revived-brazil-s-democracy.html | Joao Figueiredo, 81, Dead; Revived Brazil's Democracy | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/lights-cast-christmas-spell-on-a-city-of-brick-and-steel.html | Lights Cast Christmas Spell On a City of Brick and Steel | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-millennium-song.html | Poems for a Millenial Year; Millennium Song | False | By Rita Dove | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-jessie-his-dues-paid-makes-his-presence-felt.html | BASKETBALL; Jessie, His Dues Paid, Makes His Presence Felt | False | By Judy Battista | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/next-steps-on-iraq.html | Next Steps on Iraq | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/world-briefing.html | WORLD BRIEFING | False | By | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/movies/of-mouse-and-man-rebirth-of-stuart-little.html | Of Mouse and Man: Rebirth of Stuart Little | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-the-cuban-boy-needs-father-s-love-049930.html | The Cuban Boy Needs Father's Love | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-mcgraw-anne-schuyler-williams.html | Paid Notice: Deaths MCGRAW, ANNE SCHUYLER WILLIAMS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/bam-season-celebrates-philip-glass-and-weill.html | BAM Season Celebrates Philip Glass and Weill | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/california-treasurer-favors-shedding-of-tobacco-stocks.html | California Treasurer Favors Shedding of Tobacco Stocks | False | By Milt Freudenheim | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/inside-064718.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/bold-start-bitter-end.html | Bold Start, Bitter End | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/quotation-of-the-day-059340.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/world-business-briefing-asia-acquisition-of-daewoo-opposed.html | WORLD BUSINESS BRIEFING: ASIA; ACQUISITION OF DAEWOO OPPOSED | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-to-a-long-life-but-how-long-064793.html | To a Long Life! (But How Long?) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-why-the-rush-in-golan-041130.html | Why the Rush in Golan? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-israel-ben.html | Paid Notice: Deaths ISRAEL, BEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/skiing-madison-avenue-gives-ski-bums-a-star-turn.html | SKIING; Madison Avenue Gives Ski Bums a Star Turn | False | By Barbara Lloyd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/c-corrections-065102.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/bridge-sometimes-a-good-guideline-produces-inferior-results.html | BRIDGE; Sometimes a Good Guideline Produces Inferior Results | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-to-a-long-life-but-how-long-064807.html | To a Long Life! (But How Long?) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/the-millennium-party-or-another-day-at-work.html | The Millennium Party, or Another Day at Work? | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-jaffin-george-m.html | Paid Notice: Deaths JAFFIN, GEORGE M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/despite-manitoba-s-labor-gap-indians-go-jobless.html | Despite Manitoba's Labor Gap, Indians Go Jobless | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/today-s-sections.html | Today's Sections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/increasingly-traditional-retailers-take-that-internet-plunge.html | Increasingly, Traditional Retailers Take That Internet Plunge | False | By Terry Pristin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/pop-review-with-wispy-uncertainties-once-and-always-a-bangle.html | POP REVIEW; With Wispy Uncertainties, Once and Always a Bangle | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/figure-skating-russia-a-power-on-ice-frets-about-the-future.html | FIGURE SKATING; Russia, a Power on Ice, Frets About the Future | False | By Sal A. Zanca | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/when-a-mask-reveals-far-more-than-it-hides.html | When a Mask Reveals Far More Than It Hides | False | By Sarah Boxer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/russian-officials-tell-grozny-civilians-it-s-too-late-to-leave.html | Russian Officials Tell Grozny Civilians It's Too Late to Leave | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-study-guide-s-message-063231.html | Study Guide's Message | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/international-business-latin-america-tackling-possible-computer-woes.html | INTERNATIONAL BUSINESS; Latin America Tackling Possible Computer Woes | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/books/fording-one-genre-after-another-an-australian-connects-his-worlds.html | Fording One Genre After Another, An Australian Connects his Worlds | False | By Mel Gussow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/accused-of-plotting-prison-strike-40-upstate-inmates-are-moved.html | Accused of Plotting Prison Strike, 40 Upstate Inmates Are Moved | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/the-neediest-cases-healing-a-boy-s-emotional-scars.html | THE NEEDIEST CASES; Healing a Boy's Emotional Scars | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/this-millennial-christmas.html | This Millennial Christmas | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-castroll-harry-e.html | Paid Notice: Deaths CASTROLL, HARRY E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-crawford-henry-t-hank.html | Paid Notice: Deaths CRAWFORD, HENRY T. (HANK) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/football-parcells-is-looking-ahead-but-his-status-is-unclear.html | FOOTBALL; Parcells Is Looking Ahead, but His Status Is Unclear | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-addicts-lose-welfare-044741.html | Addicts Lose Welfare | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-nets-hope-to-avenge-their-loss-to-the-bulls.html | BASKETBALL; Nets Hope To Avenge Their Loss to the Bulls | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-costs-of-full-coverage-041238.html | Costs of Full Coverage | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-at-veterans-hospitals-a-war-on-medical-error-044628.html | At Veterans' Hospitals, a War on Medical Error | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/treading-water-save-my-life-cherished-key-home-after-years-street.html | 'Treading Water To Save My Life'; A Cherished Key to a Home After Years on the Street | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/the-pain-of-war-and-remembrance.html | The Pain of War And Remembrance | False | By Alvin M. Josephy Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/vladimir-kondrashin-70-coach-of-1972-soviet-basketball-team.html | Vladimir Kondrashin, 70, Coach of 1972 Soviet Basketball Team | False | By Neil Amdur | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-neuwirt-irene.html | Paid Notice: Deaths NEUWIRT, IRENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/c-corrections-065072.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/op-art-turn-of-the-century.html | Op-Art; Turn of the Century | False | By James McMullan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/music-review-a-bassist-recital-attracts-not-only-bassists-spouses.html | MUSIC REVIEW; A Bassist Recital Attracts Not Only Bassists' Spouses | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/beliefs-pope-john-paul-ii-has-made-millennium-celebration-guiding-theme-his.html | Beliefs; Pope John Paul II has made the millennium celebration a guiding theme of his pontificate. | False | By Peter Steinfels | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/in-outpouring-of-venom-mexico-lawmakers-battle-over-budget.html | In Outpouring of Venom, Mexico Lawmakers Battle Over Budget | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-crohn-michael-herbert.html | Paid Notice: Deaths CROHN, MICHAEL HERBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-a-winter-note-a-millennium-message.html | Poems for a Millenial Year; A Winter Note, A Millennium Message | False | By Virginia Hamilton Adair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/drug-industry-under-pressure-from-president.html | Drug Industry Under Pressure From President | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-prayer-12.31.99.html | Poems for a Millenial Year; Prayer (12.31.99) | False | By Jorie Graham | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-ewing-counts-the-reasons-to-smile.html | BASKETBALL; Ewing Counts the Reasons to Smile | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-when-a-trial-is-moved-044610.html | When a Trial Is Moved | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/gay-rights-advocates-plan-press-clinton-undo-policy-don-t-ask-don-t-tell.html | Gay Rights Advocates Plan to Press Clinton to Undo Policy of 'Don't Ask, Don't Tell' | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/giuliani-to-urge-board-to-conduct-chancellor-hunt.html | GIULIANI TO URGE BOARD TO CONDUCT CHANCELLOR HUNT | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/news-summary-064645.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/metro-news-briefs-new-jersey-plant-operator-indicted-in-cyanide-leak.html | METRO NEWS BRIEFS: NEW JERSEY; Plant Operator Indicted In Cyanide Leak | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/the-ad-campaign-an-emphasis-on-gore-s-experience.html | THE AD CAMPAIGN; An Emphasis on Gore's Experience | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-the-right-call-041149.html | The Right Call | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-cohen-albert-b.html | Paid Notice: Deaths COHEN, ALBERT B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-memorials-blaugrund-adi-s.html | Paid Notice: Memorials BLAUGRUND, ADI S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/official-resigns-after-charges-of-brutality-in-juvenile-jails.html | Official Resigns After Charges Of Brutality in Juvenile Jails | False | By Barbara Whitaker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/world-business-briefing-asia-mitsubishi-to-cut-debt.html | WORLD BUSINESS BRIEFING: ASIA; MITSUBISHI TO CUT DEBT | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/the-internet-s-gift-is-a-wider-bazaar.html | The Internet's Gift Is a Wider Bazaar | False | By Steven Johnson and Eric Liftin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-mitchell-frances-eliot-heiner.html | Paid Notice: Deaths MITCHELL, FRANCES ELIOT HEINER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/the-big-city-down-and-out-rise-again-through-jobs.html | The Big City; Down and Out Rise Again Through Jobs | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/hockey-a-debut-on-the-island-that-s-worthy-of-broadway.html | HOCKEY; A Debut on the Island That's Worthy of Broadway | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/bond-investors-showing-less-year-end-fear.html | Bond Investors Showing Less Year-End Fear | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/hijackers-send-indian-jetliner-on-an-odyssey.html | Hijackers Send Indian Jetliner On an Odyssey | False | By Susan Sachs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-florence-lee.html | Paid Notice: Deaths FLORENCE, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-gill-anne-barnard.html | Paid Notice: Deaths GILL, ANNE BARNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/ty-puts-beanie-babies-fate-into-the-hands-of-consumers.html | Ty Puts Beanie Babies' Fate Into the Hands of Consumers | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-berger-adolph-r-md.html | Paid Notice: Deaths BERGER, ADOLPH R., MD. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/no-scrooges-at-malls.html | No Scrooges at Malls | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/on-baseball-reclaiming-the-city-is-phillips-s-obsession.html | ON BASEBALL; Reclaiming the City Is Phillips's Obsession | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-yagoda-grace.html | Paid Notice: Deaths YAGODA, GRACE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/soft-money-s-staying-power.html | Soft Money's Staying Power | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/c-corrections-065099.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/felicia-lamport-83-a-satirist-devoted-to-rhyme.html | Felicia Lamport, 83, a Satirist Devoted to Rhyme | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-henry-christopher.html | Paid Notice: Deaths HENRY, CHRISTOPHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-a-breath-of-fresh-air-045012.html | A Breath of Fresh Air | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/growth-in-holiday-season-s-retail-sales-may-set-a-5-year-high.html | Growth in Holiday Season's Retail Sales May Set a 5-Year High | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/dreaming-of-a-white-christmas-just-buy-it.html | Dreaming of a White Christmas? Just Buy It | False | By David W. Chen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-memorials-levy-kenneth.html | Paid Notice: Memorials LEVY, KENNETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/books/shelf-life-seeing-the-strangest-number-from-2-sides.html | SHELF LIFE; Seeing the Strangest Number From 2 Sides | False | By Edward Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-aszling-richard.html | Paid Notice: Deaths ASZLING, RICHARD A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/little-town-of-bethlehem-not-lying-still-on-millenniums-last-christmas.html | Little Town of Bethlehem Not Lying Still on Millennium's Last Christmas | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/health-plan-would-not-aid-all-uninsured.html | Health Plan Would Not Aid All Uninsured | False | By Raymond Hernandez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-a-toast-for-2000.html | Poems for a Millenial Year; A Toast for 2000 | False | By Robert Pinsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/inverting-the-pyramid-in-egypt-a-beer-maker-blossoms-with-its-nonalcoholic-brew.html | Inverting the Pyramid in Egypt; A Beer Maker Blossoms With Its Nonalcoholic Brew | False | By Joseph B. Treaster | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/world-business-briefing-europe-airtel-bidding-reported.html | WORLD BUSINESS BRIEFING: EUROPE; AIRTEL BIDDING REPORTED | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-paying-our-un-share-045349.html | Paying Our U.N. Share | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-jurist-estelle.html | Paid Notice: Deaths JURIST, ESTELLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/troops-overthrow-ivory-coast-government.html | Troops Overthrow Ivory Coast Government | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/basketball-childs-is-wary-of-knicks-experimental-big-lineup.html | BASKETBALL; Childs Is Wary of Knicks' Experimental Big Lineup | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/yacht-racing-specter-of-disaster-looms-before-race.html | YACHT RACING; Specter of Disaster Looms Before Race | False | By John Shaw | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/business/international-business-opportunities-in-a-rusting-romania.html | INTERNATIONAL BUSINESS; Opportunities in a Rusting Romania | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-bradfield-ruth.html | Paid Notice: Deaths BRADFIELD, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/nyregion/landlords-around-the-un-find-diplomacy-doesnt-pay.html | Landlords Around the U.N. Find Diplomacy Doesn't Pay | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/music-review-so-new-relationships-form.html | MUSIC REVIEW; So New Relationships Form | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/transactions-073733.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-kellner-warren.html | Paid Notice: Deaths KELLNER, WARREN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/l-the-pakistan-conduit-041220.html | The Pakistan Conduit | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/helping-asian-americans-into-print.html | Helping Asian-Americans Into Print | False | By Robert Waddell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/opinion/poems-for-a-millenial-year-if-you-said-you-would-come-with-me.html | Poems for a Millenial Year; If You Said You Would Come With Me | False | By John Ashbery | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/arts/alternative-religions-as-a-growth-industry.html | Alternative Religions As a Growth Industry | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/by-opening-up-mccain-gets-his-message-out.html | By Opening Up, McCain Gets His Message Out | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/hockey-despite-back-to-back-failings-florek-denies-problem.html | HOCKEY; Despite Back-to-Back Failings, Florek Denies Problem | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/maurice-couve-de-murville-92-gaullist.html | Maurice Couve de Murville, 92, Gaullist | False | By Alison Smale | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/world/enthralled-pope-opens-door-to-the-millennium-holy-year.html | Enthralled Pope Opens Door To the Millennium Holy Year | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/classified/paid-notice-deaths-gootnick-esther.html | Paid Notice: Deaths GOOTNICK, ESTHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/us/canada-seeks-friend-of-man-held-in-ferrying-of-explosives.html | Canada Seeks Friend of Man Held in Ferrying of Explosives | False | By David Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/football-rosenthal-lets-his-play-do-the-talking-on-field.html | FOOTBALL; Rosenthal Lets His Play Do the Talking on Field | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-25 | 1999-12-25 | https://www.nytimes.com/1999/12/25/sports/sports-of-the-times-a-timely-gift-is-bestowed-on-new-york.html | Sports of The Times; A Timely Gift Is Bestowed On New York | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/1-killed-and-3-hurt-in-gunfire-at-3-bars.html | 1 Killed and 3 Hurt In Gunfire at 3 Bars | False | By Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-guide-004553.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-israel-benjamin.html | Paid Notice: Deaths ISRAEL, BENJAMIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-a-temporary-solution-for-pleasantville-schools-018732.html | A Temporary Solution For Pleasantville Schools | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-939315.html | Books in Brief: Nonfiction | False | By Nancy Gavilanes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/transcript-of-homily-it-is-the-love-of-jesus-that-can-fuse-us-together.html | Transcript of Homily: 'It Is the Love of Jesus That Can Fuse Us Together' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-939331.html | Books in Brief: Nonfiction | False | By Gerald Jonas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-washington-monument-closes-once-again.html | Travel Advisory; Washington Monument Closes (Once Again) | False | By Irvin Molotsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-correspondent-s-report-millennium-bonanza-doesn-t-pan-out-in-ny.html | Travel Advisory: Correspondent's Report; Millennium Bonanza Doesn't Pan Out in N.Y. | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-the-2-million-in-america-s-prisons-073792.html | The 2 Million in America's Prisons | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/quotation-of-the-day-071811.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/your-home-deadlines-for-meters-approach.html | Your Home; Deadlines For Meters Approach | False | By Jay Romano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/the-one-that-got-away.html | The One That Got Away | False | By James Gorman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-dance-a-black-flowering-and-a-burst-of-big-shows.html | 1999: THE YEAR IN REVIEW - DANCE; A Black Flowering and a Burst of Big Shows | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-forget-the-millennium-try-to-predict-one-week.html | Ideas & Trends; Forget the Millennium. Try to Predict One Week. | False | By Jenny Lyn Bader | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-cohen-albert-b.html | Paid Notice: Deaths COHEN, ALBERT B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/wine-under-20-breaking-the-cookie-cutter.html | WINE UNDER $20; Breaking the Cookie Cutter | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-hud-the-homeless-and-the-mayor.html | December 19-25; H.U.D., the Homeless And the Mayor | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/home-clinic-the-pesky-job-of-repairing-corners.html | HOME CLINIC; The Pesky Job of Repairing Corners | False | By Edward R. Lipinski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-arts-architecture-new-york-starts-look-beyond-its-past.html | 1999: THE YEAR IN REVIEW - ARTS/ARCHITECTURE; New York Starts to Look Beyond Its Past | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/koreans-see-dark-scenario-in-a-us-precaution.html | Koreans See Dark Scenario in a U.S. Precaution | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-norwood-laurels-for-stately-symbol-granite-bronze-slate.html | NEIGHBORHOOD REPORT: NORWOOD; Laurels for a Stately Symbol In Granite, Bronze and Slate | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-guide-006009.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-gardeners-in-shadow-might-try-new-plants-064335.html | Gardeners in Shadow Might Try New Plants | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/long-island-journal-pegging-his-dreams-on-an-oyster-bounty.html | LONG ISLAND JOURNAL; Pegging His Dreams on an Oyster Bounty | False | By Marcelle S. Fischler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/sports-of-the-times-john-rocker-s-persona-and-corporate-synergy.html | Sports of The Times; John Rocker's Persona and 'Corporate Synergy' | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-dance-imagine-riverdance-via-the-danube.html | 1999: THE YEAR IN REVIEW - DANCE; Imagine 'Riverdance' via the Danube | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/l-preparing-for-y2k-984140.html | Preparing For Y2K | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-brand-lucille.html | Paid Notice: Deaths BRAND, LUCILLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-shuttles-for-nyu-students-are-a-misstep-064378.html | Shuttles for N.Y.U. Students Are a Misstep | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/stiff-upper-lip.html | Stiff Upper Lip | False | By Susan Shapiro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-maspeth-a-place-for-selling-pencils-or-using-them.html | NEIGHBORHOOD REPORT: MASPETH; A Place for Selling Pencils or Using Them? | False | By Richard Weir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-a-train-called-betsy-debuts-in-bangkok.html | Travel Advisory; A Train Called Betsy Debuts in Bangkok | False | By Martha Stevenson Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/misfortune-in-our-midst.html | Misfortune in Our Midst | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/chess-an-overreaching-korchnoi-gets-a-rap-on-the-knuckles.html | CHESS; An Overreaching Korchnoi Gets a Rap on the Knuckles | False | By Robert Byrne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/l-wills-and-choices-065196.html | Wills and Choices | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-skiing-elementary-savings.html | Travel Advisory; Skiing, Elementary Savings | False | By Joseph Siano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-nation-ad-in-but-what-if-bradley-had-called-gore-s-bluff.html | The Nation: Ad-In; But What if Bradley Had Called Gore's Bluff? | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/in-my-briefcase-michael-c-rulttgers.html | IN MY...BRIEFCASE; MICHAEL C. RULTTGERS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/new-yorkers-co-among-new-york-centenarians-a-few-factories.html | NEW YORKERS & CO.; Among New York Centenarians, a Few Factories | False | By Rebecca Cooney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-burkowsky-libbie.html | Paid Notice: Deaths BURKOWSKY, LIBBIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-charter-schools-found-not-to-skim-best-students.html | IN BRIEF; Charter Schools Found Not to Skim Best Students | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-939323.html | Books in Brief: Nonfiction | False | By David Mermelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-issues-behind-issues-in-single-sex-swimming-018082.html | Issues Behind Issues In Single-Sex Swimming | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/l-yosl-rakover-endures-939170.html | Yosl Rakover Endures | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998672.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-click-and-tax-046108.html | Click and Tax | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/theater-critic-s-notebook-selective-memories-from-recent-seasons.html | THEATER; Critic's Notebook: Selective Memories From Recent Seasons | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-arrest-at-the-us-border-points-to-a-terrorist-ring.html | December 19-25; Arrest at the U.S. Border Points to a Terrorist Ring | False | By John Kifner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/schools-test-results-puzzle-parents-and-educators.html | SCHOOLS; Test Results Puzzle Parents and Educators | False | By Debra Nussbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/conservatives-and-congress-fight-us-aid-for-rivers.html | Conservatives And Congress Fight U.S. Aid For Rivers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-guide-016314.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-the-sopranos-thanks-but-no-016632.html | 'THE SOPRANOS'; Thanks, but No | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-tyson-john-barnes.html | Paid Notice: Deaths TYSON, JOHN BARNES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/style-little-women.html | Style; Little Women | False | By Pilar Viladas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/high-tech-industry-long-shy-of-politics-is-now-belle-of-ball.html | High-Tech Industry, Long Shy of Politics, Is Now Belle of Ball | False | By Lizette Alvarez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-bernstein-professor-martin.html | Paid Notice: Deaths BERNSTEIN, PROFESSOR MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/opart-caption.html | Op-Art; Caption | False | By Richard McGuire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-internet-wears-out-its-welcome.html | The Internet Wears Out Its Welcome | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/oops.html | Oops! | False | By Daniel Zalewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/bill-bowerman-88-nike-co-founder-dies.html | Bill Bowerman, 88, Nike Co-Founder, Dies | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-not-enough-substitutes-productive-teachers-needed-018724.html | Not Enough Substitutes? Productive Teachers Needed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-upper-west-side-future-looks-gloomy-for-popular-greenmarket.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Future Looks Gloomy for a Popular Greenmarket | False | By John Kearney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/just-in-case-when-the-clock-strikes-12.html | Just in Case, When the Clock Strikes 12 . . . | False | By David Winzelberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/automobiles/behind-the-wheel-volvo-s40-will-young-americans-adopt-a-baby-volvo.html | BEHIND THE WHEEL/Volvo S40; Will Young Americans Adopt a Baby Volvo? | False | By Leonard M. Apcar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/old-plants-with-new-parts-present-a-problem-to-epa.html | Old Plants With New Parts Present a Problem to E.P.A. | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/habitats-murray-hill-town-house-a-dog-and-his-family-adjust-to-life-in-the-city.html | Habitats/Murray Hill Town House; A Dog and His Family Adjust to Life in the City | False | By Trish Hall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/pulse-curing-cabin-fever.html | PULSE; Curing Cabin Fever | False | By Ellen Tien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/as-memory-itself-runs-out-of-time.html | As Memory Itself Runs Out of Time | False | By Thomas Lynch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/baseball-notebook-new-montreal-owner-is-swinging-with-his-checkbook.html | BASEBALL: NOTEBOOK; New Montreal Owner Is Swinging With His Checkbook | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/these-mobile-computer-doctors-do-make-house-calls.html | These Mobile Computer Doctors Do Make House Calls | False | By Penny Singer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-for-ben-jerry-s-idealism-by-the-pint-047821.html | For Ben & Jerry's, Idealism by the Pint | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/olympia-faces-desire.html | Olympia Faces Desire | False | By Albert Mobilio | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/cuttings-this-week-alms-for-birds.html | CUTTINGS: THIS WEEK; Alms for Birds | False | By Patricia Jonas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-eddy-john-post-boardman.html | Paid Notice: Deaths EDDY, JOHN POST BOARDMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-basketball-thomas-loses-cool-and-knicks-lose-game.html | PRO BASKETBALL; Thomas Loses Cool And Knicks Lose Game | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-going-home-after-the-holidays.html | PRIVATE SECTOR; Going Home, After the Holidays | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/streetscapes-the-lambs-club-it-was-built-for-theater-folks-gamblers-all.html | Streetscapes/The Lambs Club; It Was Built for Theater Folks, Gamblers All | False | By Christopher Gray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/the-uffizi-can-wait-the-prada-outlet-can-t.html | The Uffizi Can Wait. The Prada Outlet Can't. | False | By Rick Marin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/fyi.html | F.Y.I. | False | By Daniel B.schneider | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-kellner-warren.html | Paid Notice: Deaths KELLNER, WARREN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-basketball-in-season-of-losses-nets-look-to-repay-bulls-for-worst-one.html | PRO BASKETBALL; In Season of Losses, Nets Look to Repay Bulls for Worst One | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/long-island-vines-sticking-to-island-wines-for-new-year-s.html | LONG ISLAND VINES; Sticking to Island Wines for New Year's | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-haight-mary-lillian-nee-uppercu.html | Paid Notice: Deaths HAIGHT, MARY LILLIAN (NEE UPPERCU) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/foreign-affairs-waiting-for-assad.html | Foreign Affairs; Waiting for Assad | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-a-monitor-for-the-law.html | December 19-25; A Monitor for the Law | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998710.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-television-radio-david-and-maddie-so-young.html | 1999: THE YEAR IN REVIEW - TELEVISION/RADIO; David and Maddie, So Young | False | By Kathryn Shattuck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-the-garden-how-to-keep-the-plants-of-the-season-alive.html | IN THE GARDEN; How to Keep the Plants of the Season Alive | False | By Joan Lee Faust | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-open-mouth-insert-foot.html | December 19-25; Open Mouth, Insert Foot | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/long-after-the-wall-questions-about-punishment.html | Long After the Wall, Questions About Punishment | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/postings-marist-s-19.6-million-high-tech-complex-70-college-gets-first-library.html | POSTINGS: Marist's $19.6 Million High-Tech Complex; At 70, College Gets First Library | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/making-a-first-night-of-it-not-this-year-some-decide.html | Making a First Night of It? Not This Year, Some Decide | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-soundview-update-sought-riverfront-park-likely-be-parking.html | NEIGHBORHOOD REPORT: SOUNDVIEW -- UPDATE; Sought as a Riverfront Park, Likely to be a Parking Lot | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-best-man-may-not-win-043370.html | Best Man May Not Win | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-van-cleve-ellen-g.html | Paid Notice: Deaths VAN CLEVE, ELLEN G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-agrin-irving-n-md.html | Paid Notice: Deaths AGRIN, IRVING N., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/10-parties-that-shook-the-century.html | 10 Parties That Shook The Century | False | By Penelope Green | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/a-firm-foundation-starting-at-the-roof.html | A Firm Foundation, Starting at the Roof | False | By David W. Dunlap | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/footnotes-prominent-figures.html | Footnotes; Prominent Figures | False | By Pilar Viladas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-finkel-lena-s.html | Paid Notice: Deaths FINKEL, LENA S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/in-yokohama-turrets-and-tea.html | In Yokohama, Turrets and Tea | False | By Katherine Ashenburg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/music-happy-events-in-the-year-gone-by.html | MUSIC; Happy Events in the Year Gone By | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/best-sellers-december-26-1999.html | BEST SELLERS: December 26, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/news-summary-073202.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-football-notebook-as-celebrations-get-rowdier-league-prepares-to-clamp-down.html | PRO FOOTBALL: NOTEBOOK; As Celebrations Get Rowdier, League Prepares to Clamp Down | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939382.html | Books in Brief: Fiction & Poetry | False | By Daniel Reitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-berger-adolph-r-md.html | Paid Notice: Deaths BERGER, ADOLPH R., MD. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-footlights-not-director-just-playing-one.html | JERSEY FOOTLIGHTS; Not Director, Just Playing One | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/george-jaffin-94-lawyer-and-arts-benefactor-is-dead.html | George Jaffin, 94, Lawyer And Arts Benefactor, Is Dead | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/weddings-clark-warren-gaile-gibbs.html | WEDDINGS; Clark Warren, Gaile Gibbs | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-language-teachers-need-guidelines-and-support-034266.html | Language Teachers Need Guidelines and Support | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-back-to-aluminum-bats-for-the-state-s-colleges.html | IN BRIEF; Back to Aluminum Bats For the State's Colleges | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/americans-secret-deal-shows-a-trap-for-russia-s-transition.html | Americans' Secret Deal Shows a Trap for Russia's Transition | False | By Raymond Bonner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/q-a-liability-on-a-lease-after-death.html | Q & A; Liability On a Lease After Death | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-a-breast-cancer-survivor-under-a-spotlight-018058.html | A Breast Cancer Survivor Under a Spotlight | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-beetle-patrol-attacks-last-year-s-hideouts-064386.html | Beetle Patrol Attacks Last Year's Hideouts | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/1999-the-year-in-review-film-discovering-fresh-ways-to-see-and-to-sell.html | 1999: THE YEAR IN REVIEW - FILM; Discovering Fresh Ways to See and to Sell | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-lower-east-side-east-village-gardeners-visit-plague-giant.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE; Gardeners Visit a Plague of Giant Frog Upon a Developer | False | By Colin Moynihan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-music-after-a-slow-start-most-everything-but-chopin.html | 1999: THE YEAR IN REVIEW - MUSIC; After a Slow Start, Most Everything but Chopin | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-green-martha.html | Paid Notice: Deaths GREEN, MARTHA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-new-york-up-close-citypeople-millennial-marathon-for-runner.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; A Millennial Marathon For a Runner Recognized By Guinness | False | By Richard Weir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-tv-heroes-don-t-forget-scully-016624.html | TV HEROES; Don't Forget Scully | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/inside-072486.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-haynes-john-m-phd.html | Paid Notice: Deaths HAYNES, JOHN M., PH.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-curse-of-blood-and-vengance.html | The Curse Of Blood and Vengance | False | By Scott Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998729.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-vader-norman.html | Paid Notice: Deaths VADER, NORMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-gracious-on-the-canal-043249.html | Gracious on the Canal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-three-shows-of-subtleties-icons-and-fauna.html | ART; Three Shows of Subtleties, Icons and Fauna | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-burlington-wants-big-tower-in-the-pinelands.html | IN BRIEF; Burlington Wants Big Tower In the Pinelands | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-encounter-the-coolest-guy-in-all-of-jersey.html | The Way We Live Now: 12-26-99: Encounter; The Coolest Guy In All of Jersey | False | By Jeffrey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/1999-in-review-scandal-and-greed-make-room-for-the-richness-of-victory.html | 1999 IN REVIEW; Scandal and Greed Make Room for the Richness of Victory | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-cold-war-without-end-998796.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/q-a-robert-solomon-addressing-problems-at-housing-authority.html | Q & A/Robert Solomon; Addressing Problems at Housing Authority | False | By Melinda Tuhus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/dining-out-ownership-but-not-style-changes-at-bistro.html | Dining Out; Ownership, but Not Style, Changes at Bistro | False | By M. H. Reed | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/spotlight-soap-stardom-may-be-just-a-click-away.html | SPOTLIGHT; Soap Stardom May Be Just a Click Away | False | By Scott Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-keeping-an-eye-on-a-rival.html | PRIVATE SECTOR; Keeping an Eye on a Rival? | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/q-and-a-985678.html | Q AND A | False | By Paul Freireich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/new-york-when-they-were-young.html | New York, When They Were Young | False | By Sasha Abramsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-yagoda-grace.html | Paid Notice: Deaths YAGODA, GRACE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-charter-school.html | IN BRIEF; Charter School | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/message-up-in-smoke.html | Message Up in Smoke | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-schlesinger-herbert.html | Paid Notice: Deaths SCHLESINGER, HERBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/senior-bush-s-loss-set-course-for-son-s-candidacy.html | Senior Bush's Loss Set Course for Son's Candidacy | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/1999-the-year-in-review-film-a-taste-for-the-eccentric-marginal-and-dangerous.html | 1999: THE YEAR IN REVIEW - FILM; A Taste for the Eccentric, Marginal and Dangerous | False | By Peter Applebome | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/down-the-shore-the-fall-classic.html | DOWN THE SHORE; The Fall Classic | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/investing-broadway-angels-with-smaller-wings.html | INVESTING; Broadway Angels, With Smaller Wings | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/ready-to-battle-the-unseen.html | Ready to Battle the Unseen | False | By Sydney Ladensohn Stern | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/at-the-casinos-singing-in-the-new-year-for-spenders-big-and-small.html | AT THE CASINOS; Singing in the New Year, for Spenders Big and Small | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-tracking-bullets.html | December 19-25; Tracking Bullets | False | By Hubert B. Herring | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-rosen-ginny.html | Paid Notice: Deaths ROSEN, GINNY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/hijackers-demand-that-india-release-cleric-and-kashmiris.html | Hijackers Demand That India Release Cleric and Kashmiris | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/like-galaxies-in-a-suburban-universe.html | Like Galaxies In a Suburban Universe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/databank-december-20-23-investors-can-taste-a-nasdaq-4000.html | DATABANK; DECEMBER 20-23; Investors Can Taste a Nasdaq 4,000 | False | By Mickey Meece | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-trigger-locks.html | IN BRIEF; Trigger Locks | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-850000-to-museum.html | IN BRIEF; $850,000 to Museum | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-high-society-when-you-got-it-flaunt-it.html | Ideas & Trends: High Society; When You Got It, Flaunt It | False | By Monique P. Yazigi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-school-vouchers-found-unconstitutional.html | December 19-25; School Vouchers Found Unconstitutional | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939366.html | Books in Brief: Fiction & Poetry | False | By Michael Porter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/keeping-faith-in-era-change-3-parishes-embody-challenges-for-new-york-archdiocese.html | Keeping Faith in an Era of Change; 3 Parishes Embody Challenges for New York Archdiocese | False | By Diana Jean Schemo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/weddings-deborah-steen-and-roger-ross.html | WEDDINGS; Deborah Steen and Roger Ross | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/benefits-037850.html | BENEFITS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/food-getting-under-the-unattractive-skin-of-celery-root.html | FOOD; Getting Under the Unattractive Skin of Celery Root | False | By Moira Hodgson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-basketball-notebook-mcgrady-may-be-moving-on.html | PRO BASKETBALL; NOTEBOOK; McGrady May Be Moving On | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/pope-urges-repentance-tolerance-and-respect.html | Pope Urges Repentance, Tolerance And Respect | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/john-taylor-77-top-editor-for-jane-s-all-the-world-s-aircraft.html | John Taylor, 77, Top Editor for 'Jane's All the World's Aircraft' | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/cycling-cofidis-team-captain-walks-out-on-his-contract.html | CYCLING; Cofidis Team Captain Walks Out on His Contract | False | By Samuel Abt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-have-wrench-will-travel-once-again-to-the-hubble.html | December 19-25; Have Wrench, Will Travel, Once Again to the Hubble | False | By Warren E. Leary | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/c-corrections-038784.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-mcgraw-anne-schuyler-williams.html | Paid Notice: Deaths MCGRAW, ANNE SCHUYLER WILLIAMS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/safir-describes-security-plan-for-times-sq.html | Safir Describes Security Plan For Times Sq. | False | By William K. Rashbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-grand-army-plaza-lighting-the-brooklyn-sky.html | NEIGHBORHOOD REPORT: GRAND ARMY PLAZA; Lighting the Brooklyn Sky | False | By Sam Lubell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998699.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-a-schools-chief-ousted.html | December 19-25; A Schools Chief Ousted | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998745.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-merits-of-altered-crops-048712.html | Merits of Altered Crops | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/fleeing-new-year-s-eve.html | Fleeing New Year's Eve | False | By Margo Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-shoptalk-y-ear-2000-problem-who-built-the-y2k-bug.html | The Way We Live Now: 12-26-99; Shoptalk: Year 2000 Problem; Who Built the Y2K Bug? | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/making-19-something-headstones-compliant.html | Making 19-Something Headstones Compliant | False | By Claudia Rowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/2-killed-4-hurt-in-brooklyn-fires.html | 2 Killed, 4 Hurt In Brooklyn Fires | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/grass-roots-business-revitalized-for-work-and-play.html | GRASS-ROOTS BUSINESS; Revitalized, For Work And Play | False | By Joel Kotkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-shookhoff-goldie-popper.html | Paid Notice: Deaths SHOOKHOFF, GOLDIE POPPER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-scythian-treasures-to-tour-us-museums.html | Travel Advisory; Scythian Treasures To Tour U.S. Museums | False | By Alisha Berger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/new-noteworthy-paperbacks-922455.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-goldsand-jonathan-martinez.html | Paid Notice: Deaths GOLDSAND, JONATHAN MARTINEZ | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/frugal-traveler-a-rare-american-tourist-in-croatia.html | Frugal Traveler; A Rare American Tourist In Croatia | False | By Daisann McLane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/figure-skating-harlem-girls-get-dream-worth-skating-for.html | FIGURE SKATING; Harlem Girls Get Dream Worth Skating For | False | By Nancy Gavilanes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/norman-e-rothstein-63-broadway-producer.html | Norman E. Rothstein, 63, Broadway Producer | False | By Mervyn Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-a-bigger-beaubourg-for-the-21st-century.html | Travel Advisory; A Bigger Beaubourg For the 21st Century | False | By Valerie Lincy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/on-hockey-three-metropolitan-area-teams-and-none-figure-to-go-very-far.html | ON HOCKEY; Three Metropolitan Area Teams, and None Figure to Go Very Far | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/they-ve-got-dogs-and-sleds-who-needs-snow.html | They've Got Dogs and Sleds. Who Needs Snow? | False | By Stacey Stowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-theater-its-a-wonder-he-had-time-to-become.html | 1999: THE YEAR IN REVIEW - THEATER; It's a Wonder He Had Time to Become Shakespeare | False | By Garry O'Connor | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/hospitals-prepare-for-all-the-possibilities.html | Hospitals Prepare for All the Possibilities | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-schrage-bernard.html | Paid Notice: Deaths SCHRAGE, BERNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-one-person-s-frivolities-are-another-s-enrichment-034258.html | One Person's Frivolities Are Another's Enrichment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/c-corrections-016918.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/on-politics-seen-through-federal-eyes-state-is-being-paved-over.html | ON POLITICS; Seen Through Federal Eyes, State Is Being Paved Over | False | By Laura Mansnerus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-what-they-were-thinking.html | The Way We Live Now: 12-26-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-midtown-seamstress-sues-donna-karan-claiming-retaliation-for.html | NEIGHBORHOOD REPORT: MIDTOWN; A Seamstress Sues Donna Karan, Claiming Retaliation for a Lawsuit | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-gill-anne-barnard.html | Paid Notice: Deaths GILL, ANNE BARNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-jaffin-george-m.html | Paid Notice: Deaths JAFFIN, GEORGE M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998680.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/communities-time-for-the-countdown.html | COMMUNITIES; Time for the Countdown | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/the-original-flying-nun.html | The Original Flying Nun | False | By Liesl Schillinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-the-ethicist-substandard-behavior.html | The Way We Live Now: 12-26-99; The Ethicist; Substandard Behavior | False | By Randy Cohen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/music-a-pianist-less-perhaps-and-more.html | MUSIC; A 'Pianist'? Less, Perhaps, and More | False | By Joseph Horowitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-greenpoint-the-sound-and-the-furniture-a-band-and-a-lawsuit.html | NEIGHBORHOOD REPORT: GREENPOINT; The Sound and the Furniture: A Band and a Lawsuit | False | By Matthew Reiss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/paperback-best-sellers-december-26-1999.html | PAPERBACK BEST SELLERS: December 26, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-on-gay-marriage-043338.html | On Gay Marriage | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/music-carrying-tune-is-easy-carrying-her-tuba-is-hard.html | MUSIC; Carrying Tune Is Easy. Carrying Her Tuba is Hard. | False | By Margo Nash | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-even-in-the-best-of-times-the-ultimate-consumer-fix.html | Ideas & Trends; Even in the Best of Times, The Ultimate Consumer Fix | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-lower-manhattan-buzz-shine-solstice-moon-even-brighter-than.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; Shine On, Solstice Moon, Even Brighter Than in June | False | By Kimberly Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/at-midnight-mass-a-thankful-o-connor-reflects.html | At Midnight Mass, a Thankful O'Connor Reflects | False | By Jane Gross | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-call-to-stick-to-the-budget-riles-some-in-the-military.html | A Call to Stick to the Budget Riles Some in the Military | False | By Elizabeth Becker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/then-now-reflections-on-the-millennium-the-glory-of-earth-treks-and-star-treks.html | THEN/NOW: REFLECTIONS ON THE MILLENNIUM; The Glory of Earth Treks and Star Treks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/russia-army-opens-fight-to-control-chechen-capital.html | RUSSIA ARMY OPENS FIGHT TO CONTROL CHECHEN CAPITAL | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-at-least-e-tailing-works-in-high-places.html | PRIVATE SECTOR; At Least E-Tailing Works in High Places | False | By John Files | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/word-for-word-seasonal-scolding-flying-corks-killer-poinsettias-and-other-holiday.html | Word for Word/Seasonal Scolding; Flying Corks, Killer Poinsettias And Other Holiday Hazards | False | By Joe Sharkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939390.html | Books in Brief: Fiction & Poetry | False | By Kathryn Shattuck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-thomas-ades-cartoon-modernism-016586.html | THOMAS ADES; Cartoon Modernism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/board-gives-itself-and-county-officials-a-raise.html | Board Gives Itself and County Officials a Raise | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/video-the-end-of-a-hollywood-era-of-high-style-and-high-fat.html | VIDEO; The End of a Hollywood Era of High Style and High Fat | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/lives-santa-s-little-helper.html | Lives; Santa's Little Helper | False | By Susan Dominus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/dining-out-well-turned-classics-just-off-the-lobby.html | DINING OUT; Well-Turned Classics, Just Off the Lobby | False | By Joanne Starkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-o-little-planet-of-bethlehem.html | December 19-25; O! Little Planet of Bethlehem? | False | By Hubert B. Herring | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/arts/1999-the-year-in-review-television-radio-high-drama-real-loss-and-quiz-madness.html | 1999: THE YEAR IN REVIEW - TELEVISION/RADIO; High Drama, Real Loss and Quiz Madness | False | By Caryn James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-mittelman-phillip-s-phd.html | Paid Notice: Deaths MITTELMAN, PHILLIP S., PH.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-15-month-labor-dispute-turns-into-a-war-of-attrition.html | A 15-Month Labor Dispute Turns Into a War of Attrition | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-schiff-jennie.html | Paid Notice: Deaths SCHIFF, JENNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/residential-resale.html | Residential Resale | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/l-charlotte-unstained-939188.html | Charlotte Unstained | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-finkelstein-sidney.html | Paid Notice: Deaths FINKELSTEIN, SIDNEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-arts-architecture-fireworks-venice-ice-floe-antarctica.html | 1999: THE YEAR IN REVIEW - ARTS/ARCHITECTURE; Fireworks in Venice, an Ice Floe in Antarctica | False | By Michael Kimmelman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-parents-file-complaint-about-survey-of-students.html | IN BRIEF; Parents File Complaint About Survey of Students | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-west-harlem-mayor-approves-citarella-s-plans-but-others.html | NEIGHBORHOOD REPORT: WEST HARLEM; Mayor Approves Citarella's Plans, But Others Wrinkle Their Noses | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-a-new-internet-face.html | December 19-25; A New Internet Face | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-flooding-in-venezuela.html | December 19-25; Flooding in Venezuela | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/theater-for-pittsburgh-the-latest-stage-in-a-long-revival.html | THEATER; For Pittsburgh, The Latest Stage In a Long Revival | False | By Brendan Lemon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-music-an-unplugged-decade-follows-an-electronic-age.html | 1999: THE YEAR IN REVIEW - MUSIC; An Unplugged Decade Follows an Electronic Age | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/spain-rudely-awakened-to-workaday-world.html | Spain Rudely Awakened to Workaday World | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/how-was-it-for-you.html | How Was It for You? | False | By Jenny Lyn Bader | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-new-sports-promoter.html | IN BRIEF; New Sports Promoter | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-callaway-diana-stokes.html | Paid Notice: Deaths CALLAWAY, DIANA STOKES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction-new-york-transformations.html | Books in Brief: Nonfiction; New York Transformations | False | By David Walton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/coping-rosa-in-the-promised-land-going-it-alone.html | COPING; Rosa in the Promised Land, Going It Alone | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/two-are-killed-and-four-are-hurt-in-separate-brooklyn-fires.html | Two Are Killed and Four Are Hurt in Separate Brooklyn Fires | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/what-s-doing-in-panama.html | What's Doing In; Panama | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/archives/pulse-wheres-the-food-court.html | PULSE; Where's the Food Court? | True | By Nancy MacDonell Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/lives-lived-well-and-the-lessons-that-they-teach.html | Lives Lived Well And the Lessons That They Teach | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/investing-behind-a-thud-in-an-internet-stock-price.html | INVESTING; Behind a Thud in an Internet Stock Price | False | By Sara Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sarah Harrison Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-tour-jackets-required.html | Travel Advisory: Tour; Jackets Required | False | By Joseph Siano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-serkin-marci.html | Paid Notice: Deaths SERKIN, MARCI | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998737.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/destinations-wood-stone-and-water-a-town-s-timeless-elements.html | DESTINATIONS; Wood, Stone and Water, a Town's Timeless Elements | False | By Joseph D'Agnese | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-brooklyn-heights-tower-fails-architectural-test-064351.html | Brooklyn Heights Tower Fails Architectural Test | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-state-rejects-11-for-charter-schools.html | IN BRIEF; State Rejects 11 For Charter Schools | False | By Joan Swirsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/japan-s-light-dims-in-southeast-asia.html | Japan's Light Dims in Southeast Asia | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-the-2-million-in-america-s-prisons-073806.html | The 2 Million in America's Prisons | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-neuwirt-irene.html | Paid Notice: Deaths NEUWIRT, IRENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-cleaner-fumes.html | December 19-25; Cleaner Fumes | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-cradle-will-rock-the-true-toddy-016543.html | 'CRADLE WILL ROCK'; The True 'Toddy' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-west-side-isn-t-manhasset-that-s-the-point-064343.html | West Side Isn't Manhasset. That's the Point. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/christmas-already-is-rite-aid-open.html | Christmas Already? Is Rite Aid Open? | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-arts-architecture-london-opens-a-new-line-of-monuments.html | 1999: THE YEAR IN REVIEW - ARTS/ARCHITECTURE; London Opens a New Line of Monuments | False | By Giles Worsley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/pulse-jack-frost-nipping-at-your-toes.html | PULSE; Jack Frost Nipping at Your Toes | False | By Ellen Tien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-the-2-million-in-america-s-prisons-073814.html | The 2 Million in America's Prisons | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-fine-anita.html | Paid Notice: Deaths FINE, ANITA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/investing-welcome-to-paradise.html | INVESTING; Welcome to Paradise | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-the-year-in-review-music-marking-time-as-duke-s-century-wound-down.html | 1999: THE YEAR IN REVIEW - MUSIC; Marking Time as Duke's Century Wound Down | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939374.html | Books in Brief: Fiction & Poetry | False | By Matthew Flamm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-footlights-playing-in-concert.html | JERSEY FOOTLIGHTS; Playing in Concert | False | By Leslie Kandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/out-of-order-keeping-the-home-fires-burning.html | OUT OF ORDER; Keeping the Home Fires Burning | False | By David Bouchier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/l-hearing-twilight-939161.html | Hearing 'Twilight' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-016357.html | Travel Advisory | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-issues-behind-issues-in-single-sex-swimming-018074.html | Issues Behind Issues In Single-Sex Swimming | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/tough-talk-on-drinking-and-driving.html | Tough Talk on Drinking and Driving | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/who-was-locked-in-when-the-prison-door-shut-for-life.html | Who Was Locked in When the Prison Door Shut for Life | False | By Laura Mansnerus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-desperate-for-baby-sitters.html | December 19-25; Desperate for Baby Sitters | False | By Hubert B. Herring | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/on-the-map-where-to-get-green-eggs-the-ham-is-not-included.html | ON THE MAP; Where to Get Green Eggs. (The Ham Is Not Included.) | False | By Lauren Otis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/music-in-rock-s-canon-anyone-and-everyone.html | MUSIC; In Rock's Canon, Anyone and Everyone | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/weddings-vows-pamela-holmes-and-boris-astafiev.html | WEDDINGS: VOWS; Pamela Holmes and Boris Astafiev | False | By Lois Smith Brady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/plus-soccer-australia-top-player-told-to-make-a-choice.html | PLUS: SOCCER -- AUSTRALIA; Top Player Told To Make a Choice | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-chanticleer-why-not-women-016608.html | CHANTICLEER; Why Not Women? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/a-la-carte-real-indian-pakistani-worth-the-wait.html | A LA CARTE; Real Indian-Pakistani, Worth the Wait | False | By Richard Jay Scholem | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/film-feted-abroad-and-no-longer-banned-in-beijing.html | FILM; Feted Abroad, and No Longer Banned in Beijing | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/on-the-street-cute-as-a-button.html | ON THE STREET; Cute As a Button | False | By Bill Cunningham | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/playing-in-the-neighborhood-036897.html | PLAYING IN THE NEIGHBORHOOD | False | By Sam Lubell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/our-towns-in-a-setting-most-unlikely-seasonal-oasis.html | Our Towns; In a Setting Most Unlikely, Seasonal Oasis | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/liberties-pucci-yes-prawns-no.html | Liberties; Pucci, Yes! Prawns, No! | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/joyful-noises.html | Joyful Noises | False | By William R. Everdell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-in-search-of-frequent-gamblers.html | PRIVATE SECTOR; In Search of Frequent Gamblers | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/canadian-border-proceed-with-caution.html | Canadian Border: Proceed With Caution | False | By Ronald K. Noble | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-suffrage-in-kuwait-049298.html | Suffrage in Kuwait | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-josell-stan.html | Paid Notice: Deaths JOSELL, STAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/a-house-divided.html | A House Divided | False | By Rand Richards Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/glen-cove-downtown-having-a-renaissance.html | Glen Cove Downtown Having a Renaissance | False | By John McQuiston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/at-stony-brook-study-of-alternative-medicine-faces-skeptics.html | At Stony Brook, Study of Alternative Medicine Faces Skeptics | False | By Linda Saslow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/down-and-out-on-wall-street.html | Down and Out on Wall Street | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/automobiles/the-incredible-disappearing-unloved-luxury-car-tax.html | The Incredible Disappearing Unloved Luxury-Car Tax | False | By Wendy Warren Keebler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/betty-cage-82-quiet-force-behind-city-ballet.html | Betty Cage, 82, Quiet Force Behind City Ballet | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/golden-years-now-bring-new-emphasis-on-learning.html | Golden Years Now Bring New Emphasis on Learning | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/in-the-region-long-island-a-push-for-low-cost-housing-on-surplus-state-land.html | In the Region/Long Island; A Push for Low-Cost Housing on Surplus State Land | False | By Diana Shaman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/a-sharper-eye-for-the-state-s-history.html | A Sharper Eye for the State's History | False | By Alberta Eiseman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-music-life-filled-with-sheer-joy-playing-piano.html | 1999: THE YEAR IN REVIEW - MUSIC; A Life Filled With the Sheer Joy of Playing the Piano | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/midstream-a-blip-but-with-a-legacy.html | MIDSTREAM; A Blip, But With A Legacy | False | By James Schembari | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/on-college-basketball-young-coaches-make-fast-breaks-from-mentors.html | ON COLLEGE BASKETBALL; Young Coaches Make Fast Breaks From Mentors | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-stop-the-year-i-want-to-get-dressed.html | JERSEY; Stop The Year. I Want to Get Dressed. | False | By Neil Genzlinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-new-york-2000-new-york-century-who-we-are-how-we-live.html | NEIGHBORHOOD REPORT: NEW YORK 2000; New York Century: Who We Are, How We Live | False | By Michael Porter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/if-this-is-brooklyn-why-ever-leave.html | If This Is Brooklyn, Why Ever Leave? | False | By Sarah Ferrell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/a-new-generation-of-cancer-vaccines.html | A New Generation of Cancer Vaccines | False | By Mary Anne Chute Lynch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-time-and-again-counting-the-years-to-make-sense-out-of-life.html | Ideas & Trends: Time and Again; Counting the Years To Make Sense Out of Life | False | By Eva Hoffman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-belviso-robert-hugh.html | Paid Notice: Deaths BELVISO, ROBERT HUGH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-district-15-has-added-to-john-jay-s-problems-064360.html | District 15 Has Added To John Jay's Problems | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-carlin-leo-p.html | Paid Notice: Deaths CARLIN, LEO P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/if-you-re-thinking-of-living-in-sea-cliff-ny-walkable-victorian-on-li-sound.html | If You're Thinking of Living In/Sea Cliff, N.Y.; Walkable, Victorian On L.I. Sound | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-shacter-jean-nee-heller.html | Paid Notice: Deaths SHACTER, JEAN (NEE HELLER) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/political-memo-health-insurance-proposal-puts-pataki-odds-with-most-republican.html | Political Memo; Health Insurance Proposal Puts Pataki At Odds With Most Republican Leaders | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/noticed-a-sensible-shoe-becomes-hip-from-runways-to-rap-videos.html | NOTICED; A Sensible Shoe Becomes Hip, from Runways to Rap Videos | False | By Julia Chaplin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/1999-in-review-this-year-sports-went-over-the-edge.html | 1999 IN REVIEW; This Year, Sports Went Over the Edge | False | By Robert Lipsyte | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-mrs-clinton-s-baggage-048615.html | Mrs. Clinton's Baggage | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/outdoors-deer-hunting-day-1-is-for-early-risers.html | OUTDOORS; Deer Hunting, Day 1 Is for Early Risers | False | By Pete Bodo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/ivory-coast-coup-draws-french-reply.html | Ivory Coast Coup Draws French Reply | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/private-sector-help-with-that-perfect-gift.html | PRIVATE SECTOR; Help With That Perfect Gift | False | By David J. Morrow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-view-from-mystic-new-york-yacht-club-reclaims-its-clubhouse.html | The View From/Mystic; New York Yacht Club Reclaims Its Clubhouse | False | By Tom Verde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/market-watch-a-company-worth-more-than-spain.html | MARKET WATCH; A Company Worth More Than Spain? | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/football-player-nears-two-goals.html | Football Player Nears Two Goals | False | By Chuck Slater | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-reviews-looking-at-ourselves-over-the-last-century.html | ART REVIEWS; Looking at Ourselves Over the Last Century | False | By Phyllis Braff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/no-retreat-on-clean-air.html | No Retreat on Clean Air | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/c-corrections-998575.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/theater/1999-the-year-in-review-theater-fierce-woolf-joyous-contact-classic-salesman.html | 1999: THE YEAR IN REVIEW - THEATER; Fierce 'Woolf,' Joyous 'Contact,' Classic 'Salesman' | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/l-making-mr-ripley-apology-for-a-remark-016551.html | MAKING 'MR. RIPLEY'; Apology for a Remark | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-making-the-forest-safe-049280.html | Making the Forest Safe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/hans-waine-92-prominent-rheumatologist.html | Hans Waine, 92, Prominent Rheumatologist | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-nicholson-kathryne-mary.html | Paid Notice: Deaths NICHOLSON, KATHRYNE MARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-939358.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-rails-from-canada-to-us.html | December 19-25; Rails From Canada to U.S. | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-a-modest-proposal-043290.html | A Modest Proposal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-nation-behind-one-man-s-mind.html | The Nation; Behind One Man's Mind | False | By Michael Winerip | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-upper-east-side-residents-hope-cut-down-plans-for-16-story.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Residents Hope to Cut Down Plans for a 16-Story Tower | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/jersey-footlights-20000-leagues-under-camden.html | JERSEY FOOTLIGHTS; 20,000 Leagues Under Camden | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-goldenberg-isabella-z.html | Paid Notice: Deaths GOLDENBERG, ISABELLA Z. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/food-get-over-it.html | Food; Get Over It | False | By Molly O'Neill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/weddings-ms-pasternack-and-mr-malach.html | WEDDINGS; Ms. Pasternack and Mr. Malach | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-winter-heat-aid.html | IN BRIEF; Winter Heat Aid | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-so-why-punish-cuba-046353.html | So Why Punish Cuba? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/metro-news-briefs-new-york-paint-hurled-onto-steps-of-brooklyn-art-museum.html | METRO NEWS BRIEFS: NEW YORK; Paint Hurled Onto Steps Of Brooklyn Art Museum | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/good-eating-a-united-nations-of-queens-choices.html | GOOD EATING; A United Nations Of Queens Choices | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/soapbox-my-drug-problem.html | SOAPBOX; My Drug Problem | False | By Bernard Jacks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-a-breast-cancer-survivor-under-a-spotlight-018066.html | A Breast Cancer Survivor Under a Spotlight | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-oprah-effect.html | The Oprah Effect | False | By D. T. Max | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/tony-bryant-former-hijacker-turned-castro-foe-dies-at-60.html | Tony Bryant, Former Hijacker Turned Castro Foe, Dies at 60 | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/business-in-a-family-of-entrepreneurs-the-generational-tables-turn.html | BUSINESS; In a Family of Entrepreneurs, the Generational Tables Turn | False | By Roy Furchgott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-upper-west-side-for-building-superintendent-dismissal-top.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; For a Building Superintendent, Dismissal on Top of Illness | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-new-york-2000-the-much-disputed-scent-of-a-new.html | NEIGHBORHOOD REPORT: NEW YORK 2000; The (Much Disputed) Scent of a New Millennium | False | By Vickie Karp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/out-there-london-knocking-the-stuffy-out-of-private-clubs.html | OUT THERE/London; Knocking the Stuffy Out of Private Clubs | False | By James Collard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/16-and-under-barred-from-theaters.html | 16 and Under Barred From Theaters | False | By Linda F. Burghardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-person-taking-center-stage.html | IN PERSON; Taking Center Stage | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-on-language-scribble.html | The Way We Live Now: 12-26-99: On Language; Scribble | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/crime-922080.html | Crime | False | By Marilyn Stasio | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-football-parcells-rates-a-game-ball-for-the-season.html | PRO FOOTBALL; Parcells Rates a Game Ball For the Season | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-word-image-only-yesterday.html | The Way We Live Now: 12-26-99: Word & Image; Only Yesterday | False | By Max Frankel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/tv/cover-story-behold-a-new-age-if-the-power-stays-on.html | COVER STORY; Behold a New Age (if the Power Stays On) | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/bookend-rebel-with-a-cause-the-romantics-jesus.html | Bookend; Rebel With a Cause: the Romantics' Jesus | False | By Mark Edmundson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/ideas-trends-look-what-s-hot-a-hundred-years-from-now.html | Ideas & Trends; Look What's Hot A Hundred Years From Now | False | By Kari Haskell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-neediest-cases-a-feeling-of-love-and-hope-in-a-man-s-2-new-arms.html | THE NEEDIEST CASES; A Feeling of Love and Hope in a Man's 2 New Arms | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/the-view-from-new-rochelle-for-the-family-one-stop-for-everyone.html | The View From/New Rochelle; For the Family, One Stop for Everyone | False | By Lynne Ames | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/c-corrections-998427.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-questions-for-clint-hallam-the-visible-hand.html | The Way We Live Now: 12-26-99: Questions for Clint Hallam; The Visible Hand | False | By Valerie Lincy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/cuttings-stocking-up-on-roses-confident-of-spring.html | CUTTINGS; Stocking Up on Roses, Confident of Spring | False | By Anne Raver | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/the-way-we-live-now-12-26-99-the-big-peep-show.html | The Way We Live Now: 12-26-99; The Big Peep Show | False | By Michael Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-memorials-koral-sylvia-s.html | Paid Notice: Memorials KORAL, SYLVIA S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/now-seeking-a-superhero.html | Now Seeking A Superhero | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/urban-tactics-parents-on-their-knees-begging-for-baby-sitters.html | URBAN TACTICS; Parents on Their Knees, Begging for Baby Sitters | False | By Leslie Berger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/a-city-of-ice-to-warm-winter.html | A City of Ice To Warm Winter | False | By Nicholas D. Kristof | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/a-night-out-with-a-squad-of-rockettes-chorus-line-part-2.html | A NIGHT OUT WITH/A Squad of Rockettes; 'Chorus Line,' Part 2 | False | By David Handelman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-thinking-globally-artists-on-aids.html | ART; Thinking Globally, Artists on AIDS | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/hospital-to-retain-department.html | Hospital to Retain Department | False | By Susan Pearsall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/south-carolina-confronts-urban-sprawl.html | South Carolina Confronts Urban Sprawl | False | By Lyn Riddle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-foxes-spread-mange-to-dogs-and-humans.html | IN BRIEF; Foxes Spread Mange to Dogs and Humans | False | By Elizabeth Kiggen Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/callings-the-hunt-for-cybercrime.html | CALLINGS; The Hunt for Cybercrime | False | By Laura Pedersen-Pietersen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/books-in-brief-fiction-poetry-big-dream-of-1499.html | Books in Brief: Fiction & Poetry; Big dream of 1499 | False | By D. J. R. Bruckner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/from-a-babel-of-tongues-a-neighborhood.html | From a Babel of Tongues, a Neighborhood | False | By Susan Sachs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/pro-football-giants-see-opportunity-for-reversal.html | PRO FOOTBALL; Giants See Opportunity For Reversal | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-crawford-henry-t-hank.html | Paid Notice: Deaths CRAWFORD, HENRY T. (HANK) | | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-mcbrearty-william-james-sj.html | Paid Notice: Deaths MCBREARTY, WILLIAM JAMES, S.J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/travel-advisory-web-site-front-seat-driver.html | Travel Advisory: Web Site; Front-Seat Driver | False | By Joseph Siano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/thoreau-among-the-cranberries.html | Thoreau Among the Cranberries | False | By Paul Berman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/c-corrections-005967.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/opinion/l-follow-the-cash-flow-043303.html | Follow the Cash Flow | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/style/pulse-the-graphic-designer.html | PULSE; The Graphic Designer | False | By Elizabeth Hayt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/welcome-to-the-doll-house.html | Welcome to the Doll House | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-and-craft-the-glimmer-of-tiny-worlds-full-of-style.html | Art and Craft: The Glimmer Of Tiny Worlds Full of Style | False | By Bess Lieberson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/return-of-the-barfly.html | Return of the Barfly | False | By Jennifer Schuessler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-kurta-sandy.html | Paid Notice: Deaths KURTA, SANDY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/as-crime-rate-drops-the-prison-rate-rises-and-the-debate-rages.html | As Crime Rate Drops, The Prison Rate Rises And the Debate Rages | False | By Laura Mansnerus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/film-a-veteran-director-still-fights-the-good-fight.html | FILM; A Veteran Director Still Fights the Good Fight | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/commercial-property-new-jersey-turning-a-factory-site-into-mixed-use-development.html | Commercial Property/New Jersey; Turning a Factory Site Into Mixed-Use Development | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/world/safe-in-us-ex-envoy-is-haunted-by-romania.html | Safe in U.S., Ex-Envoy Is Haunted by Romania | False | By David Binder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/dining-out-in-1999-a-galaxy-of-1-star-and-20-sparklers.html | DINING OUT; In 1999, a Galaxy of 1 Star and 20 Sparklers | False | By Patricia Brooks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/ambitious-effort-to-cut-mistakes-in-us-hospitals.html | AMBITIOUS EFFORT TO CUT MISTAKES IN U.S. HOSPITALS | False | By Peter T. Kilborn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/family-owned-store-spawns-a-way-of-life.html | Family-Owned Store Spawns a Way of Life | False | By Penny Singer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/ground-beef-is-recalled-for-e-coli.html | Ground Beef Is Recalled For E. Coli | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-nation-redefining-a-marriage-made-new-in-vermont.html | The Nation; Redefining a Marriage Made New in Vermont | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/t-thomas-ades-can-music-be-surreal-016594.html | THOMAS ADES; Can Music Be Surreal? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/l-correcting-the-record-on-westchester-history-018716.html | Correcting the Record On Westchester History | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-turken-walter.html | Paid Notice: Deaths TURKEN, WALTER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/the-boating-report-japanese-offer-limited-experience-and-unlimited-desire.html | THE BOATING REPORT; Japanese Offer Limited Experience and Unlimited Desire | False | By Herb McCormick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/the-world-america-moves-apart-from-the-un-on-iraq.html | The World; America Moves Apart From the U.N. on Iraq | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-the-times-capsule-998753.html | The Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/art-life-stories-in-an-artistic-framework.html | ART; Life Stories in an Artistic Framework | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/by-the-way-snap-crackle-and-pop-art.html | BY THE WAY; Snap, Crackle and Pop Art | False | By Carl Sommers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/realestate/postings-city-sells-2-clinton-hill-parcels-mixed-income-rentals-planned.html | POSTINGS; City Sells 2 Clinton Hill Parcels; Mixed-Income Rentals Planned | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/a-money-player-in-a-power-town.html | A Money Player in A Power Town | False | By David Brooks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/q-a-janet-m-murphy-illness-that-can-make-a-victim-a-stranger.html | Q&A/Janet M. Murphy; Illness That Can Make a Victim a Stranger | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/movies/l-men-in-films-apathy-not-maturity-016535.html | MEN IN FILMS; Apathy, Not Maturity | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-crohn-michael-herbert.html | Paid Notice: Deaths CROHN, MICHAEL HERBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-florence-lee.html | Paid Notice: Deaths FLORENCE, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-lang-meyer.html | Paid Notice: Deaths LANG, MEYER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-20th-century-music-forgotten-composers-016616.html | 20TH-CENTURY MUSIC; Forgotten Composers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/in-brief-pine-barrens-protected-from-development-suit.html | IN BRIEF; Pine Barrens Protected From Development Suit | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/portfolios-etc-still-bullish-but-pulling-in-the-horns.html | PORTFOLIOS, ETC.; Still Bullish, But Pulling In The Horns | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-flurry-of-baby-abandonment-leaves-houston-wondering-why.html | INVESTING; Quietly, Dot-Coms Rewrite Rules on Office Romance | False | BY Abby Ellin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/us/a-flurry-of-baby-abandonment-leaves-houston-wondering-why.html | A Flurry of Baby Abandonment Leaves Houston Wondering Why | False | By Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/neighborhood-report-lower-east-side-east-village-room-their-own-girls-club-seeks.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE; A Room of Their Own: Girls Club Seeks a City-Owned Site | False | By Eric V Copage | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/travel/practical-traveler-tighter-security-for-web-buyers.html | Practical Traveler; Tighter Security For Web Buyers | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/classified/paid-notice-deaths-goodflissh-charles.html | Paid Notice: Deaths GOODFLIESH, CHARLES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/five-questions-for-jim-strupp-thinking-smaller-about-beer.html | FIVE QUESTIONS for JIM STRUPP; Thinking Smaller about Beer | False | By Ellen Almer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/economic-view-a-governor-leads-the-charge-against-taxing-the-internet.html | ECONOMIC VIEW; A Governor Leads the Charge Against Taxing the Internet | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/army-s-fire-island-study-send-in-the-sand.html | Army's Fire Island Study: Send in the Sand | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/music-first-events-and-other-highlights.html | MUSIC; First Events and Other Highlights | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/magazine/l-cold-war-without-end-998770.html | Cold War Without End | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/market-insight-rail-stocks-what-s-beyond-the-tunnel.html | MARKET INSIGHT; Rail Stocks: What's Beyond The Tunnel? | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/nyregion/roger-frison-roche-93-climber-and-writer-on-the-french-alps.html | Roger Frison-Roche, 93, Climber And Writer on the French Alps | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/unforgettable.html | Unforgettable | False | By Margo Jefferson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/1999-year-review-arts-architecture-istanbul-biennial-offers-solace-art.html | 1999: THE YEAR IN REVIEW -- ARTS/ARCHITECTURE; In Istanbul, a Biennial Offers the Solace of Art | False | By Matthew Gurewitsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/books/annoying-the-victorians.html | Annoying the Victorians | False | By Angeline Goreau | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/business/l-corporate-affiliations-have-a-place-in-schools-065188.html | Corporate Affiliations Have a Place in Schools | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/arts/l-nazi-era-music-beethoven-s-voice-016560.html | NAZI-ERA MUSIC; Beethoven's Voice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/weekinreview/december-19-25-violent-siege-ends.html | December 19-25; Violent Siege Ends | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-26 | 1999-12-26 | https://www.nytimes.com/1999/12/26/sports/1999-in-review-somewhere-there-s-a-hall-for-everyone-and-with-visitors-too.html | 1999 IN REVIEW; Somewhere There's a Hall for Everyone, and With Visitors, Too | False | By Vincent M. Mallozzi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/dewitt-samuel-copp-80-wrote-about-the-cold-war.html | DeWitt Samuel Copp, 80; Wrote About the Cold War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/lights-start-a-house-fire-in-queens-injuring-three.html | Lights Start A House Fire In Queens, Injuring Three | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-us-can-help-sri-lanka-081833.html | U.S. Can Help Sri Lanka | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-gorbaty-pearl-nee-shulman.html | Paid Notice: Deaths GORBATY, PEARL (NEE SHULMAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-to-fingerprint-a-gun-old-or-new-082279.html | To Fingerprint A Gun, Old or New | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-to-fingerprint-a-gun-old-or-new-082287.html | To Fingerprint A Gun, Old or New | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-russia-s-future-bright-or-grim-082198.html | Russia's Future: Bright or Grim? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/nevada-considers-ban-on-some-slot-themes.html | Nevada Considers Ban On Some Slot Themes | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/could-this-be-the-new-world.html | Could This Be the New World? | False | By Robert D. Kaplan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-gill-anne-barnard.html | Paid Notice: Deaths GILL, ANNE BARNARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/y2k-pulse-for-worriers-winding-down-on-year-2000.html | Y2K/PULSE; For Worriers, Winding Down On Year 2000 | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/london-journal-rounding-up-a-bbc-audience-with-sheep-dogs.html | London Journal; Rounding Up a BBC Audience, With Sheep Dogs | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/business-digest-075841.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/highways-as-speedways-drivers-push-the-limits.html | Highways as Speedways? Drivers Push the Limits | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/plus-college-basketball-ecac-holiday-festival-rutgers-tops-field-at-the-garden.html | PLUS: COLLEGE BASKETBALL -- ECAC HOLIDAY FESTIVAL; Rutgers Tops Field At the Garden | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/new-york-debut-for-inflatable-shelters-for-the-homeless.html | New York Debut for Inflatable Shelters for the Homeless | False | By Michael Pollak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-prisoners-rights-049050.html | Prisoners' Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/hotel-guests-with-fur-boas-few-select-places-will-let-snake-curl-up-style.html | Hotel Guests With Fur, and Boas; A Few Select Places Will Let a Snake Curl Up in Style | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/metropolitan-diary-078450.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/seeking-upset-bradley-enlists-unlikely-model.html | Seeking Upset, Bradley Enlists Unlikely Model | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-toronto-tv-station-adopts-web-page-format.html | MEDIA; Toronto TV Station Adopts Web-Page Format | False | By Dylan Loeb McClain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/style/IHT-not-all-booze-is-bad-depending-on-the-dose-a-bit-of-consolation.html | Not All Booze Is Bad, Depending on the Dose : A Bit of Consolation After the Partying | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/leo-smit-78-composer-and-concert-pianist.html | Leo Smit, 78, Composer and Concert Pianist | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/delaying-a-russian-loan.html | Delaying a Russian Loan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/citing-fear-of-attacks-burundi-herds-350000-hutu-into-camps.html | Citing Fear of Attacks, Burundi Herds 350,000 Hutu Into Camps | False | By Ian Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/IHT-1949ghost-sighting-in-our-pages100-75-and-50-years-ago.html | 1949:Ghost Sighting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-in-playoff-stumble-giants-find-mediocrity-loves-company.html | PRO FOOTBALL; In Playoff Stumble, Giants Find Mediocrity Loves Company | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/a-long-unequal-life.html | A Long, Unequal Life | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/walt-levinsky-70-composer-who-played-jazz-clarinet.html | Walt Levinsky, 70, Composer Who Played Jazz Clarinet | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/public-lives-lights-camera-action-year-century-millennium.html | PUBLIC LIVES; Lights, Camera, Action, Year, Century, Millennium . . . | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/IHT-1899woeful-failure-in-our-pages100-75-and-50-years-ago.html | 1899:Woeful Failure : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/albany-bill-would-help-patients-learn-doctors-discipline-records.html | Albany Bill Would Help Patients Learn Doctors' Discipline Records | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-leo-s-black-pencil-opening-us-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo's Black Pencil Opening U.S. Office | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/quotation-of-the-day-077763.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/storm-kills-62-in-france-switzerland-and-germany.html | Storm Kills 62 in France, Switzerland and Germany | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/sports-of-the-times-giants-are-alive-for-extra-week-in-world-of-parity.html | Sports Of The Times; Giants Are Alive For Extra Week In World of Parity | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/essay-christmas-in-grozny-death-takes-no-holiday.html | Essay; Christmas in Grozny: Death Takes No Holiday | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/patents-government-will-take-second-look-patent-it-issued-for-year-2000-software.html | Patents; The government will take a second look at a patent it issued for a Year 2000 software program. | False | By Teresa Riordan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/theater/a-mellower-monologist-trying-home-life.html | A Mellower Monologist, Trying Home Life | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-roberti-louis-eugene-luigino.html | Paid Notice: Deaths ROBERTI, LOUIS EUGENE (LUIGINO) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/as-year-2000-nears-us-is-confident-yet-cautious.html | As Year 2000 Nears, U.S. Is Confident, Yet Cautious | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/china-sentences-4-in-spiritual-group-to-long-jail-time.html | CHINA SENTENCES 4 IN SPIRITUAL GROUP TO LONG JAIL TIME | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/dr-hans-waine-92-expert-in-rheumatology.html | Dr. Hans Waine, 92, Expert in Rheumatology | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/georgetown-theologians-see-mandate-to-teach-not-to-preach.html | Georgetown Theologians See Mandate to Teach, Not to Preach | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-toonkel-leon.html | Paid Notice: Deaths TOONKEL, LEON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-memorials-spiler-seymour.html | Paid Notice: Memorials SPILER, SEYMOUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-hamersley-james-hooker.html | Paid Notice: Deaths HAMERSLEY, JAMES HOOKER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/economic-calendar.html | Economic Calendar | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/e-commerce-report-more-internet-merchants-are-awakening-lucrative-revenue.html | E-Commerce Report; More Internet merchants are awakening to a lucrative revenue-enhancement possibility: extended warranties. | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/many-rush-to-capitalize-on-year-2000.html | Many Rush To Capitalize On Year 2000 | False | By Teresa Riordan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/bridge-sometimes-brilliant-playing-can-be-hidden-in-plain-sight.html | BRIDGE; Sometimes Brilliant Playing Can Be Hidden in Plain Sight | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-safety-on-public-land-046884.html | Safety on Public Land | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/candidates-offer-variety-of-ways-to-spend-surplus.html | CANDIDATES OFFER VARIETY OF WAYS TO SPEND SURPLUS | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-taylor-allen.html | Paid Notice: Deaths TAYLOR, ALLEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-russia-s-future-bright-or-grim-082180.html | Russia's Future: Bright or Grim? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/getting-tobacco-to-fund-health-care-for-have-nots.html | Getting Tobacco to Fund Health Care for Have-Nots | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/plans-for-military-base-divide-california-county.html | Plans for Military Base Divide California County | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/new-weapon-against-racial-profiling.html | New Weapon Against Racial Profiling | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-gaines-edith-g.html | Paid Notice: Deaths GAINES, EDITH G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-rothstein-norman-c.html | Paid Notice: Deaths ROTHSTEIN, NORMAN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/new-indonesian-leader-governs-with-a-light-touch.html | New Indonesian Leader Governs With a Light Touch | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-a-wasteful-legislature-046876.html | A Wasteful Legislature | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/hockey-gomez-nets-hat-trick-for-devils-but-rangers-rally-for-tie.html | HOCKEY; Gomez Nets Hat Trick for Devils, but Rangers Rally for Tie | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-talk-stay-tuned-for-more-in-this-week-revamp.html | Media Talk; Stay Tuned for More in 'This Week' Revamp | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-people-082660.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/nfl-week-16-yesterday-bucs-bounce-back-and-pound-packers.html | N.F.L. WEEK 16: YESTERDAY; Bucs Bounce Back And Pound Packers | False | By Charlie Nobles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-russia-s-future-bright-or-grim-082163.html | Russia's Future: Bright or Grim? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-talk-star-thriller-writer-opts-for-a-new-tack.html | Media Talk; Star Thriller Writer Opts for a New Tack | False | By Alex Kuczynski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/the-neediest-cases-baby-came-early-aid-just-in-time.html | THE NEEDIEST CASES; Baby Came Early; Aid, Just in Time | False | By Robert Waddell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/us/dr-lewis-hastings-sarett-81-leader-in-cortisone-research.html | Dr. Lewis Hastings Sarett, 81, Leader in Cortisone Research | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/IHT-1924proof-of-race-in-our-pages-100-75-and-50-years-ago.html | 1924:Proof of Race : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/books/books-of-the-times-he-wrote-not-wisely-nor-well-but-what-dinners.html | BOOKS OF THE TIMES; He Wrote Not Wisely Nor Well, but What Dinners! | False | By Richard Eder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-basketball-talent-and-temper-clashing-in-thomas-s-performances.html | PRO BASKETBALL; Talent and Temper Clashing In Thomas's Performances | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/critic-s-notebook-this-week-learns-the-limits-of-fluff.html | CRITIC'S NOTEBOOK; 'This Week' Learns the Limits of Fluff | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-brull-thomas-r.html | Paid Notice: Deaths BRULL, THOMAS R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-accounts-082651.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/uncertainty-clouds-plans-for-pipelines.html | Uncertainty Clouds Plans For Pipelines | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/arts-abroad-a-brazilian-master-who-flourished-in-cities-of-gold.html | ARTS ABROAD; A Brazilian Master Who Flourished in Cities of Gold | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/IHT-nbawhyasks-north-korean.html | NBA?Why?Asks North Korean | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/market-place-technology-bankers-work-to-give-merrill-a-silicon-shine.html | Market Place; Technology Bankers Work To Give Merrill A Silicon Shine | False | By Laura M. Holson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/bill-bowerman-88-nike-co-founder-dies.html | Bill Bowerman, 88, Nike Co-Founder, Dies | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-schub-hannah.html | Paid Notice: Deaths SCHUB, HANNAH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-grossman-gilbert-k.html | Paid Notice: Deaths GROSSMAN, GILBERT K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/pension-giveaway-in-albany.html | Pension Giveaway in Albany | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/standoff-on-hijacked-jet-is-tangled-in-india-pakistan-feud.html | Standoff on Hijacked Jet Is Tangled in India-Pakistan Feud | False | By Robert D. McFadden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/russian-troops-meeting-stiff-resistance-from-chechen-rebels-entrenched-in-grozny.html | Russian Troops Meeting Stiff Resistance From Chechen Rebels Entrenched in Grozny | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/take-memo-dictaphone-still-business-nowadays-voice-just-another-form-data.html | Take a Memo: Dictaphone Is Still in Business; Nowadays, Voice Is Just Another Form of Data | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/y2k-stands-for-the-year-2000-now-that-wasn-t-really-difficult-was-it.html | 'Y2K' Stands for the Year 2000. Now That Wasn't Really Difficult, Was It? | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/college-football-in-the-rose-or-in-the-sun-bowl-rewards-carry-financial-risks.html | COLLEGE FOOTBALL; In the Rose or in the Sun, Bowl Rewards Carry Financial Risks | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/IHT-recalling-the-shah-and-hostages.html | Recalling the Shah and Hostages | False | By Stephen A. Oxman, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-vikings-carter-plays-with-no-limits.html | PRO FOOTBALL; Vikings' Carter Plays with No Limits | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-how-superstores-are-getting-a-free-ride-047023.html | How Superstores Are Getting a Free Ride | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-levy-david-simon.html | Paid Notice: Deaths LEVY, DAVID SIMON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-shomer-florence.html | Paid Notice: Deaths SHOMER, FLORENCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-gordon-mel.html | Paid Notice: Deaths GORDON, MEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-mcnair-quiets-critics-with-5-touchdown-passes.html | PRO FOOTBALL; McNair Quiets Critics With 5 Touchdown Passes | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/un-agency-is-bringing-timor-online-horsemen-in-mongolia-as-well.html | U.N. Agency Is Bringing Timor Online (Horsemen in Mongolia, as Well) | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-libby-john-w.html | Paid Notice: Deaths LIBBY, JOHN W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-michelson-james-d.html | Paid Notice: Deaths MICHELSON, JAMES D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/IHT-at-melbourne-a-cricketing-crowd-gathers-for-annual-treat.html | At Melbourne, a Cricketing Crowd Gathers for Annual Treat | False | By Huw Richards, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-the-clinton-question-048135.html | The Clinton Question | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-bradfield-ruth-bamberger.html | Paid Notice: Deaths BRADFIELD, RUTH (BAMBERGER) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-for-defensive-leaders-a-season-of-struggles.html | PRO FOOTBALL; For Defensive Leaders, A Season of Struggles | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-crohn-michael.html | Paid Notice: Deaths CROHN, MICHAEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/file-it-under-logical-chaos-rummaging-through-peter-schickele-s-records.html | File It Under Logical Chaos; Rummaging Through Peter Schickele's Records | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-crabb-tyrone-h.html | Paid Notice: Deaths CRABB, TYRONE H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-basketball-nets-settle-an-old-score-in-a-big-way.html | PRO BASKETBALL; Nets Settle An Old Score In a Big Way | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/transactions-116130.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/australians-face-influx-of-immigrants-smuggled-ashore-by-boat.html | Australians Face Influx of Immigrants Smuggled Ashore By Boat | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/after-shaky-starts-news-organizations-gain-confidence-on-web.html | After Shaky Starts, News Organizations Gain Confidence on Web | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-madison-avenue-plays-the-millennium-for-laughs.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue Plays the Millennium for Laughs | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/i-israel-s-obligation-048143.html | Israel's Obligation | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/in-america-a-whitewash-in-albany.html | In America; A Whitewash in Albany | False | By Bob Herbert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/two-visions-on-health-care.html | Two Visions on Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/news-summary-082228.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/movies/in-a-baffling-box-office-weekend-two-winners.html | In a Baffling Box Office Weekend, Two Winners | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/inside-080551.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/dividend-meetings-074578.html | Dividend Meetings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-spatt-marion-nee-borger.html | Paid Notice: Deaths SPATT, MARION (NEE BORGER) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-extra-points-the-giants-are-baffled.html | PRO FOOTBALL: EXTRA POINTS; The Giants Are Baffled | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/curtis-mayfield-conscience-driven-soul-singer-dies-at-57.html | Curtis Mayfield, Conscience-Driven Soul Singer, Dies at 57 | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/compressed-data-when-exactly-is-the-millennium-take-your-pick.html | Compressed Data; When, Exactly, Is the Millennium? Take Your Pick | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-cohen-albert-b.html | Paid Notice: Deaths COHEN, ALBERT B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/plus-track-and-field-armory-holiday-classic-ex-villanova-star-triumphs-in-1500.html | PLUS: TRACK AND FIELD -- ARMORY HOLIDAY CLASSIC; Ex-Villanova Star Triumphs in 1,500 | False | By Bill Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/industry-view-products-that-pack-many-uses-into-single-unit-rarely-catch-so-why.html | Industry View; Products that pack many uses into a single unit rarely catch on. So why all the blind faith today in media convergence? | False | By Alice Hill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-privacy-an-exception-048151.html | Privacy, an Exception | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-murphy-james-a.html | Paid Notice: Deaths MURPHY, JAMES A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/bronx-voices-will-ring-in-rome-as-2000-dawns.html | Bronx Voices Will Ring in Rome as 2000 Dawns | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/world/ousted-leader-of-ivory-coast-flees-to-togo.html | Ousted Leader of Ivory Coast Flees to Togo | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/l-vouchers-can-work-048976.html | Vouchers Can Work | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-yagoda-grace.html | Paid Notice: Deaths YAGODA, GRACE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/pro-football-marino-has-jets-respect-despite-his-difficult-season.html | PRO FOOTBALL; Marino Has Jets' Respect Despite His Difficult Season | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/media-talk-benetton-ads-offer-tour-of-death-row.html | Media Talk; Benetton Ads Offer Tour of Death Row | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/opinion/IHT-unscoms-lessons-for-the-new-weapons-inspectors.html | Unscom's Lessons for the New Weapons Inspectors | False | By Timothy McCarthy, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/dance-review-reveling-in-an-exile-of-twisting-and-tilting.html | DANCE REVIEW; Reveling In an Exile Of Twisting And Tilting | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-shookhoff-goldie-popper.html | Paid Notice: Deaths SHOOKHOFF, GOLDIE POPPER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-posts-are-filled-at-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Posts Are Filled At Magazines | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/mark-cohen-57-comics-collector.html | Mark Cohen, 57, Comics Collector | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/asian-middle-class-alters-a-rural-enclave.html | Asian Middle Class Alters a Rural Enclave | False | By David W. Chen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-marv-ruth-kahn.html | Paid Notice: Deaths MARX, RUTH KAHN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/nyregion/metro-matters-when-blaming-the-system-fails-the-pupils.html | Metro Matters; When Blaming The System Fails the Pupils | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/classified/paid-notice-deaths-haight-mary-lillian-nee-uppercu.html | Paid Notice: Deaths HAIGHT, MARY LILLIAN (NEE UPPERCU) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/sports/hockey-islanders-present-a-large-challenge.html | HOCKEY; Islanders Present A Large Challenge | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-27 | 1999-12-27 | https://www.nytimes.com/1999/12/27/arts/opera-review-fans-have-a-singer-to-argue-about.html | OPERA REVIEW; Fans Have A Singer To Argue About | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-treatments-fighting-fungus-with-new-nail-polish.html | VITAL SIGNS: TREATMENTS; Fighting Fungus, With New Nail Polish | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/media-business-advertising-monica-lewinsky-meets-jenny-craig-spokeswoman-born.html | THE MEDIA BUSINESS: ADVERTISING; Monica Lewinsky Meets Jenny Craig, and a Spokeswoman Is Born | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/battered-by-fierce-weekend-storm-western-europe-begins-an-enormous-cleanup-job.html | Battered by Fierce Weekend Storm, Western Europe Begins an Enormous Cleanup Job | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/russians-attack-chechen-rebels-in-mountain-strongholds.html | Russians Attack Chechen Rebels in Mountain Strongholds | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/pro-basketball-wallace-arrested-on-license-violation.html | PRO BASKETBALL; Wallace Arrested on License Violation | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/abroad-at-home-another-model-for-schools.html | Abroad at Home; Another Model for Schools | False | By Anthony Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-recanati-lina.html | Paid Notice: Deaths RECANATI, LINA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/opart-sale-of-the-century.html | Op-Art; Sale of the Century | False | By Jason Fulford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/c-corrections-095966.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/IHT-western-policy-in-serbia-letters-to-the-editor.html | Western Policy in Serbia : Letters to the Editor | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-what-went-wrong-for-giants-at-goal-line-it-s-easy-as-1-2-3.html | FOOTBALL; What Went Wrong for Giants? At Goal Line, It's Easy as 1-2-3 | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/crackdown-spurs-call-for-new-zoning.html | Crackdown Spurs Call for New Zoning | False | By Marcia Biederman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/world-business-briefing-asia-daewoo-receivership-delayed.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO RECEIVERSHIP DELAYED | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/IHT-part-2-new-years-eve-999oh-what-a-difference-a-millennium-makes.html | [PART 2] : New Year's Eve 999:Oh, What a Difference a Millennium Makes | False | By Curt Suplee, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-nostrums-when-fantasies-outperform-aspirin.html | VITAL SIGNS: NOSTRUMS; When Fantasies Outperform Aspirin | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/c-corrections-096008.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-barry-robert-m.html | Paid Notice: Deaths BARRY, ROBERT M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-a-book-of-one-s-own-086860.html | A Book of One's Own | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/in-treating-patients-for-pain-a-racial-gap.html | In Treating Patients for Pain, a Racial Gap | False | By Gabrielle Glaser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-marx-ruth.html | Paid Notice: Deaths MARX, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-wampler-melvin-h.html | Paid Notice: Deaths WAMPLER, MELVIN H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-gaines-edith.html | Paid Notice: Deaths GAINES, EDITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-standards-gauging-how-badly-a-head-is-hurt.html | VITAL SIGNS: STANDARDS; Gauging How Badly a Head Is Hurt | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-yahr-dorothy.html | Paid Notice: Deaths YAHR, DOROTHY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/path-to-the-nobel-began-in-a-pond.html | Path to the Nobel Began in a Pond | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/basketball-carlesimo-is-dismissed-by-the-6-21-warriors.html | BASKETBALL; Carlesimo Is Dismissed By the 6-21 Warriors | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/leonard-goldenson-force-behind-abc-is-dead-at-94.html | Leonard Goldenson, Force Behind ABC, Is Dead at 94 | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-cohen-albert.html | Paid Notice: Deaths COHEN, ALBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/arts-abroad-modern-crafts-imbued-with-with-spiritual-memory.html | ARTS ABROAD; Modern Crafts Imbued With With Spiritual Memory | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/company-briefs-096253.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-a-wasteful-christmas-086398.html | A Wasteful Christmas | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/a-queens-performer-faces-drug-charge.html | A Queens Performer Faces Drug Charge | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/personal-health-paying-the-price-for-cheating-on-sleep.html | PERSONAL HEALTH; Paying the Price for Cheating on Sleep | False | By Jane E. Brody | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/soccer-social-laboratory-field-haiti-activist-offers-hope-soccer-ball.html | SOCCER: Social Laboratory on a Field; In Haiti, an Activist Offers Hope and a Soccer Ball | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/dementia-or-simply-old-age-a-guidebook.html | Dementia, Or Simply Old Age? A Guidebook | False | By Alisha Berger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/IHT-strong-usjapanese-partnership-will-get-stronger.html | Strong U.S.-Japanese Partnership Will Get Stronger | False | By Thomas S. Foley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/health-sects-in-china-thrive-if-authorities-see-no-threat.html | Health Sects in China Thrive, If Authorities See No Threat | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-darrow-ruth-f.html | Paid Notice: Deaths DARROW, RUTH F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/experiment-of-privatized-mental-hospital-shows-benefits.html | Experiment of Privatized Mental Hospital Shows Benefits | False | By Barry Meier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/l-taking-issue-with-secular-092630.html | Taking Issue with 'Secular' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/peru-s-leader-to-seek-a-3rd-term-capping-a-long-legal-battle.html | Peru's Leader to Seek a 3rd Term, Capping a Long Legal Battle | False | By Clifford Krauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-markets-stocks-nasdaq-index-ends-session-at-new-high.html | THE MARKETS: STOCKS; Nasdaq Index Ends Session At New High | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-lanser-mannie.html | Paid Notice: Deaths LANSER, MANNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/one-mans-nightmare-in-serbia-life-with-virtually-nothing-left.html | One Man's Nightmare in Serbia: Life With Virtually Nothing Left | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/books/books-of-the-times-so-touchy-and-always-recasting-himself.html | BOOKS OF THE TIMES; So Touchy, And Always Recasting Himself | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/quotation-of-the-day-091103.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/nyc-picking-up-loose-ends-of-the-law.html | NYC; Picking Up Loose Ends Of the Law | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-after-a-schools-chief-is-removed-096113.html | After a Schools Chief Is Removed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-perlmutter-rachel-e-ehrlich.html | Paid Notice: Deaths PERLMUTTER, RACHEL E. (EHRLICH) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-fisher-harold-l.html | Paid Notice: Deaths FISHER, HAROLD L | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/international-business-italian-directory-publisher-offers-to-buy-office-supplier.html | INTERNATIONAL BUSINESS; Italian Directory Publisher Offers to Buy Office Supplier | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/us-is-set-to-monitor-the-clock-shift-from-a-central-office.html | U.S. Is Set to Monitor the Clock Shift From a Central Office | False | By Marc Lacey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/news-summary-094447.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-rx-medicine-an-upfront-approach-to-malpractice.html | VITAL SIGNS: Rx MEDICINE; An Up-Front Approach to Malpractice | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/c-corrections-095958.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/rap-performer-puffy-combs-is-arrested-after-shootings-at-times-sq-nightclub.html | Rap Performer Puffy Combs Is Arrested After Shootings at Times Sq. Nightclub | False | By William K. Rashbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/diallo-family-s-present-and-former-legal-teams-at-odds.html | Diallo Family's Present and Former Legal Teams at Odds | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/two-sides-clash-over-bail-for-indicted-atom-scientist.html | Two Sides Clash Over Bail For Indicted Atom Scientist | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/peace-corps-takes-steps-on-year-2000.html | Peace Corps Takes Steps On Year 2000 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-jaffin-george.html | Paid Notice: Deaths JAFFIN, GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-bar-john-rocker-from-baseball-over-his-bigotry-096270.html | Bar John Rocker From Baseball over His Bigotry | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-stoll-karl.html | Paid Notice: Deaths STOLL, KARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-globalism-in-2100-088161.html | Globalism in 2100 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-lucas-and-the-jets-make-marino-second-best.html | FOOTBALL; Lucas and the Jets Make Marino Second Best | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/neediest-cases-cap-gown-yearbook-are-supplied-go-with-hard-earned-diploma.html | THE NEEDIEST CASES; Cap, Gown and Yearbook Are Supplied to Go With a Hard-Earned Diploma | False | By Allison Labarge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/c-corrections-095974.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-mcclung-marjorie-patterson.html | Paid Notice: Deaths MCCLUNG, MARJORIE PATTERSON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/the-ad-campaign-a-quick-montage-on-taxes.html | THE AD CAMPAIGN; A Quick Montage on Taxes | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-reynolds-wilhelmina.html | Paid Notice: Deaths REYNOLDS, WILHELMINA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/basketball-richardson-and-claxton-carry-hofstra.html | BASKETBALL; Richardson And Claxton Carry Hofstra | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-zuckerwise-sydell.html | Paid Notice: Deaths ZUCKERWISE, SYDELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-tannenbaum-jack.html | Paid Notice: Deaths TANNENBAUM, JACK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/after-a-schools-chief-is-removed-096130.html | After a Schools Chief Is Removed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-saltzman-elizabeth-aronsohn.html | Paid Notice: Deaths SALTZMAN, ELIZABETH ARONSOHN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/television-review-seeing-children-suffer-in-a-welfare-maze.html | TELEVISION REVIEW; Seeing Children Suffer in a Welfare Maze | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/hockey-isles-get-on-winning-track-with-luongo-s-first-shutout.html | HOCKEY; Isles Get on Winning Track With Luongo's First Shutout | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-mize-mary-h.html | Paid Notice: Deaths MIZE, MARY H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/IHT-1899sorely-lacking-in-our-pages100-75-and-50-y-years-ago.html | 1899:Sorely Lacking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/inside-095010.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/ivory-coast-s-leader-offers-signs-of-democratic-revival.html | Ivory Coast's Leader Offers Signs of Democratic Revival | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/theater/nary-a-drama-on-broadway-straight-plays-are-thriving-but-elsewhere-in-manhattan.html | Nary a Drama on Broadway; Straight Plays Are Thriving, but Elsewhere in Manhattan | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/the-real-bunker-in-albany-state-s-crisis-officials-will-ring-in-2000-underground.html | The Real Bunker, in Albany; State's Crisis Officials Will Ring In 2000 Underground | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/style/IHT-haircuts-go-wild-in-tokyo.html | Haircuts Go Wild In Tokyo | False | By Kaori Shoji, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/anthony-imperiale-68-dies-polarizing-force-in-newark.html | Anthony Imperiale, 68, Dies; Polarizing Force in Newark | False | By David M. Halbfinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/charity-group-to-foreclose-on-14-homes.html | Charity Group To Foreclose On 14 Homes | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/un-votes-for-a-plan-that-would-cut-off-funds-for-terrorists.html | U.N. Votes for a Plan That Would Cut Off Funds for Terrorists | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/IHT-1949tarring-stalin-in-our-pages100-75-and-50-years-ago.html | 1949:Tarring Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-flaxman-sally-nee-grill.html | Paid Notice: Deaths FLAXMAN, SALLY (NEE GRILL) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/theater/an-overnight-broadway-success-after-7-years.html | An Overnight Broadway Success, After 7 Years | False | By Mervyn Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/giuliani-seeks-administrator-in-schools-job.html | Giuliani Seeks Administrator In Schools Job | False | By Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/markets-market-place-prison-realty-trust-once-high-flying-reit-plagued-bad.html | THE MARKETS: Market Place; Prison Realty Trust, once a high-flying REIT, is plagued by a bad market and management woes. | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-giants-are-hoping-for-a-minor-miracle.html | FOOTBALL; Giants Are Hoping for a Minor Miracle | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/why-should-israel-reward-syria.html | Why Should Israel Reward Syria? | False | By Ariel Sharon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-hellinger-jim.html | Paid Notice: Deaths HELLINGER, JIM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/gruesome-or-grand-it-s-a-new-year-s-gig-with-buzz.html | Gruesome or Grand, It's a New Year's Gig With Buzz | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-lyden-helen-v.html | Paid Notice: Deaths LYDEN, HELEN V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/the-defining-styles-of-capitalism.html | The Defining Styles of Capitalism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/style/a-picture-that-divided-the-old-from-the-new.html | A Picture That Divided The Old From the New | False | By Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/i-russia-s-slow-start-086851.html | Russia's Slow Start | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/l-medical-meddling-092649.html | Medical Meddling? | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/l-the-oldest-computer-092657.html | The Oldest Computer | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-mayfield-curtis.html | Paid Notice: Deaths MAYFIELD, CURTIS | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-media-business-advertising-addenda-accounts-095923.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-more-poetry-please-086843.html | More Poetry, Please | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/joseph-mcgahn-82-pioneer-of-casinos-in-atlantic-city.html | Joseph McGahn, 82, Pioneer Of Casinos in Atlantic City | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-urban-squeeze-087220.html | Urban Squeeze | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/new-plays-can-t-find-broadway-openings.html | New Plays Can't Find Broadway Openings | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/police-chief-who-filed-bias-suit-retires.html | Police Chief Who Filed Bias Suit Retires | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-drug-price-controls-a-very-bad-idea-087262.html | Drug Price Controls: A Very Bad Idea | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-brown-paul-r.html | Paid Notice: Deaths BROWN, PAUL R. | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vending-machines-enlisted-in-aids-fight.html | Vending Machines Enlisted in AIDS Fight | False | By Alisha Berger | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/world-briefing.html | World Briefing | False | Compiled By Joseph R. Gregory | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/style/front-row-old-solution-making-comeback-for-this-dressed-up-stay-home-new-year-s.html | Front Row; An old solution is making a comeback for this dressed-up stay-at-home New Year's Eve A fashion critic is appointed. | False | By Ginia Bellafante | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-gill-anne-barnard.html | Paid Notice: Deaths GILL, ANNE BARNARD | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-powers-thomas-jr.html | Paid Notice: Deaths POWERS, THOMAS, JR. | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/q-a-084336.html | Q & A | False | By C. Claiborne Ray | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/news/part-1-new-years-eve-999oh-what-a-difference-a-millennium-makes.html | [PART 1] : New Year's Eve 999;Oh, What a Difference a Millennium Makes | False | By Curt Suplee, International Herald Tribune | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-de-kruyf-johannes.html | Paid Notice: Deaths DE KRUYF, JOHANNES | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/pro-basketball-confident-nets-await-encore-with-the-knicks.html | PRO BASKETBALL; Confident Nets Await Encore With the Knicks | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/uncovered-short-sales-rise-about-2-on-nasdaq-market.html | Uncovered Short Sales Rise About 2% on Nasdaq Market | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/essay-scientists-breathing-new-life-into-gases-like-oxygen.html | ESSAY; Scientists Breathing New Life Into Gases Like Oxygen | False | By Malcolm W. Browne | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-miller-milton-h-md.html | Paid Notice: Deaths MILLER, MILTON H., MD | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/worldbusiness/IHT-strong-growth-is-forecast-but-worries-on-daewoo.html | Strong Growth Is Forecast, but Worries on Daewoo Linger : South Korea's Only Cloud? | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-guccione-juanita.html | Paid Notice: Deaths GUCCIONE, JUANITA | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/football-mistakes-catch-up-to-marino-in-defeat.html | FOOTBALL; Mistakes Catch Up To Marino In Defeat | False | By Charlie Nobles | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/c-corrections-095982.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/l-belief-in-karma-092665.html | Belief in Karma | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/pro-basketball-thomas-suspended-and-fined-for-fight-keeps-lashing-out.html | PRO BASKETBALL; Thomas, Suspended and Fined for Fight, Keeps Lashing Out | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-commaroto-angelo-m.html | Paid Notice: Deaths COMMAROTO, ANGELO M. | False | | 2000-01-31 | TX 5-052-139 | TX 6-681-653 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/a-new-criterion-for-howard-hughes-medical-institute-adventure.html | A New Criterion for Howard Hughes Medical Institute: Adventure | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/gore-path-to-promotion-hit-a-glass-backboard-in-bradley.html | Gore Path to 'Promotion' Hit A Glass Backboard in Bradley | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-cheney-david-howell.html | Paid Notice: Deaths CHENEY, DAVID HOWELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/arrest-is-not-first-for-puffy-combs.html | Arrest Is Not First for Puffy Combs | False | By Monte Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/world-business-briefing-asia-japanese-securities-inquiry.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE SECURITIES INQUIRY | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/sports-of-the-times-giants-just-don-t-have-who-it-takes.html | Sports of The Times; Giants Just Don't Have Who It Takes | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/company-news-ge-agrees-to-acquire-norwegian-power-business.html | COMPANY NEWS; G.E. AGREES TO ACQUIRE NORWEGIAN POWER BUSINESS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/weyerhaeuser-merger-plan-approved.html | Weyerhaeuser Merger Plan Approved | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/religious-faction-says-it-will-quit-barak-s-cabinet.html | RELIGIOUS FACTION SAYS IT WILL QUIT BARAK'S CABINET | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-alderman-norman-e-dds.html | Paid Notice: Deaths ALDERMAN, NORMAN E., D.D.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/on-pro-football-dizzying-scenarios-in-playoff-cuisinart.html | ON PRO FOOTBALL; Dizzying Scenarios In Playoff Cuisinart | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/movies/separating-truth-from-fiction-in-the-hurricane.html | Separating Truth From Fiction in 'The Hurricane' | False | By Selwyn Raab | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/public-interests-a-new-new-year-agenda.html | Public Interests; A New New Year Agenda | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/IHT-japan-remains-the-sick-economy-of-the-industrialized-world.html | Japan Remains the Sick Economy of the Industrialized World | False | By Roger Buckley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-gould-seymour-m.html | Paid Notice: Deaths GOULD, SEYMOUR M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/hockey-devils-produce-a-new-answer-to-a-tired-question.html | HOCKEY; Devils Produce a New Answer to a Tired Question | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/world-bank-s-aim-beef-for-china.html | World Bank's Aim: Beef for China | False | By Neal D. Barnard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/controls-sought-for-drug-sales-on-the-internet.html | Controls Sought For Drug Sales On the Internet | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/world-business-briefing-asia-korean-economic-growth.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN ECONOMIC GROWTH | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-gordon-mel.html | Paid Notice: Deaths GORDON, MEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/transactions-096431.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/c-corrections-095990.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/metro-news-briefs-new-jersey-15-passengers-hurt-on-bus-to-atlantic-city.html | METRO NEWS BRIEFS: NEW JERSEY; 15 Passengers Hurt On Bus to Atlantic City | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-reich-ethel-nee-wolfson.html | Paid Notice: Deaths REICH, ETHEL (NEE WOLFSON) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-zablow-adele.html | Paid Notice: Deaths ZABLOW, ADELE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-giuliani-s-lawsuits-087327.html | Giuliani's Lawsuits | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/no-ghoulish-house-of-wax-ask-any-medical-student.html | No Ghoulish House of Wax. Ask Any Medical Student. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/sprint-s-role-in-brazil-venture-is-curbed.html | Sprint's Role in Brazil Venture Is Curbed | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-after-a-schools-chief-is-removed-096121.html | After a Schools Chief Is Removed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/on-the-year-2000-front-humans-are-the-big-wild-cards.html | On the Year 2000 Front, Humans Are the Big Wild Cards | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/us/fireworks-over-display-at-monument.html | Fireworks Over Display At Monument | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-farrell-marie-lucille-sister.html | Paid Notice: Deaths FARRELL, MARIE LUCILLE, SISTER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/fermilab-struggles-to-keep-its-edge.html | Fermilab Struggles To Keep Its Edge | False | By Malcolm W. Browne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-bar-john-rocker-from-baseball-over-his-bigotry-096261.html | Bar John Rocker From Baseball over His Bigotry | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/vital-signs-at-risk-a-downer-for-aging-marijuana-users.html | VITAL SIGNS: AT RISK; A Downer for Aging Marijuana Users | False | By John O'Neil | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/russia-s-losing-war.html | Russia's Losing War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/immigrant-diversity-slows-traditional-political-climb.html | Immigrant Diversity Slows Traditional Political Climb | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/woodrow-borah-86-an-expert-on-spanish-conquest-of-mexico.html | Woodrow Borah, 86, an Expert On Spanish Conquest of Mexico | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-mills-margaret-blake-patty.html | Paid Notice: Deaths MILLS, MARGARET BLAKE (PATTY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-allies-against-terror-086614.html | Allies Against Terror? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/for-once-steady-hands-will-drop-the-ball.html | For Once, Steady Hands Will Drop the Ball | False | By Neil MacFarquhar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/progress-on-medical-errors.html | Progress on Medical Errors | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/us-back-on-top-in-industrial-research.html | U.S. Back on Top in Industrial Research | False | By William J. Broad | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/spiffing-up-dirty-business-russia-s-oil-barons-say-wildcatter-capitalism-era.html | Spiffing Up a Dirty Business; Russia's Oil Barons Say Wildcatter Capitalism Era Is Over | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-beckley-james-e.html | Paid Notice: Deaths BECKLEY, JAMES E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-weiner-morton.html | Paid Notice: Deaths WEINER, MORTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-debating-health-care-086762.html | Debating Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-villa-joseph-jr.html | Paid Notice: Deaths VILLA, JOSEPH, JR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/zipping-up-a-substitute-for-stitches-and-staples.html | Zipping Up: A Substitute For Stitches And Staples | False | By Keith Mulvihill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/world/medellin-journal-a-terrorized-university-fights-to-be-true-to-itself.html | Medellín Journal; A Terrorized University Fights to Be True to Itself | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-welch-louise-michel-blinken.html | Paid Notice: Deaths WELCH, LOUISE MICHEL BLINKEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/new-theories-help-explain-mysteries-of-autism.html | New Theories Help Explain Mysteries of Autism | False | By Sandra Blakeslee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/health/role-models-for-fitness-now-come-in-super-sizes.html | Role Models for Fitness Now Come in Super Sizes | False | By Mary Duffy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/IHT-1924-german-protest-in-our-pages100-75-and-50-years-ago.html | 1924:German Protest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/the-media-business-advertising-addenda-people-095940.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/classified/paid-notice-deaths-ebstein-yehuda.html | Paid Notice: Deaths EBSTEIN, YEHUDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/style/IHT-books-the-revolutionary-king.html | BOOKS : THE REVOLUTIONARY KING | False | By Philip Bowring, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/business-digest-094196.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/metro-news-briefs-new-jersey-car-accident-fatalities-decreased-in-state-in-99.html | METRO NEWS BRIEFS; NEW JERSEY; Car Accident Fatalities Decreased in State in '99 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/nyregion/harold-l-fisher-89-lawyer-who-was-active-in-politics.html | Harold L. Fisher, 89, Lawyer Who Was Active in Politics | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/business/international-business-bp-amoco-withdrawing-from-natural-gas-fields.html | INTERNATIONAL BUSINESS; BP Amoco Withdrawing From Natural Gas Fields in Ukraine | False | By Tom Warner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/IHT-part-1-new-years-eve-999oh-what-a-difference-a-millennium-makes.html | [PART 1] : New Year's Eve 999:Oh, What a Difference a Millennium Makes | False | By Curt Suplee, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/opinion/l-after-a-schools-chief-is-removed-096148.html | After a Schools Chief Is Removed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/science/with-fresh-discoveries-egyptology-flowers.html | With Fresh Discoveries, Egyptology Flowers | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/sports/IHT-cracks-appear-in-russian-skating.html | Cracks Appear in Russian Skating | False | By Sal A. Zanca, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-28 | 1999-12-28 | https://www.nytimes.com/1999/12/28/arts/in-panama-canal-display-engineers-get-the-glory.html | In Panama Canal Display, Engineers Get the Glory | False | By Renwick McLean | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/new-jersey-company-issues-third-recall-of-luxury-food.html | New Jersey Company Issues Third Recall of Luxury Food | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-media-business-advertising-a-decade-s-worth-of-smiles-and-winces.html | THE MEDIA BUSINESS: ADVERTISING; A Decade's Worth of Smiles and Winces | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-jaffin-george.html | Paid Notice: Deaths JAFFIN, GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/plane-s-hijackers-dealing-with-india-issue-new-demands.html | PLANE'S HIJACKERS, DEALING WITH INDIA, ISSUE NEW DEMANDS | False | By Celia W. Dugger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-klein-mollie.html | Paid Notice: Deaths KLEIN, MOLLIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-minimalist-tender-is-the-yolk.html | THE MINIMALIST; Tender Is the Yolk | False | By Mark Bittman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-vanacore-gennaro.html | Paid Notice: Deaths VANACORE, GENNARO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-bradley-vs-gore-on-health-care-115371.html | Bradley vs. Gore, on Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/albany-approves-bill-to-toughen-the-law-on-lobbying.html | Albany Approves Bill to Toughen the Law on Lobbying | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-sakolsky-melvin.html | Paid Notice: Deaths SAKOLSKY, MELVIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/hockey-andersson-aids-islanders-resurgence.html | HOCKEY; Andersson Aids Islanders' Resurgence | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/bulletin-board.html | BULLETIN BOARD | False | ANEMONA HARTOCOLLIS, KAREN W. ARENSON and JACQUES STEINBERG | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-1949ingenious-boys-in-our-pages100-75-and-50-years-ago.html | 1949:Ingenious Boys : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-football-dolan-seen-as-winning-as-jet-bidding-heats-up.html | PRO FOOTBALL; Dolan Seen as Winning As Jet Bidding Heats Up | False | By Murray Chass and Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/the-neediest-cases-when-fear-of-contact-threatens-loss-of-power.html | THE NEEDIEST CASES; When Fear of Contact Threatens Loss of Power | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-weiner-morton.html | Paid Notice: Deaths WEINER, MORTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/college-basketball-dutchmen-keep-their-festival-title.html | COLLEGE BASKETBALL; Dutchmen Keep Their Festival Title | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/management-ideas-into-action-fred-andrews-man-words-still-partial-one-loyalty.html | MANAGEMENT: IDEAS INTO ACTION/FRED ANDREWS; A Man of Words Is Still Partial to One: Loyalty | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/IHT-seattle-cancels-a-party-on-fears-of-terrorism.html | Seattle Cancels a Party On Fears of Terrorism | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/3rd-attempt-to-free-pakistani-militant.html | 3rd Attempt to Free Pakistani Militant | False | By Neil MacFarquhar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/style/IHT-essential-jazz-of-the-20th-century.html | Essential Jazz of the 20th Century | False | By Mike Zwerin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Barth Healey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-shostak-joseph.html | Paid Notice: Deaths SHOSTAK, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-baker-james-anderson.html | Paid Notice: Deaths BAKER, JAMES ANDERSON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/music-review-p-d-q-new-quartet-and-some-old-tricks.html | MUSIC REVIEW; P. D. Q.: New Quartet and Some Old Tricks | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-terry-robert-lee.html | Paid Notice: Deaths TERRY, ROBERT LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/c-corrections-115770.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-gary-bauer-s-opinion-115401.html | Gary Bauer's Opinion | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-korduba-zdan-md.html | Paid Notice: Deaths KORDUBA, ZDAN, MD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-mills-margaret-blake-patty.html | Paid Notice: Deaths MILLS, MARGARET BLAKE (PATTY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/c-corrections-115819.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-don-t-forget-kerensky-103470.html | Don't Forget Kerensky | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-a-sly-study-in-delusion-and-the-myth-of-objectivity.html | FILM REVIEW; A Sly Study In Delusion And the Myth Of Objectivity | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-gladstone-adrienne-s.html | Paid Notice: Deaths GLADSTONE, ADRIENNE S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/transactions-116050.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/IHT-powerful-poignant-moments-to-remember-in-1999.html | Powerful, Poignant Moments to Remember in 1999 | False | By Christopher Clarey, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-fighting-the-demons-within.html | FILM REVIEW; Fighting The Demons Within | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-kafkewitz-lillie.html | Paid Notice: Deaths KAFKEWITZ, LILLIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/transactions-116033.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/the-eagles-are-landing-increasingly.html | The Eagles Are Landing, Increasingly | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-moerlins-philip-p.html | Paid Notice: Deaths MOERLINS, PHILIP P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/despite-woes-an-automaker-posts-a-profit.html | Despite Woes, An Automaker Posts a Profit | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/lawrence-majewski-expert-in-fine-arts-conservation-80.html | Lawrence Majewski, Expert in Fine Arts Conservation, 80 | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/by-the-book-the-end-is-near-what-s-for-dinner.html | BY THE BOOK; The End Is Near. What's for Dinner? | False | By Lisa Zeidner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-seidel-leah-lappin.html | Paid Notice: Deaths SEIDEL, LEAH (LAPPIN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-gordon-mel.html | Paid Notice: Deaths GORDON, MEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-a-snarling-swarm-of-epatents.html | A Snarling Swarm of E-Patents | False | By T.k. Chang, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-meier-june.html | Paid Notice: Deaths MEIER, JUNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/market-place-economists-wonder-if-commodity-prices-will-remain-strong.html | Market Place; Economists wonder if commodity prices will remain strong. | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-media-business-advertising-the-beautiful-and-the-panned.html | THE MEDIA BUSINESS: ADVERTISING; The Beautiful and the Panned | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/in-chicago-schools-chief-as-executive.html | In Chicago, Schools Chief as Executive | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-agress-ira-s.html | Paid Notice: Deaths AGRESS, IRA S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-america-ought-to-side-with-india-in-combating-terrorism.html | America Ought to Side With India in Combating Terrorism | False | By Sunanda K. Dutta-Ray, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-dworkind-barbara.html | Paid Notice: Deaths DWORKIND, BARBARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/track-and-field-for-huffins-the-biggest-challenge-lurks-within.html | TRACK AND FIELD; For Huffins, the Biggest Challenge Lurks Within | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/international-business-asian-markets-ending-1999-on-steep-internet-ascent.html | INTERNATIONAL BUSINESS; Asian Markets Ending 1999 On Steep Internet Ascent | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-repairing-development-aid-letters-to-the-editor.html | Repairing Development Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/giuliani-proclaims-success-on-pledge-to-curb-welfare.html | GIULIANI PROCLAIMS SUCCESS ON PLEDGE TO CURB WELFARE | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-bonds-new-economic-data-causes-slight-drop-in-treasury-prices.html | THE MARKETS: BONDS; New Economic Data Causes Slight Drop in Treasury Prices | False | By Robert Hurtado | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/company-briefs-115690.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/business-travel-biggest-dampener-celebrations-this-new-year-s-eve-turning-be.html | Business Travel; The biggest dampener of celebrations this New Year's Eve is turning out to be inflated prices. | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/a-juarez-story-of-traffickers-and-the-police.html | A Juarez Story of Traffickers and the Police | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-cramer-milton.html | Paid Notice: Deaths CRAMER, MILTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/clinton-plans-new-vouchers-for-working-class-housing.html | Clinton Plans New Vouchers For Working-Class Housing | False | By Marc Lacey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-marx-ruth.html | Paid Notice: Deaths MARX, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-basketball-wallace-gets-back-to-work.html | PRO BASKETBALL; Wallace Gets Back To Work | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-the-northern-limit-line-letters-to-the-editor.html | The Northern Limit Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-levine-shirley.html | Paid Notice: Deaths LEVINE, SHIRLEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/release-of-officer-s-killer-rallies-opponents-of-parole.html | Release of Officer's Killer Rallies Opponents of Parole | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/with-politics-and-pranks-mexico-passes-128-billion-budget.html | With Politics and Pranks, Mexico Passes $128 Billion Budget | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-it-s-show-time-folks-in-an-exotic-no-man-s-land.html | FILM REVIEW; It's Show Time, Folks, In an Exotic No Man's Land | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-seligman-abe.html | Paid Notice: Deaths SELIGMAN, ABE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/innocent-spouse-claims-to-irs-soar-under-new-law.html | 'Innocent Spouse' Claims to I.R.S. Soar Under New Law | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/between-high-life-street-life-for-sean-puffy-combs-rap-success-came-with-touches.html | Between High Life And Street Life; For Sean (Puffy) Combs, Rap Success Came With Touches of Violence | False | By Dan Barry With Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/25-and-under-in-queens-a-warm-and-soulful-glimpse-of-bolivia.html | $25 AND UNDER; In Queens, a Warm and Soulful Glimpse of Bolivia | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/international-business-goldman-sachs-acquiring-18-of-argentine-media-giant.html | INTERNATIONAL BUSINESS; Goldman Sachs Acquiring 18% of Argentine Media Giant | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/television-review-trying-to-find-what-is-real-in-the-past-of-an-enigma.html | TELEVISION REVIEW; Trying to Find What Is Real In the Past Of an Enigma | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/another-destructive-coup.html | Another Destructive Coup | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/calendar.html | CALENDAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/what-rudy-crew-didn-t-do.html | What Rudy Crew Didn't Do | False | By Sol Stern | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-recanati-lina.html | Paid Notice: Deaths RECANATI, LINA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/books/books-of-the-times-upholding-honor-amid-psychotic-lust.html | BOOKS OF THE TIMES; Upholding Honor Amid Psychotic Lust | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-lieberman-irving.html | Paid Notice: Deaths LIEBERMAN, IRVING | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/arts-abroad-swords-into-whimsy-instead-of-plowshares.html | ARTS ABROAD; Swords Into Whimsy Instead of Plowshares | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/millencholy.html | Millencholy | False | By R. D. Rosen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-goldenson-leonard-h.html | Paid Notice: Deaths GOLDENSON, LEONARD H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/sips-a-new-year-s-toast-with-a-meadow-in-a-glass.html | SIPS; A New Year's Toast With a Meadow in a Glass | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/westchester-s-gop-chief-quits-to-focus-on-senate-job.html | Westchester's G.O.P. Chief Quits to Focus on Senate Job | False | By David W. Chen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/bush-is-loosening-his-image-in-effort-to-counter-mccain.html | Bush Is Loosening His Image In Effort to Counter McCain | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/IHT-the-greatest-for-century-pele-eclipses-muhammad-ali.html | The Greatest?For Century, Pele Eclipses Muhammad Ali | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/board-buys-out-final-6-months-of-crew-s-term.html | Board Buys Out Final 6 Months Of Crew's Term | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/management-the-boss-no-place-for-a-lady-ha.html | MANAGEMENT: THE BOSS; No Place for a Lady? Ha! | False | Written with Deidre Leipziger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-cruz-ernesto-b-md.html | Paid Notice: Deaths CRUZ, ERNESTO B., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-bradley-vs-gore-on-health-care-115363.html | Bradley vs. Gore, on Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/comptroller-s-audit-finds-evidence-of-attendance-fraud-around-the-state.html | Comptroller's Audit Finds Evidence of Attendance Fraud Around the State | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/22-die-as-france-is-hit-by-2nd-part-of-weather-s-one-two.html | 22 Die as France Is Hit by 2nd Part of Weather's One-Two | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/tastings-sweet-sweeter-sweetest.html | TASTINGS; Sweet, Sweeter, Sweetest | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/c-corrections-115797.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-bobker-lee-r.html | Paid Notice: Deaths BOBKER, LEE R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/jets-give-fans-reasons-to-ask-what-if.html | Jets Give Fans Reasons to Ask, What If? | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-800-year-old-dessert-and-more.html | The 800-Year-Old Dessert, and More | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/fire-in-hills-forces-500-to-evacuate-in-california.html | Fire in Hills Forces 500 To Evacuate In California | False | By Barbara Whitaker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/in-harlem-a-chess-champion-passes-on-his-moves-and-enthusiasm.html | In Harlem, a Chess Champion Passes On His Moves and Enthusiasm | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/pate-recall.html | Pate Recall | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/computers-seen-at-little-risk-from-viruses-over-holiday.html | Computers Seen At Little Risk From Viruses Over Holiday | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-moss-edith.html | Paid Notice: Deaths MOSS, EDITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/new-jersey-weighs-tax-increase-on-gasoline-despite-big-surplus.html | New Jersey Weighs Tax Increase On Gasoline Despite Big Surplus | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/equality-on-the-golf-course.html | Equality on the Golf Course | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-justice-in-diallo-trial-104868.html | Justice in Diallo Trial | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/iowa-turf-war-over-transplants-mirrors-feuds-across-the-nation.html | Iowa Turf War Over Transplants Mirrors Feuds Across the Nation | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-putting-refugees-behind-bars-104990.html | Putting Refugees Behind Bars | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/jobs/my-job-i-stare-death-in-the-face.html | MY JOB; I Stare Death in the Face | False | By Written With Vivienne Walt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-melman-leonard-i.html | Paid Notice: Deaths MELMAN, LEONARD I. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/hockey-hatcher-saves-a-tie-against-coyotes.html | HOCKEY; Hatcher Saves a Tie Against Coyotes | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-basketball-knicks-break-down-off-route-3-in-new-jersey.html | PRO BASKETBALL; Knicks Break Down Off Route 3 in New Jersey | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-only-military-needs-105554.html | Only Military Needs? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/restaurants-a-romantic-quirky-tribute-to-eve-s-apple.html | RESTAURANTS; A Romantic, Quirky Tribute to Eve's Apple | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/liberties-kelley-s-hot-mamas.html | Liberties; Kelley's Hot Mamas | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-midas-s-funeral-meal-103721.html | Midas's Funeral Meal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/pro-basketball-undermanned-knicks-wilt-down-the-stretch.html | PRO BASKETBALL; Undermanned Knicks Wilt Down the Stretch | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/russians-see-no-quick-end-in-chechnya.html | Russians See No Quick End in Chechnya | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-chefs-who-came-saw-etc.html | The Chefs Who Came, Saw, Etc. | False | By R. W. Apple Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/holiday-sales-paid-by-check-increase-by-7.2-over-1998.html | Holiday Sales Paid by Check Increase by 7.2% Over 1998 | False | By Thomas J. Lueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/calmed-by-barak-religious-faction-stays-in-the-fold.html | CALMED BY BARAK, RELIGIOUS FACTION STAYS IN THE FOLD | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/commercial-real-estate-designing-a-restoration-and-words-to-describe-it.html | Commercial Real Estate; Designing a Restoration, and Words to Describe It | False | By David W. Dunlap | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/lobbying-law-revised.html | Lobbying Law Revised | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-reisner-edward-h.html | Paid Notice: Deaths REISNER, EDWARD H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/c-corrections-115789.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-wollerstein-elias.html | Paid Notice: Deaths WOLLERSTEIN, ELIAS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/metro-business-changes-at-the-top-at-taj-mahal-casino.html | Metro Business; Changes at the Top At Taj Mahal Casino | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-john-rocker-s-rights-104710.html | John Rocker's Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-davis-franklin-norman.html | Paid Notice: Deaths DAVIS, FRANKLIN NORMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/public-lives-diallo-s-father-speaks-through-his-grief.html | PUBLIC LIVES; Diallo's Father Speaks Through His Grief | False | By Joyce Wadler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-segal-rebecca.html | Paid Notice: Deaths SEGAL, REBECCA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/basketball-sprewell-roots-for-old-foe.html | BASKETBALL; Sprewell Roots for Old Foe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/republicans-in-illinois-feud-over-gun-control.html | Republicans in Illinois Feud Over Gun Control | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/nasdaq-adds-the-biggest-brightest-light-to-the-times-sq-glare.html | Nasdaq Adds the Biggest, Brightest Light to the Times Sq. Glare | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/citing-security-seattle-cancels-a-new-year-s-eve-party.html | Citing Security, Seattle Cancels a New Year's Eve Party | False | By Timothy Egan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/sports-of-the-times-carry-over-not-a-statistic-in-the-nfl.html | Sports of The Times; Carry-Over Not a Statistic In the N.F.L. | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-lasher-ida.html | Paid Notice: Deaths LASHER, IDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/what-happened-to-the-asian-century.html | What Happened to the Asian Century? | False | By Ian Buruma | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/jobs/time-of-turmoil-at-willy-loman-co.html | Time of Turmoil at Willy Loman & Co. | False | By Charles Butler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/lessons-for-schools-chiefs-impossible-juggle.html | LESSONS; For Schools Chiefs, Impossible Juggle | False | By Richard Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/wine-talk-champagne-drought-it-s-a-deluge.html | WINE TALK; Champagne Drought? It's a Deluge | False | By Frank J. Prial | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/turkmenistan-s-leader-is-voted-president-for-life.html | Turkmenistan's Leader Is Voted President for Life | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/arms-dealer-faces-charges-in-laundering-and-tax-case.html | Arms Dealer Faces Charges In Laundering And Tax Case | False | By Lowell Bergman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/israel-hands-over-the-remains-of-2-guerrillas-from-hezbollah.html | Israel Hands Over the Remains Of 2 Guerrillas from Hezbollah | False | By Joel Greenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-brown-annette-toni.html | Paid Notice: Deaths BROWN, ANNETTE "TONI" | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/indicted-scientist-worried-he-d-let-secrets-slip-ex-boss-says.html | Indicted Scientist Worried He'd Let Secrets Slip, Ex-Boss Says | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-ultimate-night-at-home.html | The Ultimate Night, At Home | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/world/us-backs-away-from-bid-to-cut-off-aid-to-russia.html | U.S. Backs Away From Bid To Cut Off Aid to Russia | False | By Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/eating-well-the-pulling-a-rabbit-out-of-a-hat-diet.html | EATING WELL; The Pulling a Rabbit Out of a Hat Diet | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-starr-blanche.html | Paid Notice: Deaths STARR, BLANCHE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/news/seattle-cancels-a-party-on-fears-of-terrorism.html | Seattle Cancels a Party On Fears of Terrorism | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/clayton-moore-television-s-lone-ranger-and-a-persistent-masked-man-dies-at-85.html | Clayton Moore, Television's Lone Ranger And a Persistent Masked Man, Dies at 85 | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-coerver-margaret-mclean.html | Paid Notice: Deaths COERVER, MARGARET MCLEAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/football-giants-lack-commitment-barber-says.html | FOOTBALL; Giants Lack Commitment, Barber Says | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-campbell-jeanette-h.html | Paid Notice: Deaths CAMPBELL, JEANETTE H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/inside-113263.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/movies/film-review-investigating-miracles-without-the-kitsch.html | FILM REVIEW; Investigating Miracles Without The Kitsch | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/dr-crew-s-most-outspoken-critic-on-the-school-board.html | Dr. Crew's Most Outspoken Critic on the School Board | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-greenstein-bessie.html | Paid Notice: Deaths GREENSTEIN, BESSIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-diversity-by-numbers-103640.html | Diversity by Numbers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/a-delicate-time-for-the-schools.html | A Delicate Time for the Schools | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-lyden-helen-v.html | Paid Notice: Deaths LYDEN, HELEN V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/r-j-cattani-63-ex-editor-of-the-monitor.html | R. J. Cattani, 63, Ex-Editor of The Monitor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/louis-feraud-is-dead-at-79-prominent-fashion-designer.html | Louis Feraud Is Dead at 79; Prominent Fashion Designer | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-renga-stolz-madeline-s.html | Paid Notice: Deaths RENGA, STOLZ, MADELINE S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/our-towns-mixed-verdicts-in-police-cases-in-albany.html | Our Towns; Mixed Verdicts In Police Cases In Albany | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-gorbaty-pearl.html | Paid Notice: Deaths GORBATY, PEARL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/news-summary-115002.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/in-manhattan-a-battle-over-nine-acres-w-rvr-vu.html | In Manhattan, a Battle Over Nine Acres w/Rvr Vu | False | By Charles V Bagli | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-lyttle-gertrude-fearing.html | Paid Notice: Deaths LYTTLE, GERTRUDE FEARING | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-bradley-vs-gore-on-health-care-115380.html | Bradley vs. Gore, on Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-a-babel-of-accents-102911.html | A Babel of Accents | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-fisher-harold.html | Paid Notice: Deaths FISHER, HAROLD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-bradley-vs-gore-on-health-care-115555.html | Bradley vs. Gore, on Health Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/style/IHT-harbison-mixes-up-a-great-gatsby.html | Harbison Mixes Up A Great 'Gatsby' | False | By David Stevens, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/c-corrections-115827.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-strong-schools-on-bases-104698.html | Strong Schools on Bases | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/to-go-for-those-mornings-after.html | TO GO; For Those Mornings After | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-1924naughty-women-in-our-pags100-75-and-50-years-ago.html | 1924Naughty Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/business-digest-112062.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/quotation-of-the-day-109380.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/pennsylvania-couple-accused-of-abandoning-disabled-son.html | Pennsylvania Couple Accused Of Abandoning Disabled Son | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/IHT-the-winners-and-losers-of-1999.html | The Winners and Losers of 1999 | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/at-fox-tv-a-hot-spot-for-a-hotshot.html | At Fox TV, a Hot Spot for a Hotshot | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/style/IHT-too-few-diamonds-in-the-rough.html | Too Few Diamonds in the Rough | False | By Sheridan Morley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/new-year-s-eve-security-issues.html | New Year's Eve Security Issues | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/jobs/trends-bending-the-cost-averages-for-those-aching-backs.html | TRENDS; Bending the Cost Averages for Those Aching Backs | False | By Alisa Tang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/debutante-ball-finds-itself-stood-up.html | Debutante Ball Finds Itself Stood Up | False | By Monique P. Yazigi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/the-error-of-the-century-for-some-who-pay-support.html | The Error Of the Century For Some Who Pay Support | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/on-pro-football-heated-afc-rivalry-has-its-cordial-side.html | ON PRO FOOTBALL; Heated A.F.C. Rivalry Has Its Cordial Side | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-stone-mary-weyant-caye.html | Paid Notice: Deaths STONE, MARY WEYANT CAYE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/nyregion/con-ed-s-new-year-s-focus-is-on-security.html | Con Ed's New Year's Focus is on Security | False | By Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/c-corrections-115800.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-grant-harold.html | Paid Notice: Deaths GRANT, HAROLD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/dining/the-chef.html | THE CHEF | False | By Patrick O'Connell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/l-pardon-for-a-sailor-was-it-a-just-decision-105015.html | Pardon for a Sailor: Was It a Just Decision? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/business/the-markets-stocks-dow-sets-record-as-nasdaq-fails-again-in-run-at-4000.html | THE MARKETS: STOCKS; Dow Sets Record as Nasdaq Fails Again in Run at 4,000 | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/opinion/IHT-1899-panama-canal-in-our-pages-100-75-and-50-years-ago.html | 1899:Panama Canal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/sports/hockey-arnott-elias-and-sykora-finally-clicking.html | HOCKEY; Arnott, Elias and Sykora Finally Clicking | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/classified/paid-notice-deaths-lowenkron-corinne.html | Paid Notice: Deaths LOWENKRON, CORINNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/arts/television-review-performers-lives-boiled-down-to-a-quick-song-and-dance.html | TELEVISION REVIEW; Performers' Lives Boiled Down to a Quick Song and Dance | False | By Ron Wertheimer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-29 | 1999-12-29 | https://www.nytimes.com/1999/12/29/us/mrs-gore-undergoes-surgery-to-remove-growth-on-thyroid.html | Mrs. Gore Undergoes Surgery To Remove Growth on Thyroid | False | By Steven A. Holmes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/figure-in-japanese-cult-freed-from-jail-and-mobbed-by-press.html | Figure in Japanese Cult Freed From Jail, and Mobbed by Press | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/then-now-reflections-on-the-millenium-the-uncertain-blessings-of-longevity.html | THEN & NOW: REFLECTIONS ON THE MILLENIUM; The Uncertain Blessings of Longevity | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/recapturing-that-verdant-peace.html | Recapturing That Verdant Peace | False | By Francine Du Plessix Gray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-bernstein-seymour-r.html | Paid Notice: Deaths BERNSTEIN, SEYMOUR R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/entrepreneur-s-early-start.html | Entrepreneur's Early Start | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-drogin-leanore-g.html | Paid Notice: Deaths DROGIN, LEANORE G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-sandstrom-frank.html | Paid Notice: Deaths SANDSTROM, FRANK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-mcalpin-helen-b.html | Paid Notice: Deaths MCALPIN, HELEN B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/metro-matters-small-tokens-for-the-movers-and-shakers.html | Metro Matters; Small Tokens For the Movers and Shakers | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/baseball-rogers-signed-by-rangers-in-a-22.5-million-pact.html | BASEBALL; Rogers Signed by Rangers In a $22.5 Million Pact | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/IHT-american-topics-complaint-about-a-boss-theres-a-web-site-for-you.html | AMERICAN TOPICS : Complaint About a Boss? There's a Web Site for You | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/the-boy-6-from-cuba-so-missed.html | The Boy, 6, From Cuba: So Missed | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-syria-in-ariel-sharon-s-eyes-132748.html | Syria, in Ariel Sharon's Eyes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/international-business-german-stock-sale-plan-stirs-only-limited-opposition.html | INTERNATIONAL BUSINESS; German Stock-Sale Plan Stirs Only Limited Opposition | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/argentina-s-new-chief-wins-2-billion-increase-in-taxes.html | Argentina's New Chief Wins $2 Billion Increase in Taxes | False | By Clifford Krauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-a-bracelet-of-war-123919.html | A Bracelet of War | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-basketball-another-shot-ewing-is-past-fidgety-stage.html | PRO BASKETBALL; Another Shot: Ewing Is Past Fidgety Stage | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/design-2002-putting-a-room-of-one-s-own-in-orbit.html | DESIGN 2002; Putting a Room of One's Own in Orbit | False | By Florence Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/atom-scientist-is-denied-bail-but-possibility-is-held-out.html | Atom Scientist Is Denied Bail, But Possibility Is Held Out | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-linker-jacques.html | Paid Notice: Deaths LINKER, JACQUES | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/risky-political-tactics-in-israel.html | Risky Political Tactics In Israel | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/in-america-tormented-children.html | In America; Tormented Children | False | By Bob Herbert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-1.2-trillion-spigot-capital-spending-in-us-just-keeps-on-keeping-on.html | The $1.2 Trillion Spigot; Capital Spending in U.S. Just Keeps On Keeping On | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/public-lives-veteran-returns-to-the-hunt-for-terrorists.html | PUBLIC LIVES; Veteran Returns to the Hunt for Terrorists | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-respect-canadian-rights-123870.html | Respect Canadian Rights | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-agress-ira-s.html | Paid Notice: Deaths AGRESS, IRA S. | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/irving-rapper-101-film-director-dies.html | Irving Rapper, 101, Film Director, Dies | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/l-incoming-crediting-a-cartoonist-132357.html | INCOMING; Crediting a Cartoonist | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/world-business-briefing-asia-singapore-s-malaysian-shares.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE'S MALAYSIAN SHARES | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/l-incoming-shopping-adventures-online-132373.html | INCOMING; Shopping Adventures Online | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-football-benefits-elude-some-coaches.html | PRO FOOTBALL; Benefits Elude Some Coaches | False | By Lena Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/q-a-118770.html | Q & A | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/movies/the-playwright-s-other-pursuit.html | The Playwright's Other Pursuit | False | By Mel Gussow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/little-known-provision-in-uaw-contract-gives-election-day-holiday.html | Little-Known Provision in U.A.W. Contract Gives Election Day Holiday | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/chewing-the-fat-gets-a-new-meaning.html | 'Chewing the Fat' Gets a New Meaning | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-children-in-poor-nations-still-need-worlds-help.html | Children in Poor Nations Still Need World's Help | False | By Ramesh Thakur and Manzoor Ahmed, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/bradley-excels-in-money-race-as-rival-falters.html | Bradley Excels In Money Race As Rival Falters | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-iraq-and-un-inspectors-letters-to-the-editor.html | Iraq and UN Inspectors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/nasdaq-ends-day-above-4000-points-for-the-first-time.html | NASDAQ ENDS DAY ABOVE 4,000 POINTS FOR THE FIRST TIME | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/foie-gras-recall-prompts-inquiry-into-4-cases.html | Foie Gras Recall Prompts Inquiry Into 4 Cases | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/transactions-132667.html | TRANSACTIONS | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/the-calendar-s-new-clothes.html | The Calendar's New Clothes | False | By Joyce Carol Oates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/world-business-briefing-asia-fewer-bad-loans-in-thailand.html | WORLD BUSINESS BRIEFING: ASIA; FEWER BAD LOANS IN THAILAND | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-91635662846.html | Around the World, It Was a Year of Memorable Moments : Past Is Prologue As Armstrong Puts on Yellow | False | By Samuel Abt, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-drogin-lee.html | Paid Notice: Deaths DROGIN, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/l-incoming-fine-tuning-an-audio-debate-132365.html | INCOMING; Fine-Tuning an Audio Debate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-immigration-dominates-australias-debate-on-its.html | Immigration Dominates Australia's Debate on Its Future | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-dienno-christopher-george.html | Paid Notice: Deaths DIENNO, CHRISTOPHER GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-markowitz-alan.html | Paid Notice: Deaths MARKOWITZ, ALAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-syria-in-ariel-sharon-s-eyes-132764.html | Syria, in Ariel Sharon's Eyes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/markets-stocks-bonds-dow-jones-industrials-s-p-500-follow-nasdaq-climb-daily.html | THE MARKETS: STOCKS & BONDS; Dow Jones Industrials and S.&P. 500 Follow the Nasdaq and Climb to Daily Records | False | By Robert D. Hershey Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/inside-130893.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/c-corrections-132187.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/taliban-denies-islam-binds-them-with-hijackers.html | Taliban Denies Islam Binds Them With Hijackers | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/IHT-american-topics-93373400811.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-football-giants-and-cowboys-are-7-8-playoff-hopefuls.html | PRO FOOTBALL; Giants and Cowboys Are 7-8 Playoff Hopefuls | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/un-tribunal-plays-down-its-scrutiny-of-nato.html | U.N. Tribunal Plays Down Its Scrutiny Of NATO | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-football-holmgren-is-on-a-mission-and-parcells-can-relate.html | PRO FOOTBALL; Holmgren Is on a Mission and Parcells Can Relate | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/disabled-boy-s-parents-get-empathy-from-their-peers.html | Disabled Boy's Parents Get Empathy From Their Peers | False | By Iver Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/storm-battered-france-assesses-human-toll-and-cleanup-costs.html | Storm-Battered France Assesses Human Toll and Cleanup Costs | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/john-geoghegan-82-publisher-acquired-le-carre-best-seller.html | John Geoghegan, 82, Publisher; Acquired le Carre Best Seller | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/realnetworks-suit-defends-its-copyright-on-audio-files.html | RealNetworks Suit Defends Its Copyright on Audio Files | False | By Sara Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/the-ski-report-incivility-a-growing-problem-on-the-slopes.html | THE SKI REPORT; Incivility a Growing Problem on the Slopes | False | By Barbara Lloyd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-how-to-end-a-hijacking-123900.html | How to End a Hijacking | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-gordon-mel.html | Paid Notice: Deaths GORDON, MEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/company-briefs-131962.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/news/american-topics-complaint-about-a-bosstheres-a-web-site-for-you.html | AMERICAN TOPICS : Complaint About a Boss? There's a Web Site for You | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-92908747883.html | Around the World, It Was a Year of Memorable Moments : Australian Nerves Hold in Cricket | False | By Huw Richards, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/bitter-debate-on-privacy-divides-two-experts.html | Bitter Debate on Privacy Divides Two Experts | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/a-stage-in-the-middle-of-it-all.html | A Stage in the Middle of It All | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-back-now-to-globalization-after-a-turbulent-century.html | Back Now to Globalization After a Turbulent Century | False | By David D. Hale, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-90089837197.html | Around the World, It Was a Year of Memorable Moments : Manchester Rises From the Dead | False | By Peter Berlin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/russian-outraged-at-tapes-on-pillage-in-chechnya.html | Russian Outraged at Tapes on Pillage in Chechnya | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/college-basketball-coach-dreder-is-gliding-up-from-home.html | COLLEGE BASKETBALL; Coach Dreder Is Gliding Up From Home | False | By Bill Minutaglio | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/delegation-of-democrats-visits-spy-in-prison.html | Delegation of Democrats Visits Spy in Prison | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-homeless-funds-why-hud-acted-123854.html | Homeless Funds: Why HUD Acted | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/all-aboard-the-living-room.html | All Aboard The Living Room | False | By Thomas Roma | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/new-jersey-will-buy-1000-acres-to-preserve-farmland.html | New Jersey Will Buy 1,000 Acres to Preserve Farmland | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/who-what-when-where-y2k-stay-homes-have-plenty-chances-see-parties-problems.html | Who, What, When, Where and Y2K; The Stay-at-Homes Have Plenty of Chances to See the Parties, or Problems, Unfold | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/c-corrections-132217.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/college-basketball-the-red-storm-cruises-in-a-big-east-tuneup.html | COLLEGE BASKETBALL; The Red Storm Cruises In a Big East Tuneup | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/criminal-inquiry-to-look-into-funds-donated-secretly-to-kohl.html | Criminal Inquiry to Look Into Funds Donated Secretly to Kohl | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-fantasy-meets-reality-in-lara-croft-interview.html | NEWS WATCH; Fantasy Meets Reality In Lara Croft 'Interview' | False | By Bruce Headlam | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/8-held-in-russia-bombings.html | 8 Held in Russia Bombings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-memorials-sherman-beatrice-glass.html | Paid Notice: Memorials SHERMAN, BEATRICE GLASS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-vanacore-gennaro.html | Paid Notice: Deaths VANACORE, GENNARO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/review-the-web-surfer-s-guide-to-the-universe.html | REVIEW; The Web Surfer's Guide to the Universe | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/pro-basketball-nets-williams-eager-to-play-but-second-thoughts-creep-in.html | PRO BASKETBALL; Nets' Williams Eager to Play, But Second Thoughts Creep In | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/bradley-says-3-issues-set-him-apart-from-gore.html | Bradley Says 3 Issues Set Him Apart From Gore | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-grausman-elizabeth-b.html | Paid Notice: Deaths GRAUSMAN, ELIZABETH B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-markets-market-place-competitors-don-t-seem-to-hurt-schwab.html | THE MARKETS: Market Place; Competitors Don't Seem to Hurt Schwab | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-1924bull-market-in-our-pages100-75-and-50-years-ago.html | 1924:Bull Market : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/this-new-year-s-eve-technology-will-drop-the-ball.html | This New Year's Eve, Technology Will Drop the Ball | False | By David Kushner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-1949off-the-pedestal-in-our-pages100-75-and-50-years-ago.html | 1949:Off the Pedestal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-sullivan-agnes-t.html | Paid Notice: Deaths SULLIVAN, AGNES T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/officer-critically-wounded-in-gun-battle-in-the-bronx.html | Officer Critically Wounded In Gun Battle in the Bronx | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/bold-effort-leaves-much-unchanged-for-the-poor.html | Bold Effort Leaves Much Unchanged for the Poor | False | By Jason Deparle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-media-business-advertising-addenda-people-131768.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Matthew Mirapaul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-sumers-leo-b.html | Paid Notice: Deaths SUMERS, LEO B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/mixed-views-of-rapper-as-role-model.html | Mixed Views of Rapper as Role Model | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-for-dinner-new-choices-at-china-s-table-132799.html | For Dinner: New Choices at China's Table | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/world-business-briefing-asia-nuclear-power-acquisition.html | WORLD BUSINESS BRIEFING: ASIA; NUCLEAR POWER ACQUISITION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/anti-politician-mccain-shows-political-skills.html | Anti-Politician McCain Shows Political Skills | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/IHT-around-the-world-it-was-a-year-of-memorable-94065235721.html | Around the World, It Was a Year of Memorable Moments : Untimely Death For a Champion | False | By Leonard Shapiro, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/theater/theater-review-stage-struck-high-school-style.html | THEATER REVIEW; Stage-Struck, High School Style | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/report-says-many-officers-avoid-misconduct-penalties.html | Report Says Many Officers Avoid Misconduct Penalties | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-winston-paul-k.html | Paid Notice: Deaths WINSTON, PAUL K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-note-to-readers.html | Note to Readers | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/linking-classrooms-a-world-apart-via-the-internet.html | Linking Classrooms, a World Apart, via the Internet | False | By Lisa Guernsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/hockey-bruins-collide-and-elias-and-sykora-lift-devils.html | HOCKEY; Bruins Collide, and Elias and Sykora Lift Devils | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-admissions-by-talent-123706.html | Admissions by Talent | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-online-art-lights-up-a-square-in-mexico-city.html | NEWS WATCH; Online Art Lights Up A Square in Mexico City | False | By Matthew Mirapaul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-romero-cory-l.html | Paid Notice: Deaths ROMERO, CORY L | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-greenberger-anne-elizabeth.html | Paid Notice: Deaths GREENBERGER, ANNE ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/international-business-south-korea-talks-sell-ge-abb-industrial-stake.html | INTERNATIONAL BUSINESS; South Korea in Talks to Sell G.E. and ABB an Industrial Stake | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/procrastinators-time-s-up.html | Procrastinators: Time's Up | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/greenwich-will-be-early-and-right-on-time-for-global-millennial-instant.html | Greenwich Will Be Early, and Right on Time, for Global Millennial Instant | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-barbera-inge-f.html | Paid Notice: Deaths BARBERA, INGE F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/arts-abroad-directing-john-malkovich-enters-freuds-head.html | ARTS ABROAD; Directing, John Malkovich Enters Freud's Head | False | By Robert Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/the-pop-life-memorable-new-year-s-shows-you-ll-never-see.html | THE POP LIFE; Memorable New Year's Shows You'll Never See | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/dance-review-a-hop-skip-and-a-jump-by-ballet-tech.html | DANCE REVIEW; A Hop, Skip and a Jump by Ballet Tech | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-93178697396.html | Around the World, It Was a Year of Memorable Moments : Schumacher's First-Lap Crash Rocks Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/2-die-in-louisiana-prison-hostage-taking.html | 2 Die in Louisiana Prison Hostage-Taking | False | By Kevin Sack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/IHT-kim-promises-amnesty-for-1-million-in-south-korea.html | Kim Promises Amnesty for 1 Million in South Korea | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/balancing-act-for-giuliani-on-chancellor.html | Balancing Act For Giuliani On Chancellor | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-bryant-c-willard.html | Paid Notice: Deaths BRYANT, C. WILLARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-mooney-martha-bowers-doherty.html | Paid Notice: Deaths MOONEY, MARTHA BOWERS DOHERTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/company-news-advantica-will-sell-el-pollo-loco-to-private-group.html | COMPANY NEWS; ADVANTICA WILL SELL EL POLLO LOCO TO PRIVATE GROUP | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/quotation-of-the-day-127493.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/charities-cash-in-by-playing-the-name-game.html | Charities Cash In by Playing the Name Game | False | By Reed Abelson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/c-corrections-132160.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-a-not-so-minor-detail-letters-to-the-editor.html | A Not So Minor Detail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/there-s-another-countdown-before-the-famed-10-9-8.html | There's Another Countdown Before the Famed '10, 9, 8 . . .' | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/as-hijacking-drama-plays-out-views-on-taliban-shift.html | As Hijacking Drama Plays Out, Views on Taliban Shift | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-92438845915.html | Around the World, It Was a Year of Memorable Moments : Elway Goes Out on Top After 2d Super Bowl Title | False | By Leonard Shapiro, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/the-patchwork-quilt-seen-as-memorial-and-as-folk-art.html | The Patchwork Quilt, Seen as Memorial and as Folk Art | False | By Shelly Freierman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/IHT-american-topics-91785482457.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/diallo-murder-trial-set-to-begin-on-jan-31.html | Diallo Murder Trial Set to Begin on Jan. 31 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/a-sanctuary-backstage.html | A Sanctuary Backstage | False | By Janet McTeer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-media-business-advertising-addenda-public-relations-firm-acquired-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Firm Acquired in Chicago | False | By Matthew Mirapaul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/sports-of-the-times-just-ranting-and-raving-doesn-t-win.html | Sports Of The Times; Just Ranting and Raving Doesn't Win | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/nassau-deficit-twice-earlier-estimate-mccall-says.html | Nassau Deficit Twice Earlier Estimate, McCall Says | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/yarmouth-journal-indian-affairs-heat-up-witness-the-lobster-war.html | Yarmouth Journal; Indian Affairs Heat Up (Witness the Lobster War) | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/news-summary-132225.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-shriro-helen.html | Paid Notice: Deaths SHRIRO, HELEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-wyon-reginald-f.html | Paid Notice: Deaths WYON, REGINALD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/arts-in-america-directing-john-malkovich-enters-freuds-head.html | ARTS IN AMERICA; Directing, John Malkovich Enters Freud's Head | False | By Robert Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/c-corrections-132209.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-shapiro-esther.html | Paid Notice: Deaths SHAPIRO, ESTHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-to-be-attractive-123366.html | To Be Attractive | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/essay-office-pool-2000.html | Essay; Office Pool, 2000 | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/apocalypse-illustrated-the-battle-of-good-and-evil-in-10-centuries-of-art.html | Apocalypse Illustrated; The Battle of Good and Evil in 10 Centuries of Art | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/IHT-1899dashing-murder-in-our-pages100-75-and-50-years-ago.html | 1899:Dashing Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-90555568451.html | Around the World, It Was a Year of Memorable Moments : France Gives Rugby an Upbeat Case of Les Bleus | False | By Huw Richards, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/a-demolition-instead-of-a-study-in-contrasts.html | A Demolition, Instead of a Study in Contrasts | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/israel-destroys-shrine-to-mosque-gunman.html | Israel Destroys Shrine to Mosque Gunman | False | By Joel Greenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/russian-nuclear-whistle-blower-wins-victory-for-free-speech.html | Russian Nuclear Whistle-blower Wins Victory for Free Speech | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/grand-views-no-parties.html | Grand Views, No Parties | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-steiner-nathan-c.html | Paid Notice: Deaths STEINER, NATHAN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/once-upon-a-time-only-kings-had-castles.html | Once Upon a Time, Only Kings Had Castles | False | By William L. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/restoring-the-charm-to-madison-square-park.html | Restoring the Charm to Madison Square Park | False | By Joseph B. Treaster | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-memorials-bloomfield-sylvan-dr.html | Paid Notice: Memorials BLOOMFIELD, SYLVAN, DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-gore-s-head-start-132802.html | Gore's Head Start | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-shostak-joseph.html | Paid Notice: Deaths SHOSTAK, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-solomon-jerry.html | Paid Notice: Deaths SOLOMON, JERRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/who-what-when-where-and-y2k-watching-for-bugs.html | Who, What, When, Where and Y2K; Watching for Bugs | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/7-journalists-in-chechnya-held-for-9-hours.html | 7 Journalists in Chechnya Held for 9 Hours | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/critic-s-choice-classical-cd-s-appropriate-for-millennial-reflection.html | CRITIC'S CHOICE/Classical CDs; Appropriate for Millennial Reflection | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/doctors-practice-on-the-dying-should-be-stopped-study-says.html | Doctors' Practice on the Dying Should Be Stopped, Study Says | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/the-neediest-cases-deciding-to-give-in-season-of-getting.html | THE NEEDIEST CASES; Deciding to Give in Season of Getting | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/giuliani-lists-his-hits-and-one-miss-for-99.html | Giuliani Lists His Hits (and One Miss) for '99 | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/watching-for-the-y2k-bug.html | Watching for the Y2K Bug | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/plus-high-schools-track-and-field-brooklyn-school-sets-a-state-record.html | PLUS: HIGH SCHOOLS -- TRACK AND FIELD; Brooklyn School Sets a State Record | False | By William J. Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/times-square-x-24-hours-2000.html | Times Square x 24 Hours = 2000 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-syria-in-ariel-sharon-s-eyes-132756.html | Syria, in Ariel Sharon's Eyes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/media-business-advertising-art-commerce-collide-online-etoys-tries-share-what-it.html | THE MEDIA BUSINESS: ADVERTISING; Art and commerce collide online as eToys tries to share what it sees as its turf with an arts group. | False | By Matthew Mirapaul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/world/hijackers-of-jet-end-2-demands-made-to-india.html | Hijackers of Jet End 2 Demands Made to India | False | By Celia W. Dugger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/c-corrections-132179.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-angelich-mate.html | Paid Notice: Deaths ANGELICH, MATE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-gore-s-head-start-132810.html | Gore's Head Start | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-for-dinner-new-choices-at-china-s-table-132780.html | For Dinner: New Choices at China's Table | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/design-2000-for-the-tech-hungry-shops-full-of-candy.html | DESIGN 2000; For the Tech Hungry, Shops Full of Candy | False | By Phil Patton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/once-upon-a-time-only-kings-had-castles-dwellings-that-left-indelible.html | Once Upon a Time, Only Kings Had Castles; Dwellings That Left Indelible Marks | False | By John Hockenberry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/coping-with-a-crowd-when-push-comes-to-shove.html | Coping With a Crowd When Push Comes to Shove | False | By Alan Feuer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable.html | Around the World, It Was a Year of Memorable Moments : Women Put Soccer on an Equal Footing in the U.S. | False | By George Vecsey, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/us/expecting-a-whimper-but-preparing-for-a-bang.html | Expecting a Whimper, But Preparing for a Bang | False | By Matt Richtel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-memorials-simon-william.html | Paid Notice: Memorials SIMON, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/hockey-islanders-get-no-points-for-progress-vs-leafs.html | HOCKEY; Islanders Get No Points for Progress vs. Leafs | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/online-shopper-internet-music-who-s-minding-the-store.html | ONLINE SHOPPER; Internet Music: Who's Minding the Store? | False | By Michelle Slatalla | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/once-upon-a-time-only-kings-had-castles-milestones-millstones-design-marches.html | Once Upon a Time, Only Kings Had Castles; Milestones, Millstones As Design Marches On | False | By Stephen Mihm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-missiles-still-a-threat-122858.html | Missiles Still a Threat | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-wahl-zelda.html | Paid Notice: Deaths WAHL, ZELDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/couch-sweet-home.html | Couch Sweet Home | False | By Sue Halpern | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/business-digest-130257.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/broken-pipe-floods-the-upper-east-side.html | Broken Pipe Floods the Upper East Side | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/bridge-for-player-of-the-century-the-greatest-on-all-counts.html | BRIDGE; For Player of the Century, The Greatest on All Counts | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/cartoon-college-with-minor-lara-croft-new-schools-spring-up-satisfy-demand-for.html | Cartoon College, With a Minor In Lara Croft; New Schools Spring Up to Satisfy Demand for Computer Animators | False | By Katie Hafner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/music-review-young-but-already-team-players.html | MUSIC REVIEW; Young but already Team Players | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/sports/hockey-the-rangers-fade-after-a-fast-start.html | HOCKEY; The Rangers Fade After a Fast Start | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/books/tito-guizar-91-mexico-s-singing-cowboy-of-stage-and-screen.html | Tito Guizar, 91, Mexico's Singing Cowboy of Stage and Screen | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/millennial-shopper-a-place-to-sit-a-cup-to-sip-designs-to-flatter-father-time.html | MILLENNIAL SHOPPER; A Place to Sit, a Cup to Sip: Designs to Flatter Father Time | False | By Marianne Rohrlich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-taylor-frieda.html | Paid Notice: Deaths TAYLOR, FRIEDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/classified/paid-notice-deaths-schragis-fannie-nee-hurwitz.html | Paid Notice: Deaths SCHRAGIS, FANNIE (NEE HURWITZ) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/company-news-mp3com-to-acquire-online-event-planning-business.html | COMPANY NEWS; MP3.COM TO ACQUIRE ONLINE EVENT-PLANNING BUSINESS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/game-theory-seeing-dollar-signs-in-sports-fans-play.html | GAME THEORY; Seeing Dollar Signs in Sports Fans' Play | False | By J. C. Herz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/nyregion/c-corrections-132195.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-around-the-world-it-was-a-year-of-memorable-90892024083.html | Around the World, It Was a Year of Memorable Moments : A Perfect Day For a Pitcher | False | By Huw Richards, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-a-global-cell-phone-that-can-entertain-you.html | NEWS WATCH; A Global Cell Phone That Can Entertain You | False | By Ian Austen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/the-media-business-advertising-addenda-accounts-131750.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Matthew Mirapaul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/state-of-the-art-webtv-puts-it-all-together.html | STATE OF THE ART; WebTV Puts it All-together | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/business/worldbusiness/IHT-can-romania-and-ukraine-catch-up.html | Can Romania and Ukraine Catch Up? | False | By Justin Keay, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/from-the-drawing-board-to-new-life-on-computer.html | From the Drawing Board To New Life on Computer | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/technology/news-watch-synchronize-your-watch-until-the-year-20002000.html | NEWS WATCH; Synchronize Your Watch Until the Year 20002000 | False | By Bruce Headlam | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/arts/books-of-the-times-a-monument-of-physics-and-rude-putdowns.html | BOOKS OF THE TIMES; A Monument of Physics And Rude Put-Downs | False | By Kathleen Stein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-30 | 1999-12-30 | https://www.nytimes.com/1999/12/30/opinion/l-syria-in-ariel-sharon-s-eyes-132772.html | Syria, in Ariel Sharon's Eyes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-berenbaum-adrienne-m.html | Paid Notice: Deaths BERENBAUM, ADRIENNE M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/coming-on-sunday-everyone-is-a-story.html | COMING ON SUNDAY; EVERYONE IS A STORY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-amid-chiles-recovery-land-is-the-end-of-thecentury-bargain.html | Amid Chile's Recovery, Land Is the End-of-the-Century Bargain | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/c-corrections-151505.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-gill-anne.html | Paid Notice: Deaths GILL, ANNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/abroad-at-home-the-fault-dear-brutus.html | Abroad at Home; The Fault, Dear Brutus | False | By Anthony Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-a-very-early-warning-152064.html | On This Last Eve, a Glance Back, and Ahead; A Very Early Warning | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/actress-and-rapper-glamorize-courthouse.html | Actress and Rapper Glamorize Courthouse | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-useless-predictions-152145.html | On This Last Eve, a Glance Back, and Ahead; Useless Predictions | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-kirschenbaum-evelyn.html | Paid Notice: Deaths KIRSCHENBAUM, EVELYN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/israel-myers-is-dead-at-93-originated-london-fog-coat.html | Israel Myers Is Dead at 93; Originated London Fog Coat | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-schneider-florence-hemley.html | Paid Notice: Deaths SCHNEIDER, FLORENCE HEMLEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/palestinians-see-victory-in-a-release-of-prisoners.html | Palestinians See Victory In a Release Of Prisoners | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/clear-lenses-but-cloudy-crystal-balls.html | Clear Lenses but Cloudy Crystal Balls | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-schragis-fannie.html | Paid Notice: Deaths SCHRAGIS, FANNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/whatever-it-is-let-s-celebrate.html | Whatever It Is, Let's Celebrate | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-julie-dermansky-and-georg-steinbock-at-auschwitz.html | ART IN REVIEW; Julie Dermansky and Georg Steinbock -- 'At Auschwitz' | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/spare-times-136310.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-in-israel-no-taste-for-risk.html | In Israel, No Taste for Risk | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/style/IHT-costlier-fares-for-the-new-year.html | Costlier Fares for the New Year | False | By Roger Collis, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-militzer-hans.html | Paid Notice: Deaths MILITZER, HANS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/metro-news-briefs-new-york-martial-arts-instructor-is-accused-of-sex-abuse.html | METRO NEWS BRIEFS: NEW YORK; Martial Arts Instructor Is Accused of Sex Abuse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/intrepid-helmsman-at-st-martin-s-press-publisher-s-unit-sails-through-a-storm.html | Intrepid Helmsman At St. Martin's Press; Publisher's Unit Sails Through a Storm | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-getting-a-jump-on-y2k-152056.html | On This Last Eve, a Glance Back, and Ahead; Getting a Jump on Y2K | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-how-to-use-the-tables-and-forms.html | How to Use the Tables and Forms | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-wait-till-next-year-152153.html | On This Last Eve, a Glance Back, and Ahead; Wait Till Next Year | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/princess-miscarries-dashing-japan-s-hopes.html | Princess Miscarries, Dashing Japan's Hopes | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/c-corrections-151521.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/quotation-of-the-day-148512.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/company-news-tomkins-buys-maker-of-ventilation-equipment.html | COMPANY NEWS; TOMKINS BUYS MAKER OF VENTILATION EQUIPMENT | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-lord-comfort-nee-parker.html | Paid Notice: Deaths LORD, COMFORT (NEE PARKER) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-grosz-gisele.html | Paid Notice: Deaths GROSZ, GISELE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-power-of-the-word-imge-as-amulet.html | ART IN REVIEW; 'Power of the Word' -- 'Image as Amulet' | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-a-modest-proposal-152048.html | On This Last Eve, a Glance Back, and Ahead; A Modest Proposal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-memorials-krinsky-solomon.html | Paid Notice: Memorials KRINSKY, SOLOMON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/books/books-of-the-times-the-woody-allen-of-east-79th-at-sixth.html | BOOKS OF THE TIMES; The Woody Allen of East 79th at Sixth | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-let-fear-not-rule-152110.html | On This Last Eve, a Glance Back, and Ahead; Let Fear Not Rule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/banks-stocked-up-on-cash-but-hoarders-stayed-away.html | Banks Stocked Up on Cash But Hoarders Stayed Away | False | By Timothy L. O'Brien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/a-war-and-a-courtship-all-by-letter-lovingly-on-new-year-s-eve.html | A War and a Courtship, All by Letter, Lovingly, on New Year's Eve | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-1924awfully-cold-in-our-pages100-75-and-50-years-ago.html | 1924:Awfully Cold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/worldbusiness/IHT-internet-stars-obscured-the-overall-picture-in-a.html | Internet Stars Obscured the Overall Picture : In a Year of Records, Most U.S. Stocks Fell | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/new-year-s.html | New Year's | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/public-interests-what-women-wanted.html | Public Interests; What Women Wanted | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/china-s-arrest-of-historian-based-in-us-stirs-protests.html | China's Arrest Of Historian Based in U.S. Stirs Protests | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-taylor-frieda.html | Paid Notice: Deaths TAYLOR, FRIEDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-elise-tak-the-celebrity-clinic.html | ART IN REVIEW; Elise Tak - - 'The Celebrity Clinic' | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-roosevelt-put-nation-and-world-back-on-track.html | Roosevelt Put Nation and World Back on Track | False | By Carlos Fuentes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/football-jets-vote-for-martin-as-team-s-mvp.html | FOOTBALL; Jets Vote For Martin As Team's M.V.P. | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/an-executive-status-symbol-being-needed-new-years-eve.html | An Executive Status Symbol: Being Needed New Year's Eve | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/the-neediest-cases-with-help-a-horn-is-silent-no-longer.html | THE NEEDIEST CASES; With Help, a Horn Is Silent No Longer | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/nyc-an-urgent-year-2000-problem-what-to-call-the-new-decade.html | NYC; An Urgent Year 2000 Problem: What to Call the New Decade | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-briefcase-profitable-growth-lures-the-french.html | BRIEFCASE : Profitable Growth Lures the French | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-morgan-sidney-davidson.html | Paid Notice: Deaths MORGAN, SIDNEY DAVIDSON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/poughkeepsie-bribery-case-gets-murkier.html | Poughkeepsie Bribery Case Gets Murkier | False | By David W. Chen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-shoemaker-perry-monroe.html | Paid Notice: Deaths SHOEMAKER, PERRY MONROE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-goldfarb-jerry-dr.html | Paid Notice: Deaths GOLDFARB, JERRY, DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-elliott-tim-cv.html | Paid Notice: Deaths ELLIOTT, TIM C.V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/negotiations-with-hijackers-delicately-poised-india-says.html | Negotiations With Hijackers Delicately Poised, India Says | False | By Celia W. Dugger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-london-warms-up-to-its-millennium-dome-extravaganza.html | London Warms Up to Its Millennium Dome Extravaganza | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/home-video-andy-kaufman-unexplained.html | HOME VIDEO; Andy Kaufman Unexplained | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/music-review-marsalis-s-daring-symphonic-step.html | MUSIC REVIEW; Marsalis's Daring Symphonic Step | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/inside-148881.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/a-community-stunned-and-on-edge.html | A Community Stunned and on Edge | False | By David Barstow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/transactions-151874.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/nfl-matchups-week-17.html | N.F.L. MATCHUPS; WEEK 17 | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/weekend-warrior-hurdles-that-go-beyond-the-slope.html | WEEKEND WARRIOR; Hurdles That Go Beyond the Slope | False | By Jerry Beilinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-vigman-eva.html | Paid Notice: Deaths VIGMAN, EVA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/pataki-assents-to-pension-rise-for-jail-guards.html | Pataki Assents To Pension Rise For Jail Guards | False | By Raymond Hernandez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/fire-kills-baby-and-injures-brother-alone-in-apartment.html | Fire Kills Baby and Injures Brother Alone in Apartment | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-andrea-robbins-and-max-becher-german-indians-bavarian-by-law.html | ART IN REVIEW; Andrea Robbins and Max Becher -- 'German Indians' -- 'Bavarian by Law' | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/a-lavish-run-leaves-forbes-laboring-for-nation-s-notice.html | A Lavish Run Leaves Forbes Laboring for Nation's Notice | False | By Leslie Wayne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-galenson-walter-professor.html | Paid Notice: Deaths GALENSON, WALTER, PROFESSOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-new-year-s-doctor-152129.html | On This Last Eve, a Glance Back, and Ahead; New Year's Doctor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/basketball-in-the-end-experience-counts-for-pirates.html | BASKETBALL; In the End, Experience Counts for Pirates | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/baseball-torre-looks-ahead-and-can-t-wait-to-see-yarnall.html | BASEBALL; Torre Looks Ahead, and Can't Wait to See Yarnall | False | By Buster Olney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/mexican-indians-lose-another-church-ally-as-bishop-is-moved.html | Mexican Indians Lose Another Church Ally as Bishop Is Moved | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/inmates-families-anxious-as-a-parole-protest-looms.html | Inmates' Families Anxious As a Parole Protest Looms | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/giuliani-scoffs-at-complaints-of-insensitivity.html | Giuliani Scoffs At Complaints Of Insensitivity | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-schwimmer-myril.html | Paid Notice: Deaths SCHWIMMER, MYRIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-millencholy-s-cousin-152102.html | On This Last Eve, a Glance Back, and Ahead; Millencholy's Cousin | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-reisner-edward-h-jr-md.html | Paid Notice: Deaths REISNER, EDWARD H. JR., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/hockey-rangers-in-three-way-deal-trade-harvey-to-get-dvorak.html | HOCKEY; Rangers, in Three-Way Deal, Trade Harvey to Get Dvorak | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/george-harrison-stabbed-in-chest-by-an-intruder.html | George Harrison Stabbed in Chest by an Intruder | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/new-video-releases-135534.html | New Video Releases | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/basketball-rutgers-women-find-rhythm-for-4th-straight-victory.html | BASKETBALL; Rutgers Women Find Rhythm For 4th Straight Victory | False | By Sophia Hollander | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/basketball-nets-win-their-9th-straight-at-home.html | BASKETBALL; Nets Win Their 9th Straight at Home | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/silence-turns-to-boasts-of-senate-candidates-fund-raising-successes.html | Silence Turns to Boasts of Senate Candidates' Fund-Raising Successes | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/company-news-eaton-sells-machine-tool-controls-business-to-siemens.html | COMPANY NEWS; EATON SELLS MACHINE TOOL CONTROLS BUSINESS TO SIEMENS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-kathy-butterly.html | ART IN REVIEW; Kathy Butterly | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-galton-harry-a.html | Paid Notice: Deaths GALTON, HARRY A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-kosovo-casualties-letters-to-the-editor.html | Kosovo Casualties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/relics-of-an-italian-village-called-new-york.html | Relics of an Italian Village Called New York | False | By Barbara Grizzuti Harrison | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/gunman-kills-5-in-rampage-starting-at-a-florida-hotel.html | Gunman Kills 5 in Rampage Starting at a Florida Hotel | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/public-lives-putting-a-milestone-in-cosmic-perspective.html | PUBLIC LIVES; Putting a Milestone in Cosmic Perspective | False | By Jan Hoffman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/cloudy-crystal-balls.html | Cloudy Crystal Balls | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/remembering-wealth-life-in-post-crash-silicon-valley.html | Remembering Wealth: Life in Post-Crash Silicon Valley | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-for-british-expatriates-the-best-investments-may-also-live.html | For British Expatriates, the Best Investments May Also Live Abroad | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/legal-journal-nuclear-secrets-case-judge-s-ruling-bail-brought-levity-quick-end.html | Legal Journal; In Nuclear Secrets Case, Judge's Ruling on Bail Brought Levity to Quick End | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-friedland-ira-l.html | Paid Notice: Deaths FRIEDLAND, IRA L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/bush-s-money-machine-lost-no-steam-in-last-quarter.html | Bush's Money Machine Lost No Steam in Last Quarter | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/news-summary-149284.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/football-quarterbacks-share-little-but-one-goal-the-national-title.html | FOOTBALL; Quarterbacks Share Little but One Goal: The National Title | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/taking-the-children-beamed-up-by-real-aliens-it-s-off-to-a-final-frontier.html | TAKING THE CHILDREN; Beamed Up by Real Aliens, It's Off to a Final Frontier | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-how-big-a-bite-will-y2k-bug-take.html | How Big A Bite Will Y2K Bug Take? | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-friedman-walter.html | Paid Notice: Deaths FRIEDMAN, WALTER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/kofi-annan-unsettles-people-as-he-believes-un-should-do.html | Kofi Annan Unsettles People, As He Believes U.N. Should Do | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/pro-football-mara-s-message-is-brief-and-powerful.html | PRO FOOTBALL; Mara's Message Is Brief and Powerful | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/agency-seeks-safeguards-for-birds-on-power-lines.html | Agency Seeks Safeguards For Birds on Power Lines | False | By Dennis Blank | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-billions-spent-on-reprogramming-should-provide-a-smooth-transition.html | Billions Spent on Reprogramming Should Provide a Smooth Transition : Financiers Confident of 'Business as Usual' | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/antiques-bored-sailors-who-wove-fine-baskets.html | ANTIQUES; Bored Sailors Who Wove Fine Baskets | False | By Wendy Moonan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-review-a-former-city-slicker-gussied-up-in-overalls.html | ART REVIEW; A Former City Slicker Gussied Up in Overalls | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-let-us-remember-152005.html | On This Last Eve, a Glance Back, and Ahead; Let Us Remember | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/critic-s-notebook-crossing-spiritual-thresholds.html | CRITIC'S NOTEBOOK; Crossing Spiritual Thresholds | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/television-review-world-without-brussels-sprouts-pesky-brothers-long-school-days.html | TELEVISION REVIEW; A World Without Brussels Sprouts, Pesky Brothers or Long School Days | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/film-review-the-pathos-of-deceit-by-a-victim-of-longing.html | FILM REVIEW; The Pathos Of Deceit By a Victim Of Longing | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-memorials-streep-william-j.html | Paid Notice: Memorials STREEP, WILLIAM J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/corrections-151491.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/in-america-miracles-at-warp-speed.html | In America; Miracles At Warp Speed | False | By Bob Herbert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/thestreet-com-co-founder-to-forgo-salary.html | TheStreet.com Co-Founder to Forgo Salary | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-yamada-tadayoshi.html | Paid Notice: Deaths YAMADA, TADAYOSHI | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/brooklyn-man-is-charged-with-aiding-in-bomb-plot.html | Brooklyn Man Is Charged With Aiding in Bomb Plot | False | By John Kifner and William K. Rashbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/elite-team-at-the-ready-for-a-glitch-in-computers.html | Elite Team At the Ready For a Glitch In Computers | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/signs-of-terror-group-are-found-in-us.html | Signs of Terror Group Are Found in U.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/correction-so-many-phone-plans-so-little-time-151815.html | "CORRECTION: So Many Phone Plans, So Little Time" | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-after-all-the-aggravation-people-got-sick-and-tired-of-computers.html | After All the Aggravation, People Got Sick and Tired of Computers | False | By Daniel S. Greenberg, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/london-dome-fails-to-mail-many-tickets.html | London Dome Fails to Mail Many Tickets | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/football-injured-sparks-facing-not-so-grand-finale.html | FOOTBALL; Injured Sparks Facing Not-So-Grand Finale | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/growth-on-tipper-gore-s-thyroid-was-not-cancerous-doctor-says.html | Growth on Tipper Gore's Thyroid Was Not Cancerous, Doctor Says | False | By Steven A. Holmes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-sladkus-john.html | Paid Notice: Deaths SLADKUS, JOHN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/film-review-old-sorcery-new-tricks.html | FILM REVIEW; Old Sorcery, New Tricks | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/reggie-carter-42-a-star-guard-in-79-tournament-for-st-john-s.html | Reggie Carter, 42, a Star Guard In '79 Tournament for St. John's | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-cultural-differences-reveal-millennium-gap-on-asian-calendars-year-2000.html | Cultural Differences Reveal Millennium Gap : On Asian Calendars, Year 2000 Means Less | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-through-the-ages-152137.html | On This Last Eve, a Glance Back, and Ahead; Through the Ages | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/automobiles/oops-recalling-a-year-of-automotive-recalls.html | Oops! Recalling a Year Of Automotive Recalls | False | By Wendy Warren Keebler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/spare-times-for-children.html | SPARE TIMES FOR CHILDREN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/eating-out-new-year-s-brunch.html | EATING OUT; New Year's Brunch | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-kasmir-marvin.html | Paid Notice: Deaths KASMIR, MARVIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/with-a-whole-lot-at-stake-ibm-and-microsoft-await-year-2000.html | With a Whole Lot at Stake, I.B.M. and Microsoft Await Year 2000 | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/times-square-crowds-savor-historic-moment-give-take-30-hours-revelers-get-head.html | In Times Square, Crowds Savor a Historic Moment, Give or Take 30 Hours; Revelers Get a Head Start on Year 2000 Celebration | False | By Jane Gross and Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/japan-delays-key-element-of-bank-plan.html | Japan Delays Key Element Of Bank Plan | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-berakha-esther-nee-rossi.html | Paid Notice: Deaths BERAKHA, ESTHER (NEE ROSSI) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/on-tv-from-fiji-to-the-three-stooges.html | On TV, From Fiji to the Three Stooges | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-1949no-to-einstein-in-our-pages100-75-and-50-years-ago.html | 1949:'No' to Einstein : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/janet-bode-56-wrote-for-young-adults.html | Janet Bode, 56; Wrote for Young Adults | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/the-journey-to-2000.html | The Journey to 2000 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/world-business-briefing-europe-french-joblessness-drops.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH JOBLESSNESS DROPS | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/pop-and-jazz-guide-136395.html | POP AND JAZZ GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-guide.html | ART GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/tv-weekend-a-harsher-world-for-that-little-house.html | TV WEEKEND; A Harsher World for That Little House | False | By Ron Wertheimer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/neighbors-opposing-temple-say-law-favors-religions.html | Neighbors Opposing Temple Say Law Favors Religions | False | By Carey Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/world-business-briefing-asia-korean-takeover-bid-challenged.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN TAKEOVER BID CHALLENGED | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-reese-william-willis-ii.html | Paid Notice: Deaths REESE, WILLIAM WILLIS II | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/on-millennium-s-heels-one-for-jews.html | On Millennium's Heels, One for Jews | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/company-briefs-150975.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/hijacking-revives-saga-of-kashmir-kidnappings-in-95.html | Hijacking Revives Saga of Kashmir Kidnappings in '95 | False | By Neil MacFarquhar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-1899something-better-in-our-pags100-75-and-50-years-ago.html | 1899:Something Better : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-honored-generations-152099.html | On This Last Eve, a Glance Back, and Ahead; Honored Generations | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/movies/theater-review-a-bad-word-to-say-wittily-about-almost-everybody.html | THEATER REVIEW; A Bad Word to Say, Wittily, About Almost Everybody | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-beyond-2000in-belgium-bank-haven-for-expats.html | Beyond 2000:In Belgium, Bank Haven for Expats | False | By Barbara Wall, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/c-corrections-151483.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/bernard-smith-92-who-edited-literary-giants.html | Bernard Smith, 92, Who Edited Literary Giants | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-financiers-confident-of-business-as-usual-glitch-foils-british-shoppers.html | Financiers Confident of 'Business as Usual' : Glitch Foils British Shoppers | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/a-new-year-an-adopted-tradition.html | A New Year, an Adopted Tradition | False | By Chris Hedges | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/IHT-for-old-sumo-stars-retirement-can-be-heavy-going.html | For Old Sumo Stars, Retirement Can Be Heavy Going | False | By Velisarios Kattoulas, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/3-die-in-newark-crash-on-way-to-movie.html | 3 Die in Newark Crash on Way to Movie | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-memorials-guterman-edward-j.html | Paid Notice: Memorials GUTERMAN, EDWARD J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-white-michael-f.html | Paid Notice: Deaths WHITE, MICHAEL F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/giuliani-meets-clergy-to-explain-homeless-policy-and-is-asked-to-add-housing.html | Giuliani Meets Clergy to Explain Homeless Policy and Is Asked to Add Housing | False | By Thomas J. Lueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-mortality-knocks-152072.html | On This Last Eve, a Glance Back, and Ahead; Mortality Knocks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/an-extended-fire-season-for-parched-california.html | An Extended Fire Season For Parched California | False | By Barbara Whitaker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-alderman-norman.html | Paid Notice: Deaths ALDERMAN, NORMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-george-condo.html | ART IN REVIEW; George Condo | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/romania-s-revolution-of-1989-an-enduring-enigma.html | Romania's Revolution of 1989: An Enduring Enigma | False | By Donald G. McNeil Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-unnecessary-wars-152013.html | On This Last Eve, a Glance Back, and Ahead; Unnecessary Wars | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/IHT-indonesias-press-free-at-last-turns-to-a-new-page-of-ethics-issues.html | Indonesia's Press, Free at Last, Turns to a New Page of Ethics Issues | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-bien-ruth.html | Paid Notice: Deaths BIEN, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/world/putin-asserts-national-pride-is-at-stake-in-chechnya-war.html | Putin Asserts National Pride Is at Stake in Chechnya War | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-a-family-moment-152021.html | On This Last Eve, a Glance Back, and Ahead; A Family Moment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/art-in-review-andreas-gursky.html | ART IN REVIEW; Andreas Gursky | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-sleep-through-it-152030.html | On This Last Eve, a Glance Back, and Ahead; Sleep Through It | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/residential-real-estate-526-rental-units-on-hoboken-shore.html | Residential Real Estate; 526 Rental Units on Hoboken Shore | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-the-laptop-contingent-152080.html | On This Last Eve, a Glance Back, and Ahead; The Laptop Contingent | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/sports-of-the-times-the-rainbow-that-was-reggie-carter.html | Sports Of The Times; The Rainbow That Was Reggie Carter | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/your-money/IHT-briefcase-salomon-bullish-on-pulp-and-paper.html | BRIEFCASE : Salomon Bullish On Pulp and Paper | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/more-christians-believe-the-second-coming-is-approaching.html | More Christians Believe the Second Coming Is Approaching | False | By Diana Jean Schemo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-sheinker-murry.html | Paid Notice: Deaths SHEINKER, MURRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-memorials-markowitz-max-md.html | Paid Notice: Memorials MARKOWITZ, MAX, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/business-digest-147168.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/IHT-forward-with-empires-letters-to-the-editor.html | Forward With Empires?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/international-business-angry-shareholders-back-rescue-plan-for-german-contractor.html | INTERNATIONAL BUSINESS; Angry Shareholders Back Rescue Plan for German Contractor | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/c-corrections-151513.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/business/international-business-for-the-singapore-girl-it-s-her-time-to-shine.html | INTERNATIONAL BUSINESS; For the Singapore Girl, It's Her Time to Shine | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-heymann-paula-nee-kamnitz.html | Paid Notice: Deaths HEYMANN, PAULA (NEE KAMNITZ) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-wahl-zelda.html | Paid Notice: Deaths WAHL, ZELDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-memorials-janson-richard-w-rick.html | Paid Notice: Memorials JANSON, RICHARD W. (RICK) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/us/radical-islamic-network-may-have-come-to-us.html | Radical Islamic Network May Have Come to U.S. | False | By John F. Burns and Craig Pyes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-kushner-florence.html | Paid Notice: Deaths KUSHNER, FLORENCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/style/IHT-a-polynesian-openair-museum.html | A Polynesian Open-Air Museum | False | By Debra A. Klein, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-enough-already-152161.html | On This Last Eve, a Glance Back, and Ahead; Enough Already | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-lagomarsino-louis.html | Paid Notice: Deaths LAGOMARSINO, LOUIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-gruber-evelyn.html | Paid Notice: Deaths GRUBER, EVELYN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/classified/paid-notice-deaths-washington-georgia-r.html | Paid Notice: Deaths WASHINGTON, GEORGIA R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/sports/pro-basketball-ewing-stars-again-sort-of-against-washington.html | PRO BASKETBALL; Ewing Stars Again, Sort Of, Against Washington | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/opinion/l-on-this-last-eve-a-glance-back-and-ahead-151998.html | On This Last Eve, a Glance Back, and Ahead | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-31 | 1999-12-31 | https://www.nytimes.com/1999/12/31/nyregion/c-corrections-151530.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/news-summary-164330.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/world-business-briefing-asia-strong-growth-in-singapore.html | WORLD BUSINESS BRIEFING: ASIA; STRONG GROWTH IN SINGAPORE | False | By Bridge News | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-cities-manifestoes-to-give-city-a-new-edge-people's-banking-network.html | VISIONS: CITIES - Manifestoes To Give City A New Edge; People's Banking Network | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-it-shouldn-t-happen-to-a-dog.html | VISIONS: BIOLOGY; It Shouldn't Happen To a Dog | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-trio-for-a-new-world-165700.html | On This First Day, a Fanfare for the New Era; Trio for a New World | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-a-vigilant-army-of-officers-encounters-few-problems.html | 1/1/00: A PEACEFUL PARTY; A Vigilant Army of Officers Encounters Few Problems | False | By John Kifner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/1-on-this-first-day-a-fanfare-for-the-new-era-165573.html | On This First Day, a Fanfare for the New Era | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/celebrating-milestone-for-freedom-black-americans-honor-anniversary-proclamation.html | Celebrating a Milestone for Freedom; Black Americans Honor Anniversary of Proclamation to End Slavery | False | By Randal C. Archibold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-south-africa-children-saw-what-we-had-not-seen-that-we-must-fight.html | REFLECTIONS: SOUTH AFRICA; 'Children Saw What We Had Not Seen, That We Must Fight.' | False | By Rachel L. Swarns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-primed-for-a-seat-in-front-of-the-tube.html | 1/1/00: A PEACEFUL PARTY; Primed for a Seat In Front of the Tube | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/visions/visions-identity-party-like-it-s-1999-that-s-so-like-stalg.html | VISIONS: IDENTITY; Party Like It's 1999? That's So, Like, 'Stalg | False | By Phil Patton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/tax-lawyer-called-architect-of-a-tax-evasion-scheme.html | Tax Lawyer Called Architect of a Tax-Evasion Scheme | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/columnist-biography-j-d-biersdorfer.html | Columnist Biography: J. D. Biersdorfer | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-crossroads-joy-vanquishes-fear-square-amid-vast-throng-marriage-proposal.html | 1/1/00: AT THE CROSSROADS; Joy Vanquishes Fear in Square, and Amid the Vast Throng, a Marriage Proposal | False | By Jane Gross | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000582.html | VISIONS; Great Hits Headed for The Attic | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-technology-through-the-eyes-of-children-a-more-friendly-future.html | VISIONS: TECHNOLOGY; Through the Eyes of Children, a More Friendly Future | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/the-big-city-millennium-it-s-really-1703.html | The Big City; Millennium? It's Really 1703! | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-detroit-usa-looking-back-with-an-eye-to-the-future.html | REFLECTIONS: DETROIT, U.S.A.; Looking Back, With an Eye to the Future | False | By Keith Bradsher and Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/in-ads-candidates-gloves-stay-on.html | In Ads, Candidates' Gloves Stay On | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-will-entrepreneurs-still-be-heroes.html | VISIONS: CITIES; Will Entrepreneurs Still Be Heroes? | False | By Diana B. Henriques | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/elliot-richardson-dies-79-stood-up-nixon-resigned-saturday-night-massacre.html | Elliot Richardson Dies at 79; Stood Up to Nixon and Resigned In 'Saturday Night Massacre' | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-sugar-adds-the-spice-to-the-bowl-season.html | COLLEGE FOOTBALL; Sugar Adds the Spice To the Bowl Season | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-memorials-butler-mae-d-and-john-w-sr.html | Paid Notice: Memorials BUTLER, MAE D. AND JOHN W., SR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/books/visions-great-hits-headed-for-the-attic-000523.html | VISIONS; Great Hits Headed for The Attic | False | By Richard Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-at-the-crossroads-how-many-in-a-throng-crunching-the-numbers.html | 1/1/00: AT THE CROSSROADS; How Many in a Throng? Crunching the Numbers | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-discovering-a-deficit-of-attention-deficit.html | Works In Progress From All Over; Discovering a Deficit Of Attention Deficit | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-mactas-celia.html | Paid Notice: Deaths MACTAS, CELIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-from-homeless-to-a-home-at-florida-state.html | COLLEGE FOOTBALL; From Homeless to a Home at Florida State | False | By Brian Ettkin/New York Times Regional Newspapers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-once-glorious-city-overlooked-by-time.html | 1/1/00: AROUND THE WORLD; A Once Glorious City, Overlooked by Time | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-a-direct-line-to-god-in-an-impersonal-era.html | VISIONS: IDENTITY; A Direct Line to God In an Impersonal Era | False | By Laurie Goodstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/essay-why-die.html | Essay; Why Die? | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/digital-artists-draw-support-from-a-new-foundation.html | Digital Artists Draw Support From a New Foundation | False | By Matthew Mirapaul | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/hostages-are-safe-as-hijacking-ends.html | Hostages Are Safe As Hijacking Ends | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-city-celebrates-brooklyn-throws-a-party-just-for-the-locals.html | 1/1/00: A CITY CELEBRATES; Brooklyn Throws a Party Just for the Locals | False | By David Barstow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-mexico-they-just-moved-brick-because-brick-was-right-their-face.html | REFLECTIONS: MEXICO; 'They Just Moved a Brick, Because the Brick Was Right in Their Face' | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-reporter-biography-matt-richtel.html | The New York Times - Reporter Biography: Matt Richtel | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/transactions-165557.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-in-a-speedy-world-software-s-a-snail.html | VISIONS: TECHNOLOGY; In a Speedy World, Software's a Snail | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/track-and-field-soothing-an-old-ache.html | TRACK AND FIELD; Soothing an Old Ache | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-power-on-empty-battlefields-the-shadows-of-cyberwarriors.html | VISIONS: POWER; On Empty Battlefields, the Shadows of Cyberwarriors | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-russian-troops-are-edgy-as-they-prepare-to-go-clean-grozny.html | YELTSIN RESIGNS; Russian Troops Are Edgy as They Prepare to Go 'Clean' Grozny | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/brooklyn-man-charged-in-terror-plot-is-held-without-bond.html | Brooklyn Man Charged in Terror Plot Is Held Without Bond | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-genetic-future-both-tantalizing-disturbing-will-longer-lives-bc.html | VISIONS: BIOLOGY: A GENETIC FUTURE BOTH TANTALIZING AND DISTURBING; Will Longer Lives Be Different Lives? And Better Ones? | False | By Pam Belluck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/produce-market-owners-allow-workers-to-unionize.html | Produce Market Owners Allow Workers to Unionize | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-heymann-paula-nee-kamnitz.html | Paid Notice: Deaths HEYMANN, PAULA (NEE KAMNITZ) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/the-neediest-cases-a-gift-of-food-and-help-for-depression-and-aids.html | THE NEEDIEST CASES; A Gift of Food, and Help for Depression and AIDS | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-washington-crowd-flocks-to-the-mall.html | 1/1/00: AROUND THE NATION; Washington Crowd Flocks to the Mall | False | By David Stout | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000612.html | VISIONS; Great Hits Headed for The Attic | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-ancient-temple-in-tokyo-rings-in-just-a-new-year.html | 1/1/00: AROUND THE WORLD; Ancient Temple in Tokyo Rings In Just a New Year | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/washington/visions-technology-praying-for-a-century-that-is-not-the-american-one.html | VISIONS: TECHNOLOGY; Praying for a Century That Is Not the American One | False | By John F. Burns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-basketball-all-s-well-now-between-sprewell-and-van-gundy.html | PRO BASKETBALL; All's Well Now Between Sprewell and Van Gundy | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/opposition-ex-communist-favored-in-croatia-vote.html | Opposition Ex-Communist Favored in Croatia Vote | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-the-economy-heartened-investors-give-stock-market-a-lift.html | YELTSIN RESIGNS: THE ECONOMY; Heartened Investors Give Stock Market a Lift | False | By Neela Banerjee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-rethinking-the-graffiti-wars.html | Works In Progress From All Over; Rethinking the Graffiti Wars | False | By Dinitia Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-the-house-of-the-future-still-four-walls-and-a-roof.html | VISIONS: CITIES; The House of the Future? Still Four Walls and a Roof | False | By Andrew C. Revkin and John Holusha | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-chronicler-of-a-century-165654.html | On This First Day, a Fanfare for the New Era; Chronicler of a Century | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/liberties-penny-serenade.html | Liberties; Penny Serenade | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-technology-quantum-computers-cars-smarter-than-you-are-giving-globe.html | VISIONS: TECHNOLOGY: QUANTUM COMPUTERS AND CARS SMARTER THAN YOU ARE; Giving the Globe A Networked Skin | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-a-requiem-for-cities-165719.html | On This First Day, a Fanfare for the New Era; A Requiem for Cities | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-citywide-spectacular-lights-up-hollywood.html | 1/1/00: AROUND THE NATION; Citywide Spectacular Lights Up Hollywood | False | By Todd S. Purdum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-post-benjamin.html | Paid Notice: Deaths POST, BENJAMIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-knowing-the-world-165590.html | On This First Day, a Fanfare for the New Era; Knowing the World | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-bergman-ruth-feinberg.html | Paid Notice: Deaths BERGMAN, RUTH FEINBERG | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-digital-copyright-issues.html | The New York Times: Digital Copyright Issues | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-bloodless-knife-for-epilepsy.html | Works In Progress From All Over; Bloodless Knife for Epilepsy | False | By Denise Caruso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/hostages-land-in-india-after-deal-is-made-with-hijackers.html | Hostages Land in India After Deal Is Made With Hijackers | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-peaceful-party-city-s-bunker-much-ado-about-not-much-celebrations-proceed.html | 1/1/00: A PEACEFUL PARTY; In the City's Bunker, Much Ado About Not Much as the Celebrations Proceed | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-spartan-women-liberated.html | Works In Progress From All Over; Spartan Women, Liberated | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-in-washington-power-shift-is-not-viewed-as-a-threat-to-us-ties.html | YELTSIN RESIGNS: IN WASHINGTON; Power Shift Is Not Viewed As a Threat To U.S. Ties | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-rx-for-brain-makeovers.html | VISIONS: IDENTITY; Rx for Brain Makeovers | False | By Erica Goode | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-human-rights-paradox-165697.html | On This First Day, a Fanfare for the New Era; Human Rights Paradox | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/business-digest-159948.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-computers-prevail-first-hours-00.html | 1/1/00: TECHNOLOGY AND 2000 -- MOMENTOUS RELIEF; Computers Prevail in First Hours of '00 | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/pop-review-rappers-who-won-t-let-the-audience-be-lazy.html | POP REVIEW; Rappers Who Won't Let The Audience Be Lazy | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/sports-of-the-times-for-some-end-of-season-is-end-of-line.html | Sports of The Times; For Some, End of Season Is End of Line | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-japan-they-just-moved-brick-because-brick-was-right-their-face.html | REFLECTIONS: JAPAN; 'They Just Moved a Brick, Because the Brick Was Right in Their Face' | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/sam-shapiro-68-pioneer-in-use-of-mammograms.html | Sam Shapiro, 68, Pioneer in Use of Mammograms | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/2000-and-beyond-the-shape-of-an-age-to-come.html | 2000 and Beyond -- The Shape of an Age to Come | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-cities-manifestoes-to-give-city-a-new-edge-the-metropolitarium.html | VISIONS: CITIES - Manifestoes To Give City A New Edge; The Metropolitarium' | False | By Dan Barry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-city-celebrates-planetarium-fanciest-ball-inside-cosmic-one.html | 1/1/00: A CITY CELEBRATES; At Planetarium, the Fanciest Ball Is Inside the Cosmic One | False | By Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/c-a-correction-welcome-to-51254-894915.html | A Correction; Welcome to 51,254 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-getting-them-ready-for-the-big-event.html | 1/1/00: A PEACEFUL PARTY; Getting Them Ready For the Big Event | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/year-end-stock-tables.html | Year-End Stock Tables | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/1-on-this-first-day-a-fanfare-for-the-new-era-older-and-better-165603.html | On This First Day, a Fanfare for the New Era; Older, and Better | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-local-babies-cigar-but-not-close.html | 1/1/00: A PEACEFUL PARTY; Local Babies: Cigar, but Not Close | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/yacht-racing-elite-survivors-race-toward-cup.html | YACHT RACING; Elite Survivors Race Toward Cup | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/chief-justice-s-annual-report-notes-progress-in-the-judiciary.html | Chief Justice's Annual Report Notes Progress in the Judiciary | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/international-business-radioactive-waste-and-unpaid-bills.html | INTERNATIONAL BUSINESS; Radioactive Waste and Unpaid Bills | False | By Russell Working | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/dance-review-lovers-who-burn-the-air-around-them.html | DANCE REVIEW; Lovers Who Burn the Air Around Them | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-monitors-missiles-year-2000-note-relief.html | 1/1/00: TECHNOLOGY AND 2000 -- MOMENTOUS RELIEF; Monitors Of Missiles At Year 2000 Note Relief | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/inside-164895.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-absence-of-midnight-doesn-t-darken-spirits.html | 1/1/00: AROUND THE WORLD; Absence of 'Midnight' Doesn't Darken Spirits | False | By Malcolm W. Browne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/1-on-this-first-day-a-fanfare-for-the-new-era-a-time-for-the-faithful-165646.html | On This First Day, a Fanfare for the New Era; A Time for the Faithful | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-a-genetic-future-both-tantalizing-disturbing-small-leap-designer.html | VISIONS: BIOLOGY: A GENETIC FUTURE BOTH TANTALIZING AND DISTURBING; A Small Leap To Designer Babies | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-smith-katherine-anne.html | Paid Notice: Deaths SMITH, KATHERINE ANNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/foreign-affairs-boston-e-party.html | Foreign Affairs; Boston E-Party | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-their-hopes-and-fears-know-no-season.html | 1/1/00: A PEACEFUL PARTY; Their Hopes and Fears Know No Season | False | By Christopher S. Wren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-american-south-they-just-moved-brick-because-brick-was-right-their.html | REFLECTIONS: AMERICAN SOUTH; 'They Just Moved a Brick, Because the Brick Was Right in Their Face' | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-turnaround-buffs-the-tarnish-off-alabama-s-season.html | COLLEGE FOOTBALL; Turnaround Buffs the Tarnish Off Alabama's Season | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-quantum-computers-cars-smarter-than-you-are-can-molecules.html | VISIONS: TECHNOLOGY: QUANTUM COMPUTERS AND CARS SMARTER THAN YOU ARE; Can Molecules Beat Moore's Law? | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-brisk-race-in-the-park-at-the-midnight-hour.html | 1/1/00: A PEACEFUL PARTY; Brisk Race in the Park At the Midnight Hour | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-the-artist-formerly-known-as-spectator.html | VISIONS: IDENTITY; The Artist Formerly Known as Spectator | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-marking-time-in-a-place-without-calendars.html | 1/1/00: AROUND THE WORLD; Marking Time in a Place Without Calendars | False | By Rachel L. Swarns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-slowly-slowly-slowly-the-year-s-first-dawn.html | 1/1/00: AROUND THE WORLD; Slowly, Slowly, Slowly, The Year's First Dawn | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-past-present-and-future-in-one-stroke.html | 1/1/00: AROUND THE WORLD; Past, Present and Future in One Stroke | False | By Richard Eder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-power-missing-in-russia-a-history-and-a-purpose.html | VISIONS: POWER; Missing in Russia: A History and a Purpose | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-gluck-samuel-e.html | Paid Notice: Deaths GLUCK, SAMUEL E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-few-holiday-tokens-in-the-middle-of-a-war.html | 1/1/00: AROUND THE WORLD; A Few Holiday Tokens In the Middle of a War | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-audis-and-cell-phones-poverty-and-fear.html | VISIONS: CITIES; Audis and Cell Phones, Poverty and Fear | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-quantum-computers-cars-smarter-than-you-are-new-meaning-for.html | VISIONS: TECHNOLOGY; QUANTUM COMPUTERS AND CARS SMARTER THAN YOU ARE; A New Meaning For Automatic | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-cybertimes-reporter-biography-carl-s-kaplan.html | The New York Times - CyberTimes Reporter Biography: Carl S. Kaplan | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-technology-sprints-but-users-set-their-own-pace.html | VISIONS: TECHNOLOGY; Technology Sprints, but Users Set Their Own Pace | False | By Tim Race | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-well-let-s-try-again-maybe-dec-31-2000.html | 1/1/00: AROUND THE WORLD; Well, Let's Try Again, Maybe Dec. 31, 2000 | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-ghana-the-united-states-of-africa-it-may-yet-come.html | REFLECTIONS: GHANA; 'The United States of Africa -- It May Yet Come.' | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/movies/visions-great-hits-headed-for-the-attic-000604.html | VISIONS; Great Hits Headed for The Attic | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-solemnity-and-flash-in-the-land-of-jesus.html | 1/1/00: AROUND THE WORLD; Solemnity and Flash In the Land of Jesus | False | By Deborah Sontag and William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-a-generation-s-anthem-smells-like-teen-pressure.html | VISIONS: IDENTITY; A Generation's Anthem 'Smells Like Teen Pressure' | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-blanket-of-snow-brings-some-warmth.html | 1/1/00: AROUND THE WORLD; A Blanket of Snow Brings Some Warmth | False | By Neela Banerjee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/books/think-tank-from-an-ancient-calendar-scenes-of-life-at-the-last-millennium.html | THINK TANK; From an Ancient Calendar, Scenes of Life at the Last Millennium | False | By Joyce Jensen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-come-out-come-out-wherever-you-are-left-the-light-on-but-nobody-came.html | VISIONS: COME OUT, COME OUT, WHEREVER YOU ARE; Left the Light on, But Nobody Came | False | By Malcolm W. Browne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/folds-of-newspapers-yield-symbols-of-peace.html | Folds of Newspapers Yield Symbols of Peace | False | By Maria Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-internet-s-cheering-squad-nervously.html | 1/1/00: TECHNOLOGY AND 2000 -- MOMENTOUS RELIEF; Internet's Cheering Squad Nervously Watches Clock | False | By Barnaby J. Feder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-football-playoffs-or-no-dallas-provides-the-motivation.html | PRO FOOTBALL; Playoffs or No, Dallas Provides The Motivation | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-manifestoes-to-give-city-a-new-edge.html | VISIONS: CITIES; Manifestoes To Give City A New Edge | False | By Tom Kuntz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-benedetti-antonio-a.html | Paid Notice: Deaths BENEDETTI, ANTONIO A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/before-stocks-go-public-some-will-go-to-charity.html | Before Stocks Go Public, Some Will Go to Charity | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/books/works-in-progress-from-all-over-eliot-s-sly-revenge-against-a-darwinist.html | Works In Progress From All Over; Eliot's Sly Revenge Against a Darwinist | False | By Sarah Boxer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-peaceful-party-a-day-in-the-spotlight-no-naps-on-the-agenda.html | 1/1/00: A PEACEFUL PARTY; A Day in the Spotlight: No Naps on the Agenda | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/religion-journal-fort-worth-saw-a-way-to-set-this-holiday-apart.html | Religion Journal; Fort Worth Saw a Way to Set This Holiday Apart | False | By Gustav Niebuhr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-man-top-still-mystery-vladimir-vladimirovich-putin.html | YELTSIN RESIGNS: MAN IN THE NEWS; On Top, Still a Mystery: Vladimir Vladimirovich Putin | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/company-news-meditrust-generates-146-million-from-sale-of-assets.html | COMPANY NEWS; MEDITRUST GENERATES $146 MILLION FROM SALE OF ASSETS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/bridge-the-only-naval-engagement-ever-won-at-the-card-table.html | BRIDGE; The Only Naval Engagement Ever Won at the Card Table | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-quiet-gentle-passage-on-the-illinois-prairie.html | 1/1/00: AROUND THE NATION; Quiet, Gentle Passage On the Illinois Prairie | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-cavaluzzo-christopher-a.html | Paid Notice: Deaths CAVALUZZO, CHRISTOPHER A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-the-skyscraper-above-the-cracks-below.html | VISIONS: CITIES; The Skyscraper Above the Cracks Below | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-seeking-a-home-in-the-brave-new-world.html | VISIONS: IDENTITY; Seeking a Home in the Brave New World | False | By Edward Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/quotation-of-the-day-165077.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/theater/visions-great-hits-headed-for-the-attic-000558.html | VISIONS; Great Hits Headed for The Attic | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-mccrory-sylvia-nee-hogben.html | Paid Notice: Deaths MCCRORY, SYLVIA (NEE HOGBEN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-parties-on-the-beach-then-pious-reflection.html | 1/1/00: AROUND THE WORLD; Parties on the Beach, Then Pious Reflection | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/on-this-first-day-a-fanfare-for-the-new-era-promise-of-ecology-165581.html | On This First Day, a Fanfare for the New Era; Promise of Ecology | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/between-wall-street-and-silicon-valley-a-new-lexicon.html | Between Wall Street and Silicon Valley, a New Lexicon | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/on-this-first-day-a-fanfare-for-the-new-era-a-german-century.html | On This First Day, a Fanfare for the New Era; A German Century? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000620.html | VISIONS; Great Hits Headed for The Attic | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-india-looking-back-with-an-eye-to-the-future.html | REFLECTIONS: INDIA; Looking Back, With an Eye to the Future | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-memorials-foley-bill.html | Paid Notice: Memorials FOLEY, BILL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-a-first-look-at-2000-with-little-fanfare.html | 1/1/00: AROUND THE NATION; A First Look at 2000 With Little Fanfare | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/c-a-correction-welcome-to-51254-000005.html | A Correction; Welcome to 51,254 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/swiss-avalanche-kills-skier.html | Swiss Avalanche Kills Skier | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/gore-s-latest-attack-on-bradley-tells-only-part-of-story.html | Gore's Latest Attack on Bradley Tells Only Part of Story | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-reporter-biography-katie-hafner.html | The New York Times - Reporter Biography: Katie Hafner | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-basketball-nets-to-face-a-truer-test-on-the-road.html | PRO BASKETBALL; Nets to Face A Truer Test On the Road | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/journal-round-midnight.html | Journal; 'Round Midnight | False | By Frank Rich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-technology-will-dust-survive-and-other-nagging-questions.html | VISIONS: TECHNOLOGY; Will Dust Survive? And Other Nagging Questions | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-los-angeles-usa-we-accepted-that-we-were-working-for-good-country.html | REFLECTIONS: LOS ANGELES, U.S.A.; 'We Accepted That We Were Working for the Good of the Country' | False | By James Sterngold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-a-day-at-the-races-a-night-of-big-parties.html | 1/1/00: AROUND THE WORLD; A Day at the Races, A Night of Big Parties | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-a-city-celebrates-pub-has-eye-on-dublin-2-midnights-in-queens.html | 1/1/00: A CITY CELEBRATES; Pub Has Eye On Dublin: 2 Midnights In Queens | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/dance-review-the-traditions-of-africa-mixed-with-the-modern.html | DANCE REVIEW; The Traditions of Africa, Mixed With the Modern | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | | https://www.nytimes.com/2000/01/01/nyregion/ray-hubbard-75-executive-and-pioneer-in-broadcasting.html | Ray Hubbard, 75, Executive And Pioneer in Broadcasting | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-berakha-esther-nee-rossi.html | Paid Notice: Deaths BERAKHA, ESTHER, (NEE ROSSI) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-on-the-playing-field-the-best-is-yet-to-come.html | VISIONS: BIOLOGY; On the Playing Field, the Best Is Yet to Come | False | By Frank Litsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/college-football-stanford-hopes-to-follow-path-wisconsin-cut.html | COLLEGE FOOTBALL; Stanford Hopes to Follow Path Wisconsin Cut | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-reese-william-willis.html | Paid Notice: Deaths REESE, WILLIAM WILLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-gibson-leslie-fuller-larned.html | Paid Notice: Deaths GIBSON, LESLIE FULLER LARNED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-party-what-party-we-re-going-shopping.html | 1/1/00: AROUND THE WORLD; Party? What Party? We're Going Shopping | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000574.html | VISIONS; Great Hits Headed for The Attic | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/1-1-00-from-bali-to-broadway-a-glittering-party-for-times-square.html | 1/1/00: FROM BALI TO BROADWAY; A Glittering Party For Times Square | False | By Robert D. McFadden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-come-out-come-out-wherever-you-are-get-set-to-say-hi-to-the-neighbors.html | VISIONS: COME OUT, COME OUT, WHEREVER YOU ARE; Get Set to Say Hi To the Neighbors | False | By John Noble Wilford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-in-moscow-yeltsin-leaves-russians-glad-or-uninterested.html | YELTSIN RESIGNS: IN MOSCOW; Yeltsin Leaves Russians Glad or Uninterested | False | By Alison Smale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-reporter-biography-pamela-mendels.html | The New York Times - Reporter Biography: Pamela Mendels | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-russia-we-accepted-that-we-were-working-for-the-good-of-the-country.html | REFLECTIONS: RUSSIA; 'We Accepted That We Were Working for the Good of the Country' | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-rowley-louis-n.html | Paid Notice: Deaths ROWLEY, LOUIS N. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/dance-review-two-idealized-worlds-with-contrasting-moods.html | DANCE REVIEW; Two Idealized Worlds With Contrasting Moods | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/1-on-this-first-day-a-fanfare-for-the-new-era-healthy-longevity-165620.html | On This First Day, a Fanfare for the New Era; Healthy Longevity | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/movies/a-good-run-for-actor-who-specializes-in-bad.html | A Good Run for Actor Who Specializes in Bad | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/plus-tennis-davis-cup-rusedski-injury-a-blow-to-britain.html | PLUS: TENNIS -- DAVIS CUP; Rusedski Injury A Blow to Britain | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/company-briefs-164704.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-germany-the-united-states-of-africa-it-may-yet-come.html | REFLECTIONS: GERMANY; 'The United States of Africa -- It May Yet Come.' | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/baseball-mets-cast-a-longing-eye-toward-guzman-or-others.html | BASEBALL; Mets Cast a Longing Eye Toward Guzman or Others | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-china-as-an-archaeologist-i-have-seen-too-many-destructions.html | REFLECTIONS: CHINA; 'As an Archaeologist, I Have Seen Too Many Destructions' | False | By Seth Faison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-merely-a-human-idea-165638.html | On This First Day, a Fanfare for the New Era; Merely a Human Idea | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-cities-going-higher-tech-degree-by-degree.html | VISIONS: CITIES; Going Higher Tech Degree by Degree | False | By Karen W. Arenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-restaurants-pristine-cuisine-kills-germs-and-tastebuds.html | VISIONS: BIOLOGY - RESTAURANTS; Pristine Cuisine Kills Germs, and Tastebuds | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/theater/theater-review-smells-like-teen-spirit-or-whatever.html | THEATER REVIEW; Smells Like Teen Spirit, or Whatever | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-cambodia-we-just-waited-for-our-moment-to-be-killed.html | REFLECTIONS: CAMBODIA; 'We Just Waited for Our Moment to Be Killed' | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/brooklyn-groups-back-use-of-park-by-mets-farm-team.html | Brooklyn Groups Back Use Of Park by Mets Farm Team | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-technology-haven-t-i-seen-these-shows-before.html | VISIONS: TECHNOLOGY; Haven't I Seen These Shows Before? | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/reflections-100-years-ago-a-penny-bought-the-world.html | REFLECTIONS; 100 Years Ago, A Penny Bought the World | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/education/visions-cities-the-human-touch-will-only-inflate-college-bills.html | VISIONS: CITIES; The Human Touch Will Only Inflate College Bills | False | By Edward Wyatt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/books/visions-identity-we-tend-to-do-the-right-thing-when-we-get-scared.html | VISIONS: IDENTITY; 'We Tend to Do the Right Thing When We Get Scared' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-bauer-lillian.html | Paid Notice: Deaths BAUER, LILLIAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-power-economic-thinking-finds-a-free-market.html | VISIONS: POWER; Economic Thinking Finds a Free Market | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/works-in-progress-from-all-over-dethroning-freedom-as-a-nation-builder.html | Works In Progress From All Over; Dethroning Freedom as a Nation Builder | False | By Edward Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/detroit-plays-catch-up-race-for-hybrid-car-with-fewer-subsidies-japan-ahead.html | Detroit Plays Catch-Up In Race for Hybrid Car; With Fewer Subsidies, Japan Is Ahead | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/suspect-is-shot-as-bronx-police-and-carjackers-exchange-fire.html | Suspect Is Shot As Bronx Police And Carjackers Exchange Fire | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-circuits-game-theory-index.html | The New York Times: Circuits - Game Theory Index | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-cybercrime.html | The New York Times: Cybercrime | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-new-frontiers-for-jeeves.html | VISIONS: CITIES; New Frontiers for Jeeves | False | By Blaine Harden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/suspect-in-beatle-attack-held-in-psychiatric-unit.html | Suspect in Beatle Attack Held in Psychiatric Unit | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/t-f-lambert-jr-85-lawyer-at-nuremberg.html | T. F. Lambert Jr., 85, Lawyer at Nuremberg | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/pro-football-a-quarterback-reverse-lucas-stars-as-foley-sits.html | PRO FOOTBALL; A Quarterback Reverse: Lucas Stars as Foley Sits | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/officials-question-security-at-prison-where-guard-died.html | Officials Question Security At Prison Where Guard Died | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/arts/critic-s-notebook-a-year-of-fluff-smut-and-letting-go.html | CRITIC'S NOTEBOOK; A Year Of Fluff, Smut and Letting Go | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-english-in-2600-165662.html | On This First Day, a Fanfare for the New Era; English, in 2600 | False | | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/pakistan-welcomes-hijacking-s-end-and-praises-the-taliban.html | Pakistan Welcomes Hijacking's End and Praises the Taliban | False | By Barry Bearak | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/business/the-markets-stocks-toward-dow-3000000-and-other-millennial-ruminations.html | THE MARKETS: STOCKS; Toward Dow 3,000,000 and Other Millennial Ruminations | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-cities-a-stud-in-every-tongue-and-logo-tattoos.html | VISIONS: CITIES; A Stud in Every Tongue, and Logo Tattoos | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/retail-darwinism-puts-old-malls-in-jeopardy.html | Retail Darwinism Puts Old Malls in Jeopardy | False | By Timothy Egan | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-in-leading-nations-a-population-bust.html | VISIONS: BIOLOGY; In Leading Nations, A Population Bust? | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/sports/marathon-a-running-start-to-the-year-2000.html | MARATHON; A Running Start to the Year 2000 | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-sturz-jean.html | Paid Notice: Deaths STURZ, JEAN | False | | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-around-the-nation-bilingual-celebrations-in-a-border-boomtown.html | 1/1/00: AROUND THE NATION; Bilingual Celebrations In a Border Boomtown | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-science-invades-the-pantry.html | VISIONS: BIOLOGY; Science Invades the Pantry | False | By Barnaby J. Feder | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/washington/visions-power-as-the-american-century-extends-its-run.html | VISIONS: POWER; As the 'American Century' Extends Its Run, | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-putin-takes-over-elections-in-march.html | Yeltsin Resigns; Putin Takes Over; Elections in March | False | | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/reflections-israel-and-west-bank-as-an-archaeologist-i-have-seen.html | REFLECTIONS: ISRAEL AND WEST BANK; 'As an Archaeologist, I Have Seen Too Many Destructions' | False | By William Orme | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-when-i-m-164-165611.html | On This First Day, a Fanfare for the New Era; When I'm 164 | False | | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-biology-turning-up-the-heat-two-forecasts-for-earth-2100.html | Visions: Biology; Turning Up the Heat: Two Forecasts for Earth 2100 | False | By William K. Stevens | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/us/1-1-00-technology-2000-momentous-relief-fear-computer-glitch-grounds-thousands.html | 1/1/00: TECHNOLOGY AND 2000 -- MOMENTOUS RELIEF; Fear of Computer Glitch Grounds Thousands of Air Travelers | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/opinion/l-on-this-first-day-a-fanfare-for-the-new-era-an-asian-century-165670.html | On This First Day, a Fanfare for the New Era; An Asian Century? | False | | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-great-hits-headed-for-the-attic-000590.html | VISIONS; Great Hits Headed for The Attic | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/news/visions-identity-as-the-language-turns-hoppy-new-year.html | VISIONS: IDENTITY; As the Language Turns ('Hoppy' New Year) | False | By Margalit Fox | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/1-1-00-around-the-world-keeping-his-promise-pope-opens-new-year.html | 1/1/00: AROUND THE WORLD; Keeping His Promise, Pope Opens New Year | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/world/yeltsin-resigns-overview-yeltsin-resigns-naming-putin-acting-president-run-march.html | YELTSIN RESIGNS: THE OVERVIEW; Yeltsin Resigns, Naming Putin as Acting President To Run in March Election | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/nyregion/up-periscope-submarine-service-is-100-and-unsilent.html | Up Periscope! Submarine Service Is 100, and Unsilent | False | By Robert A. Hamilton | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/classified/paid-notice-deaths-taylor-frieda.html | Paid Notice: Deaths TAYLOR, FRIEDA | False | | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/the-new-york-times-the-internet-and-political-campaigns.html | The New York Times: The Internet and Political Campaigns | False | By | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |
| 2000-01-01 | 2000-01-01 | https://www.nytimes.com/2000/01/01/technology/visions-cities-manifestoes-to-give-city-a-new-edge-cooper-union-for-technology.html | VISIONS: CITIES - Manifestoes To Give City A New Edge; Cooper Union for Technology | False | By Allen R. Myerson | 2000-02-28 | TX 5-052-171 | | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-train-links-brussels-and-de-gaulle-airport.html | TRAVEL ADVISORY; Train Links Brussels And de Gaulle Airport | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/new-noteworthy-paperbacks-083151.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-083119.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-leagues-under-the-sea.html | PERSPECTIVES; Leagues Under the Sea | False | By David Fischer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/view-dobbs-ferry-down-memory-lane-family-run-spot-for-dining-bowling.html | The View From/Dobbs Ferry; Down Memory Lane at Family-Run Spot for Dining and Bowling | False | By Jim Reisler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-who-s-at-fault-for-failing-schools-176397.html | Who's at Fault for Failing Schools? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-bauer-lillian.html | Paid Notice: Deaths BAUER, LILLIAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-gene-sarazen-b-1902-payne-stewart-b-1957-drive-he-said.html | The Lives They Lived: Gene Sarazen, b. 1902 - Payne Stewart, b. 1957; Drive, He Said | False | By Charles McGrath | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-on-line-a-virtual-lighthouse-museum.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Virtual Lighthouse Museum | False | By Jim O'Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-teenagers-should-talk-about-both-fat-and-thin-175978.html | Teenagers Should Talk About Both Fat and Thin | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-20th-century-music-look-to-the-stage-116459.html | 20TH-CENTURY MUSIC; Look to the Stage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/on-the-street-futuristic.html | ON THE STREET; Futuristic | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-neuhoff-john-r.html | Paid Notice: Deaths NEUHOFF, JOHN R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/theater-lady-in-the-van-offers-a-moral-behind-the-laughter.html | THEATER; 'Lady in the Van' Offers a Moral Behind the Laughter | False | By Benedict Nightingale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/restaurants-view-with-a-room.html | RESTAURANTS; View With a Room | False | By Catherine Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/yeltsin-goes-uncertainty-remains.html | Yeltsin Goes, Uncertainty Remains | False | By Richard Pipes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-annual-bird-count.html | IN BRIEF; Annual Bird Count | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-fuel-for-the-future-144258.html | Fuel for the Future | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/film-the-next-wave-3-d-could-bring-on-a-sea-change.html | FILM; The Next Wave? 3-D Could Bring On a Sea Change | False | By Matthew Gurewitsch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/year-2000-guardians-big-moment-comes-goes-without-any-disasters-sight.html | THE YEAR 2000: THE GUARDIANS; Big Moment Comes and Goes, Without Any Disasters in Sight | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/civics-to-you-greek-to-nassau.html | Civics to You, Greek to Nassau | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/lives-lived-well-and-the-lessons-that-they-teach.html | Lives Lived Well and the Lessons That They Teach | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/l-shakespeare-s-life-furthering-a-myth-116572.html | SHAKESPEARE'S LIFE; Furthering a Myth | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-gina-berriault-b-1926-andre-dubus-b-1937-what-writer-s-writers-write.html | The Lives They Lived: Gina Berriault, b. 1926 - Andre Dubus, b. 1937; What Writer's Writers Write | False | By Cynthia Ozick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-jean-vander-pyl-b-1919-the-sound-of-a-cavewife.html | The Lives They Lived: Jean Vander Pyl, b. 1919; The Sound of ... a Cavewife | False | By Tom Roston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/a-legendary-hero-guides-a-reborn-kyrgyzstan.html | A Legendary Hero Guides a Reborn Kyrgyzstan | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-samuels-jerome.html | Paid Notice: Deaths SAMUELS, JEROME | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/death-in-atlanta.html | Death in Atlanta | False | By Sven Birkerts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-sheaber-myron.html | Paid Notice: Deaths SHEABER, MYRON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-trump-s-taste-sign-of-the-times-116467.html | TRUMP'S TASTE; Sign of The Times | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/l-treating-diamonds-165174.html | Treating Diamonds | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-perlman-program-going-to-shelter-island.html | IN BRIEF; Perlman Program Going to Shelter Island | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-gilbert-padula-and-kristin-buckler.html | WEDDINGS; Gilbert Padula and Kristin Buckler | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/paperback-best-sellers-january-2-2000.html | PAPERBACK BEST SELLERS: January 2, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/year-2000-staying-behind-what-millennium-let-others-make-merry-havana-will-wait.html | THE YEAR 2000: STAYING BEHIND; What Millennium? Let Others Make Merry, Havana Will Wait a Year | False | By David Gonzalez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/theater-he-s-sitting-on-top-of-the-well-junk-heap-of-history.html | THEATER; He's Sitting on Top of the, Well, Junk Heap of History | False | By Steven Drukman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/l-men-in-films-nothing-like-emily-116556.html | MEN IN FILMS; Nothing Like Emily | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/baseball-notebook-formidable-but-faded-feats-previous-turn-century.html | BASEBALL: NOTEBOOK; Formidable but Faded Feats From the Previous Turn of the Century | False | By Murray Chass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-annals-of-y2k-ants-and-grasshoppers-137596.html | Annals of Y2K: Ants and Grasshoppers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-kaufman-carole.html | Paid Notice: Deaths KAUFMAN, CAROLE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/plan-add-diesel-buses-criticized-mta-urged-look-less-polluting-option.html | Plan to Add Diesel Buses Is Criticized; M.T.A. Is Urged to Look At Less-Polluting Option | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/l-dubbing-bacall-it-says-it-right-here-116548.html | 'DUBBING' BACALL; It Says It Right Here | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/diners-s-taste-leads-to-cat-nabbing-in-beijing.html | Diner's Taste Leads to Cat-Nabbing in Beijing | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-correspondent-s-report-budget-helps-efforts-to-protect-us-parks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Budget Helps Efforts To Protect U.S. Parks | False | By John H. Cushman Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/disaster-and-then-the-sequel.html | Disaster, And Then The Sequel | False | BY Ruth Ellen Gruber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/q-and-a-083771.html | Q AND A | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dining-out-maybe-it-s-time-for-a-diners-bill-of-rights.html | DINING OUT; Maybe It's Time for a Diners' Bill of Rights | False | By Patricia Brooks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-rudy-burckhardt-b-1914-the-enabler.html | The Lives They Lived: Rudy Burckhardt, b. 1914; The Enabler | False | By John Ashbery | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-times-square-lofty-glamour-leather-gloves-low-key-l-g.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Lofty Glamour? Leather Gloves? Low-Key 'L G' Baffles Broadway | False | By Colin Moynihan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-the-map-first-the-revolution-now-the-battle-for-respect.html | ON THE MAP; First the Revolution, Now the Battle for Respect | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-20th-century-music-novel-isn-t-enough-116440.html | 20TH-CENTURY MUSIC; 'Novel' Isn't Enough | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-single-sex-swimming-beyond-the-political-134791.html | Single-Sex Swimming Beyond the Political | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-frederick-hart-b-1943-the-artist-the-art-world.html | The Lives They Lived: Frederick Hart, b. 1943; The Artist the Art World Couldn't See | False | By Tom Wolfe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-charles-pierce-b-1926-crossing.html | The Lives They Lived: Charles Pierce, b. 1926; Crossing | False | By Thomas Mallon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-basketball-notebook-an-nba-power-broker-who-lost-his-power.html | PRO BASKETBALL: NOTEBOOK; An N.B.A. Power Broker Who Lost His Power | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/spano-resigns-as-head-of-gop-committee.html | Spano Resigns as Head Of G.O.P. Committee | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-entertainment-around-the-world-ancient-and-modern-creations.html | THE YEAR 2000: THE ENTERTAINMENT; Around the World, Ancient and Modern Creations | False | By Bruce Weber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-horse-racing.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Horse Racing | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/annie-oneta-plummer-63-gave-dictionaries-to-children.html | Annie Oneta Plummer, 63; Gave Dictionaries to Children | False | By William H. Honan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/the-third-millennium-so-far-so-good.html | The Third Millennium: So Far, So Good | False | By Steve Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/a-fantasia-for-the-mtv-generation.html | A 'Fantasia' for the MTV Generation | False | By Joseph Horowitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/if-you-re-thinking-living-clinton-hill-brooklyn-historic-diverse-rise.html | If You're Thinking of Living In/Clinton Hill, Brooklyn; Historic, Diverse and on the Rise | False | By Joyce Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/evening-hours-as-if-it-were-1999-91596189034.html | EVENING HOURS; As if It Were 1999 | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/in-the-andes-a-fiesta-is-serious-fun.html | In the Andes, A Fiesta Is Serious Fun | False | By Joan Chatfield-Taylor | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-midtown-city-people-travel-was-his-life-saver-now-it-s-his.html | NEIGHBORHOOD REPORT: MIDTOWN -- CITYPEOPLE; Travel Was His Life-Saver; Now It's His Livelihood | False | By Jenny Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/pulse-a-friend-of-the-bride.html | PULSE; A Friend of the Bride | False | By Karen Robinovitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-huge-storm-damage-in-france.html | Dec. 26 - Jan. 1; Huge Storm Damage in France | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/archives/pulse-tea-bags-to-sniff-at.html | PULSE; Tea Bags to Sniff At | True | By Elln Tien | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/woman-kills-her-family-and-then-herself.html | Woman Kills Her Family and Then Herself | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/streetscapes-brockholst-columbus-85th-building-s-fortunes-rise-with-neighborhood.html | Streetscapes/The Brockholst, at Columbus and 85th; A Building's Fortunes Rise With the Neighborhood's | False | By Christopher Gray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/critic-s-notebook-artistic-directors-who-ended-a-theatrical-brownout.html | CRITIC'S NOTEBOOK; Artistic Directors Who Ended A Theatrical Brownout | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/art-what-72-artists-figured-out-about-boxes-measuring-1-by-1-by-1.html | ART; What 72 Artists Figured Out About Boxes Measuring 1 by 1 by 1 | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/a-la-carte-a-thai-japanese-hybrid-holds-its-own.html | A LA CARTE; A Thai-Japanese Hybrid Holds Its Own | False | By Richard J. Scholem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/nominees-may-be-chosen-quickly-in-rare-competitive-primary-season.html | Nominees May Be Chosen Quickly in Rare Competitive Primary Season | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/food-dried-beans-provide-hearty-cold-weather-dishes.html | FOOD; Dried Beans Provide Hearty Cold-Weather Dishes | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/c-corrections-117404.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-memorials-smolowe-philip.html | Paid Notice: Memorials SMOLOWE, PHILIP | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/a-state-of-withdrawal.html | A State of Withdrawal | False | By Richard Eder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/art-reviews-celebrating-the-past-by-looking-at-present.html | ART REVIEWS; Celebrating the Past By Looking at Present | False | By Helen A. Harrison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-correction.html | Dec. 26 - Jan. 1; Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dining-out-critic-s-choice-where-service-counts.html | Dining Out; Critic's Choice: Where Service Counts | False | By M. H. Reed | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-a-cold-war-relic-signs-off.html | Dec. 26 - Jan. 1; A Cold War Relic Signs Off | False | By Jane Fritsch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-crane-louis.html | Paid Notice: Deaths CRANE, LOUIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/long-island-journal-way-stations-on-freedom-s-road.html | LONG ISLAND JOURNAL; Way Stations on Freedom's Road | False | By Marcelle S. Fischler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-football-win-or-lose-jets-will-face-off-season-of-alterations.html | PRO FOOTBALL; Win or Lose, Jets Will Face Off-Season of Alterations | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-shel-silverstein-b-1932-swinging.html | The Lives They Lived: Shel Silverstein, b. 1932; Swinging | False | By Mark Jacobson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/l-taking-a-cure-118001.html | Taking a 'Cure' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/clinton-party-more-business-than-sparkle.html | Clinton Party: More Business Than Sparkle | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-lili-st-cyr-b-1918-when-burlesque-was-beautiful.html | The Lives They Lived: Lili St. Cyr, b. 1918; When Burlesque Was Beautiful | False | By Luc Sante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/quotation-of-the-day-168963.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-humbling-lessons-from-parties-past.html | INVESTING; Humbling Lessons From Parties Past | False | By Burton G. Malkiel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-what-they-were-thinking.html | The Lives They Lived: What They Were Thinking | False | By Catherine Saint Louis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-spiritual-side-far-from-noisemakers-meditation-and-prayer.html | THE YEAR 2000: THE SPIRITUAL SIDE; Far From Noisemakers, Meditation and Prayer | False | By Barbara Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/practical-travler-footloose-and-luggage-free.html | PRACTICAL TRAVLER; Footloose and Luggage-Free | False | By Betsy Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/databank-dates-gravity-and-the-irs-may-tug-at-markets.html | DATABANK: DATES; Gravity and the I.R.S. May Tug at Markets | False | By Mickey Meece | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-sladkus-john-hk.html | Paid Notice: Deaths SLADKUS, JOHN H.K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/plus-ski-jumping-four-hills-tournament-widholzl-takes-the-second-event.html | PLUS: SKI JUMPING -- FOUR HILLS TOURNAMENT; Widholzl Takes The Second Event | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/health-care-for-hospital-and-hmo-a-parting-of-the-ways.html | HEALTH CARE; For Hospital and H.M.O., a Parting of the Ways | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-jean-shepherd-b-1921-voice-in-the-dark.html | The Lives They Lived: Jean Shepherd, b. 1921; Voice in the Dark | False | By Daniel Pinkwater | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/artist-uses-new-kind-of-canvas.html | Artist Uses New Kind of Canvas | False | By Ann Wozencraft | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-football-notebook-lott-disenchanted-is-weighing-a-union-challenge-to-upshaw.html | PRO FOOTBALL; NOTEBOOK; Lott, Disenchanted, Is Weighing a Union Challenge to Upshaw | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/video-adding-still-more-bricks-to-pink-floyd-the-wall.html | VIDEO; Adding Still More Bricks to 'Pink Floyd the Wall' | False | By Kevin Filipski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-harry-callahan-b-1912-raghubir-singh-b-1942-two-landscapes.html | The Lives They Lived: Harry Callahan, b. 1912 - Raghubir Singh, b. 1942; Two Landscapes | False | By Sarah Boxer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/will-new-york-be-necessary-21st-century-some-city-s-bright-lights-ponder-future.html | Will New York Be Necessary In the 21st Century?; Some of the City's Bright Lights Ponder the Future of the Metropolis | False | By Bernard Stamler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-italy-s-women-warriors.html | Books in Brief: Fiction & Poetry; Italy's Women Warriors | False | By Jenny McPhee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/driving-through-the-heart-of-a-state.html | Driving Through the Heart of a State | False | By Robert Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-to-be-michael-jordan-s-or-perhaps-not-to-be.html | PRIVATE SECTOR; To Be Michael Jordan's, Or, Perhaps, Not to Be . . . | False | By Claudia H. Deutsch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/college-football-tennessees-martin-and-nebraskas-crouch-match-up-for.html | COLLEGE FOOTBALL; Tennessee's Martin and Nebraska's Crouch Match Up for a Fiesta | False | By Alan Maimon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Liam Callanan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-spurgeon-gertrude-nee-terry.html | Paid Notice: Deaths SPURGEON, GERTRUDE (NEE TERRY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-how-to-shop-for-the-baby-without-leaving-the-nursery.html | NEW YORKERS & CO.; How to Shop for the Baby Without Leaving the Nursery | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-neediest-cases-helping-orphan-settle-into-a-new-home.html | THE NEEDIEST CASES; Helping Orphan Settle Into a New Home | False | By Allison Labarge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-hockey.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Hockey | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/the-year-2000-awaiting-entry-britons-on-opening-night-warm-up-once-let-inside.html | THE YEAR 2000: AWAITING ENTRY; Britons, on Opening Night, Warm Up Once Let Inside | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/out-of-order-a-recap-of-the-next-100-years.html | OUT OF ORDER; A Recap Of the Next 100 Years | False | By David Bouchier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-frank-devol-b-1911-the-sound-of-a-generation.html | The Lives They Lived: Frank DeVol, b. 1911; The Sound of ... a Generation | False | By Karen Schoemer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/a-derelict-school-gets-new-life-with-the-arts.html | A Derelict School Gets New Life With the Arts | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-who-s-at-fault-for-failing-schools-176370.html | Who's at Fault for Failing Schools? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-colonialism-s-latest-foothold-in-cuba.html | MUSIC; Colonialism's Latest Foothold in Cuba? | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/that-s-all-folks.html | That's All, Folks! | False | By Paul Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-reducing-hospital-error-176427.html | Reducing Hospital Error | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/l-wharton-on-fez-117978.html | Wharton on Fez | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-who-s-at-fault-for-failing-schools-176389.html | Who's at Fault for Failing Schools? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-land-art-grandiosity-116491.html | LAND ART; Grandiosity | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/first-person-depression-street-indeed.html | FIRST PERSON; 'Depression Street,' Indeed | False | By Geoff Martz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-lawyers-are-necessary-to-real-estate-contracts-134775.html | Lawyers Are Necessary To Real Estate Contracts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-lord-comfort-nee-parker.html | Paid Notice: Deaths LORD, COMFORT (NEE PARKER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/personal-business-diary-online-tax-service-under-revision.html | PERSONAL BUSINESS: DIARY; Online Tax Service, Under Revision | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/on-the-contrary-it-s-never-just-black-or-white.html | ON THE CONTRARY; It's Never Just Black Or White | False | By Daniel Akst | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/the-year-2000-the-internet-with-no-doom-and-gloom-web-users-must-celebrate.html | THE YEAR 2000: THE INTERNET; With No Doom and Gloom Web Users Must Celebrate | False | By Amy Harmon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/q-and-a-co-op-unit-used-for-a-business.html | Q AND A; Co-op Unit Used for A Business | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-small-town-warmth-cold.html | THE YEAR 2000: Speeches, Star Power and a Whole Lot Of Noise Ring In the New; Small-Town Warmth On a Cold Maine Day | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/market-watch-putting-a-period-on-a-dot-com-year.html | MARKET WATCH; Putting a Period on a Dot-Com Year | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-gretzky-fans-put-initials-on-trade-center-175943.html | Gretzky Fans Put Initials on Trade Center | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/music-colleagues-help-a-musician-in-need.html | MUSIC; Colleagues Help a Musician in Need | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-state-of-democracy-what-a-great-primary-campaign-we-just-had.html | Ideas & Trends: State of Democracy; What a Great Primary Campaign We Just Had! | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-decadence-on-parade-144169.html | Decadence on Parade | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-funds-watch-is-indexing-losing-its-allure.html | INVESTING: FUNDS WATCH; Is Indexing Losing Its Allure? | False | By Richard Teitelbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/suburban-parties-with-some-wow.html | Suburban Parties With Some Wow | False | By Tom Connor | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/floating-among-a-lakes-spirits.html | Floating Among a Lake's Spirits | False | By Annick Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/siting-a-house-for-rooms-with-a-view.html | Siting a House for Rooms With a View | False | By Susan Diesenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-more-new-yorkers-take-verbal-aim-noisy.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; More New Yorkers Take Verbal Aim at Noisy Aircraft | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/our-towns-a-perspective-as-time-ticks-onward.html | Our Towns; A Perspective As Time Ticks Onward | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/film-the-dos-and-don-ts-of-the-doo-wop-age.html | FILM; The Dos and Don'ts Of the Doo-Wop Age | False | By Ken Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-politics-who-pays-the-political-piper-when-police-are-policed.html | ON POLITICS; Who Pays the Political Piper When Police Are Policed? | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-willie-morris-b-1934-southern-manners.html | The Lives They Lived: Willie Morris, b. 1934; Southern Manners | False | By Richard Ford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-o-duden-harry.html | Paid Notice: Deaths O'DUDEN, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-louise-patterson-b-1901-the-red-and-the-black.html | The Lives They Lived: Louise Patterson, b. 1901; The Red And The Black | False | By Robert S. Boynton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-golf.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Golf | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-dusty-springfield-b-1939-the-sound-of-pop.html | The Lives They Lived: Dusty Springfield, b. 1939; The Sound of ... Pop | False | By Rob Hoerburger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-violence-visits-a-beatle.html | Dec. 26 - Jan. 1; Violence Visits a Beatle | False | By Hubert B. Herring | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/in-a-busy-start-new-russia-leader-goes-to-chechnya.html | IN A BUSY START, NEW RUSSIA LEADER GOES TO CHECHNYA | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/c-corrections-099139.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/music-the-forerunner-of-the-piano-explained.html | MUSIC; The Forerunner of the Piano Explained | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/new-delhi-under-fire-hints-at-pakistan-links-with-hijackers.html | New Delhi, Under Fire, Hints at Pakistan Links With Hijackers | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-guide-100587.html | THE GUIDE | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/habitats-upper-west-side-30-year-old-with-a-lease-on-real-estate-karma.html | Habitats/Upper West Side; 30-Year-Old With a Lease On Real Estate Karma | False | By Trish Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/no-terror-please-we-re-american.html | No Terror, Please, We're American | False | By Richard Brookhiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion-1-turkmenistan-s-example-137480.html | Turkmenistan's Example | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-james-farmer-b-1920-daisy-bates-b-1914-frank-m-johnson-jr-b.html | The Lives They Lived: James Farmer, b. 1920 - Daisy Bates, b. 1914 - Frank M. Johnson Jr., b. 1918; Veterans of a Domestic War | False | By Douglas Brinkley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/endpaper-the-lives-they-lived-tibor-kalman-b-1949-tibor-swimming-in.html | Endpaper: The Lives They Lived: Tibor Kalman, b. 1949; Tibor Swimming in the Ocean | False | By Maira Kalman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/counterintelligence-makeup-that-says-night-and-day-you-are-the-one.html | COUNTERINTELLIGENCE; Makeup That Says: Night and Day, You Are the One | False | By Alex Witchel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/fyi-104019.html | F.Y.I. | False | By Daniel B. Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-gordon-mel.html | Paid Notice: Deaths GORDON, MEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-dahlman-carol.html | Paid Notice: Deaths DAHLMAN, CAROL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-reese-william-w.html | Paid Notice: Deaths REESE, WILLIAM W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/time-travel-on-rails.html | Time Travel on Rails | False | By Valerie Gladstone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-rights-of-the-newborn-and-hiv-testing-137537.html | Rights of the Newborn And H.I.V. Testing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/year-2000-90-s-look-lasts-for-1999-champagne-goes-flat-final-toast-final-year.html | THE YEAR 2000: THE 90's - - A Look at Lasts For 1999; As the Champagne Goes Flat, A Final Toast to a Final Year | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-mail-order-companies-sued-over-broken-promises.html | IN BRIEF; Mail-Order Companies Sued Over Broken Promises | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/art-architecture-the-ominous-message-of-a-box-on-union-square.html | ART/ARCHITECTURE; The Ominous Message of a Box on Union Square | False | By Herbert Muschamp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-hermann-merkin-b-1907-the-public-father.html | The Lives They Lived: Hermann Merkin, b. 1907; The Public Father | False | By Daphne Merkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-guide-116890.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-building-of-new-church-was-thoughtfully-done-134759.html | Building of New Church Was Thoughtfully Done | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/a-bitter-music.html | A Bitter Music | False | By Harlow Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-overview-vast-effort-fix-computers-defended-but-it-s-not-over.html | THE YEAR 2000: THE OVERVIEW; Vast Effort to Fix Computers Defended (but It's Not Over) | False | By Barnaby J. Feder and Andrew C. Revkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-083054.html | Books in Brief: Fiction & Poetry | False | By Philip Gambone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/a-playground-with-a-difference-its-designed-for-one-and-for-all.html | A Playground With a Difference: It's Designed for One and for All | False | By Michelle M. Murphy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-giuliani-sees-welfare-victory.html | Dec. 26 - Jan. 1; Giuliani Sees Welfare Victory | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-article-on-muslim-girls-accentuated-the-negative-175960.html | Article on Muslim Girls Accentuated the Negative | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/soapbox-profiles-in-profiling.html | SOAPBOX; Profiles in Profiling | False | By James Tosone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-critic-s-notebook-lost-in-the-big-picture-small-special-moments.html | THE YEAR 2000: CRITIC'S NOTEBOOK; Lost in the Big Picture, Small, Special Moments | False | By Caryn James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/commercial-property-long-island-on-old-a-s-hempstead-site-a-new-retail-center.html | Commercial Property/Long Island; On Old A & S Hempstead Site, a New Retail Center | False | By Diana Shaman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/l-cattle-call-082961.html | Cattle Call | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-083100.html | Books in Brief: Nonfiction | False | By Christine Schwartz Hartley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/home-clinic-taking-the-time-to-repair-or-replace-a-balustrade.html | HOME CLINIC; Taking the Time to Repair or Replace a Balustrade | False | By Edward R. Lipinski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/c-corrections-164399.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/the-body-in-the-bunker.html | The Body in the Bunker | False | By Alan Furst | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/l-the-pressure-on-unions-165182.html | The Pressure on Unions | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/in-my-briefcase-thomas-j-donohue.html | IN MY . . . BRIEFCASE: THOMAS J. DONOHUE | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/theater/music-a-musical-that-s-really-an-opera.html | MUSIC; A 'Musical' That's Really An Opera | False | By Terry Teachout | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-breast-cancer-victims-a-study-in-courage-134805.html | Breast Cancer Victims: A Study in Courage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/postings-from-connecticut-preservation-group-a-guidebook-on-restoration.html | POSTINGS: From Connecticut Preservation Group; A Guidebook On Restoration | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/gardens-now-public-at-a-du-pont-estate-in-delaware.html | Gardens Now Public at a du Pont Estate in Delaware | False | By Maureen Milford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-hooke-sr.html | Paid Notice: Deaths HOOKE, SR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-palm-beach-to-bahamas-by-99-minute-hydrofoil.html | TRAVEL ADVISORY; Palm Beach to Bahamas By 99-Minute Hydrofoil | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/sea-serpent-fans-get-a-book-to-savor.html | Sea Serpent Fans Get a Book to Savor | False | By Patrick Huyghe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-close-mary-molly-g.html | Paid Notice: Deaths CLOSE, MARY "MOLLY" G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/liberties-a-fake-somebody.html | Liberties; A Fake Somebody | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-latin-stocks-a-wild-but-upbeat-ride.html | INVESTING; Latin Stocks: A Wild but Upbeat Ride? | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-trump-s-taste-over-his-head-116475.html | TRUMP'S TASTE; Over His Head? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/state-plan-for-camp-hero-cabins-assailed.html | State Plan for Camp Hero Cabins Assailed | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/frances-sternhagen-a-diva-who-relishes-eccentric-roles.html | Frances Sternhagen: A Diva Who Relishes Eccentric Roles | False | By Cynthia Magriel Wetzler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/automobiles/final-judgements-cetury-automobile-4-key-ingredients-that-make-cake.html | Final Judgements on the Cetury of the Automobile; 4 Key Ingredients That Make the Cake | False | By Michelle Krebs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/what-makes-bernie-run.html | What Makes Bernie Run? | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/when-nassau-s-halls-of-justice-nearly-come-tumbling-down.html | When Nassau's Halls of Justice Nearly Come Tumbling Down | False | By Stewart Ain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/woman-is-raped-in-stairwell-after-returning-from-a-party.html | Woman Is Raped in Stairwell After Returning From a Party | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/college-football-dean-of-dadgum-sets-his-sights-on-a-championship.html | COLLEGE FOOTBALL; Dean of 'Dadgum' Sets His Sights On a Championship | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-the-garden-undressed-trees-reveal-their-splendor.html | IN THE GARDEN; Undressed, Trees Reveal Their Splendor | False | By Joan Lee Faust | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-fed-up-with-lean-pay-cabbies-head-to-court.html | NEW YORKERS & CO.; Fed Up With Lean Pay, Cabbies Head to Court | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-have-a-look-have-two.html | Books in Brief: Nonfiction; Have a Look! Have Two! | False | By D.j.r. Bruckner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/art-architecture-twins-who-also-share-an-enigmatic-vision.html | ART/ARCHITECTURE; Twins Who Also Share An Enigmatic Vision | False | By Barry Schwabsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-algeria-remember-that-name.html | The World; Algeria. Remember That Name. | False | By John F. Burns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-basketball.html | PERSPECTIVES; Global World Series, and a Few Other Guesses; Basketball | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/art-architecture-the-effects-of-aging-viewed-unblinkingly.html | ART/ARCHITECTURE; The Effects of Aging, Viewed Unblinkingly | False | By Vicki Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/more-on-2000.html | MORE ON 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/arnold-stang-the-top-cat-of-new-canaan.html | Arnold Stang, the Top Cat of New Canaan | False | By Marven Moss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/market-insight-optimist-then-optimist-now.html | MARKET INSIGHT; Optimist Then. Optimist Now. | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-john-michael-lamb-b-1957-no-587.html | The Lives They Lived: John Michael Lamb, b. 1957; No. 587 | False | By David Isay and Stacy Abramson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/brazil-is-shaken-by-air-force-s-challenge-to-plans-for-military.html | Brazil Is Shaken by Air Force's Challenge to Plans for Military | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/wine-under-20-from-the-land-of-port-a-white.html | WINE UNDER $20; From the Land of Port, a White | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/choice-tables-in-cleveland-industrial-chic-and-inventive-chefs.html | CHOICE TABLES; In Cleveland, Industrial Chic And Inventive Chefs | False | By Bryan Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-clifton-fadiman-b-1904-a-smart-b-brainy-or-c.html | The Lives They Lived: Clifton Fadiman, b. 1904; A). Smart B). Brainy or C). Knowledgeable? | False | By Louis Menand | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-hospitals-just-another-friday-in-the-wards.html | THE YEAR 2000: THE HOSPITALS; Just Another Friday in the Wards | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-it-s-the-fans-vs-the-athletes-in-an-interactive-world.html | PERSPECTIVES; It's the Fans vs. the Athletes In an Interactive World | False | By Robert Lipsyte | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/in-the-region-connecticut-helping-the-disabled-to-be-at-home-in-their-houses.html | In the Region/Connecticut; Helping the Disabled to Be at Home in Their Houses | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-a-rough-night-on-the-town.html | Dec. 26 - Jan. 1; A Rough Night on the Town | False | By Dan Barry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/theater-on-the-trail-of-the-audacious.html | THEATER; On the Trail of the Audacious | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-bail-is-denied-for-los-alamos-scientist.html | Dec. 26 - Jan. 1; Bail Is Denied For Los Alamos Scientist | False | By James Sterngold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-guide-105023.html | The Guide | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/the-power-of-electronic-commerce.html | The Power of Electronic Commerce | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/postings-40000-sq-ft-8.425-million-building-sound-stage-its-seventh-for-astoria.html | POSTINGS: 40,000 Sq. Ft., $8.425 Million Building Sound Stage, Its Seventh, For Astoria | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-the-state-capital-and-places-to-discover-137600.html | The State Capital And Places to Discover | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/going-out.html | GOING OUT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-dumping-of-animals-creates-a-mystery.html | IN BRIEF; Dumping of Animals Creates a Mystery | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-costs-for-ballpark-rise-by-1-million.html | IN BRIEF; Costs for Ballpark Rise by $1 Million | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-oh-to-live-well-as-the-spanish-once-did-150002.html | Oh, to Live Well, as the Spanish Once Did! | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/theater-coward-s-wings-never-gets-off-the-ground.html | THEATER; Coward's 'Wings' Never Gets Off the Ground | False | By Vincent Canby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/author-and-illustrator-of-children-s-books-to-address-tea.html | Author and Illustrator of Children's Books to Address Tea | False | By Felice Buckvar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-football.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Football | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-along-the-thames-a-millennium-history.html | TRAVEL ADVISORY; Along the Thames, A Millennium History | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-it-s-the-american-way-europe-stares-at-a-future-built-by-immigrants.html | The World: It's the American Way; Europe Stares at a Future Built by Immigrants | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/lives-lived-well-and-the-lesson-that-they-teach.html | Lives Lived Well and the Lesson That They Teach | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/what-putin-s-rule-portends-for-russia.html | What Putin's Rule Portends for Russia | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/l-rules-on-pets-at-long-stay-hotels-098574.html | Rules on Pets At Long-Stay Hotels | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/l-men-in-films-credit-to-the-novelist-116564.html | MEN IN FILMS; Credit to the Novelist | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/l-water-in-phoenix-118028.html | Water in Phoenix | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-o-leary-john-f.html | Paid Notice: Deaths O'LEARY, JOHN F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/bookend-2020-foresight-best-sellers-january-5-2020.html | Bookend; 2020 FORESIGHT: BEST SELLERS: January 5, 2020 | False | By Margalit Fox | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-baseball.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Baseball | False | By Murray Chass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-sisselman-laura.html | Paid Notice: Deaths SISSELMAN, LAURA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-clutter-maven-s-dream-open-a-furnishing-store.html | NEW YORKERS & CO.; Clutter Maven's Dream Open a Furnishing Store | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-tennis.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Tennis | False | By Neil Amdur | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/fine-timing-by-yeltsin-gave-russia-a-breather.html | Fine Timing By Yeltsin Gave Russia a Breather | False | By Alison Smale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/the-gay-white-way.html | The Gay White Way | False | By Bill Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-shop-talk-who-s-got-the-power.html | The Lives They Lived: Shop Talk; Who's Got The Power? | False | By Robert Schlesinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/transactions-176559.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-083070.html | Books in Brief: Fiction & Poetry | False | By Erik Burns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-hsieh-jui-sheng-phd.html | Paid Notice: Deaths HSIEH, JUI SHENG, PH.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/t-v-s-female-judges-reality-is-worse-116521.html | TV'S FEMALE JUDGES; Reality Is Worse | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-the-books-it-s-still-the-19th-century.html | On the Books, It's Still the 19th Century | False | By Allan Richter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-land-art-an-ecological-price-116505.html | LAND ART; An Ecological Price | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-klein-bertram.html | Paid Notice: Deaths KLEIN, BERTRAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/college-football-a-missed-kick-sets-off-michigan-s-celebration.html | COLLEGE FOOTBALL; A Missed Kick Sets Off Michigan's Celebration | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/the-business-world-the-private-roads-to-riches.html | THE BUSINESS WORLD; The Private Roads to Riches | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-food-for-thought-zero-calories.html | JERSEY; Food for Thought, Zero Calories | False | By Debra Galant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-diary.html | Jersey Diary | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/benefits-135771.html | BENEFITS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-lost-and-fun.html | JERSEY FOOTLIGHTS; Lost and Fun | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/business-diary-maybe-the-15-minutes-aren-t-up.html | BUSINESS: DIARY; Maybe the 15 Minutes Aren't Up | False | By Roy Furchgott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/tv/cover-story-science-fiction-s-final-frontier-perhaps.html | COVER STORY; Science Fiction's Final Frontier, Perhaps | False | By Justine Elias | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-david-w-belin-b-1928-leonard-c-lewin-b-1916-paranoia-gap.html | The Lives They Lived: David W. Belin, b. 1928 - Leonard C. Lewin, b. 1916; The Paranoia Gap | False | By Andrew Sullivan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-recreating-bach-in-his-own-element.html | MUSIC; Recreating Bach in His own Element | False | By Bernard D. Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/hockey-elias-has-the-hot-hand-for-the-devils.html | HOCKEY; Elias Has the Hot Hand for the Devils | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/take-this-capsule-call-in-100-years.html | Take This Capsule, Call in 100 Years | False | By Kari Haskell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/pulse-do-it-yourself-coat.html | PULSE; Do-It-Yourself Coat | False | By Bill Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/personal-business-welcome-to-paradise.html | PERSONAL BUSINESS; Welcome to Paradise | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/author-champions-sea-serpent.html | Author Champions Sea Serpent | False | By Patrick Huyghe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-on-language-wordplayers.html | The Lives They Lived: On Language; Wordplayers | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/lives-they-lived-mario-puzo-b-1920-sammy-bull-explains-mob-got-made.html | The Lives They Lived: Mario Puzo, b. 1920; Sammy the Bull Explains How The Mob Got Made | False | By Jeffrey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/a-town-aspires-to-landmark-status.html | A Town Aspires to Landmark Status | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-fairness-in-the-bronx-176435.html | Fairness in the Bronx | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-glantz-rose-mary.html | Paid Notice: Deaths GLANTZ, ROSE MARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-questions-for-james-b-maas-candid-classroom.html | The Lives They Lived: Questions for James B. Maas; Candid Classroom | False | By David Rakoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/dance-on-french-soil-a-harvest-of-hip-hop-hybrids.html | DANCE; On French Soil, a Harvest of Hip-Hop Hybrids | False | By Amy Serafin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-jim-jensen-b-1926-authority-figure.html | The Lives They Lived: Jim Jensen, b. 1926; Authority Figure | False | By Frank Rich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/quick-bite-montclair-eclectic-power.html | QUICK BITE/Montclair; Eclectic Power | False | By Andrea Higbie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/view-new-haven-tribute-quinnipiac-indians-who-served-guides-teachers.html | The View From/New Haven; A Tribute to the Quinnipiac Indians Who Served as Guides and Teachers | False | By Sam Libby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-india-hijack-crisis-ends.html | Dec. 26 - Jan. 1; India Hijack Crisis Ends | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/your-home-adventures-in-the-real-marketplace.html | YOUR HOME; Adventures In the Real Marketplace | False | By Jay Romano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-13000-hellos-so-far-only-987000-to-go.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; 13,000 Hellos So Far, Only 987,000 to Go | False | By Tom Roe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-meier-june.html | Paid Notice: Deaths MEIER, JUNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/sports-of-the-times-postcards-this-time-from-a-new-century.html | Sports of The Times; Postcards: This Time From a New Century | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/seniority-on-the-retirement-road-65-is-still-their-limit.html | SENIORITY; On the Retirement Road, 65 Is Still Their Limit | False | By Fred Brock | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-kurt-eissler-b-1908-keeper-of-freud-s-secrets.html | The Lives They Lived: Kurt Eissler, b. 1908; Keeper of Freud's Secrets | False | By Janet Malcolm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-jellinek-joseph-j.html | Paid Notice: Deaths JELLINEK, JOSEPH J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-lyme-disease-declines-drought-is-likely-reason.html | IN BRIEF; Lyme Disease Declines; Drought Is Likely Reason | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/where-the-historical-is-political.html | Where the Historical Is Political | False | By Geoffrey Wheatcroft | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-gutzon-borglum-creator-of-mount-rushmore-137545.html | Gutzon Borglum, Creator of Mount Rushmore | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-reducing-hospital-error-176419.html | Reducing Hospital Error | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/best-sellers-january-2-2000.html | BEST SELLERS: January 2, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-cleveland-orchestra-is-getting-its-home-back.html | TRAVEL ADVISORY; Cleveland Orchestra Is Getting Its Home Back | False | By John Brannon Albright | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-white-bower-robert.html | Paid Notice: Deaths WHITE, BOWER, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-person-for-the-love-of-a-priest.html | IN PERSON; For the Love Of a Priest | False | By Lisa Suhay | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-rockaway-park-loiterers-depart-bus-stop-along-with-them.html | NEIGHBORHOOD REPORT: ROCKAWAY PARK; Loiterers Depart, and a Bus Stop Along With Them | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/realestate/residential-sales.html | Residential Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-light-judy.html | Paid Notice: Deaths LIGHT, JUDY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/manhunt-s-end-in-pakistan-killer-of-100-boys-tells-all.html | Manhunt's End in Pakistan: 'Killer of 100 Boys' Tells All | False | By Barry Bearak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/the-twilight-zone.html | The Twilight Zone | False | By Katherine Dieckmann | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/pulse-call-it-the-club-discreet.html | PULSE; Call It the Club Discreet | False | By Bill Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-steinam-william-n-bill.html | Paid Notice: Deaths STEINAM, WILLIAM N. "BILL" | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-midtown-universe-at-large-and-small.html | NEIGHBORHOOD REPORT: MIDTOWN; Universe at Large, and Small | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/that-elusive-surplus.html | That Elusive Surplus | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-matthew-hennessy-barbara-weady.html | WEDDINGS; Matthew Hennessy, Barbara Weady | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/word-for-word-plain-language-movement-hacking-through-thickets-corporatespeak | Word for Word; The Plain-Language Movement Hacking Through the Thickets Of Corporatespeak | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/chess-to-find-a-new-killer-attack-try-renovating-an-old-one.html | CHESS; To Find A New Killer Attack, Try Renovating an Old One | False | By Robert Byrne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-challengers-pull-in-funds.html | Dec. 26 - Jan. 1; Challengers Pull in Funds | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/film-a-shakespeare-tale-whose-time-has-come.html | FILM; A Shakespeare Tale Whose Time Has Come | False | By Jonathan Bate | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-aiming-for-an-inclusive-bull-run.html | PRIVATE SECTOR; Aiming for an Inclusive Bull Run | False | By David Barboza | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-gorilla-monsoon-b-1937-when-wrestling-was-noir.html | The Lives They Lived: Gorilla Monsoon, b. 1937; When Wrestling Was Noir | False | By David Hajdu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-saying-goodbye-a-man-who-rode-a-tank-became-the-man-on-horseback.html | The World: Saying Goodbye; A Man Who Rode a Tank Became the Man on Horseback | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-the-christmas-tree-as-hanukkah-bush-175951.html | The Christmas Tree As Hanukkah Bush | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/urban-tactics-what-do-the-stars-say-boot-up-and-find-out.html | URBAN TACTICS; What Do the Stars Say? Boot Up and Find Out | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-a-poetic-look-at-glen-cove-ferries-134783.html | A Poetic Look At Glen Cove Ferries | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/what-s-doing-in-istanbul.html | What's Doing In; Istanbul | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/automobiles/final-judgements-cetury-automobile-1999-stars-were-still-cars.html | Final Judgements on the Cetury of the Automobile; In 1999, the Stars Were Still the Cars | False | By James G. Cobb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspective-you-must-remember-this.html | PERSPECTIVE; You Must Remember This | False | By Carl Nelson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-yorkers-co-a-wide-open-expansion-for-an-eyewear-showplace.html | NEW YORKERS & CO.; A Wide-Open Expansion For an Eyewear Showplace | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/on-lie-construction-and-disruption.html | On L.I.E., Construction and Disruption | False | By Linda F. Burghardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-international-hug-mexico.html | THE YEAR 2000: Speeches, Star Power and a Whole Lot of Noise Ring In the New; An International Hug At Mexico-U.S. Border | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/bikers-leap-into-the-heart-of-woodbury.html | Bikers Leap Into the Heart of Woodbury | False | By Mimi G. Sommer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/chechnya-s-capital-becomes-a-deadly-zone-for-russians.html | Chechnya's Capital Becomes A Deadly Zone for Russians | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/dance-an-emotional-misfit-in-a-postmodern-world.html | DANCE; An Emotional Misfit in a Postmodern World | False | By Joseph Carman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/style-directives-for-2000-make-it-extravagant.html | Style Directives for 2000; Make It Extravagant | False | By Elizabeth Hayt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/college-football-dayne-lifts-the-badgers-to-a-repeat-in-pasadena.html | COLLEGE FOOTBALL; Dayne Lifts The Badgers To a Repeat In Pasadena | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/q-a-christopher-wigren-making-a-job-of-preserving-old-houses-and-buildings-too.html | Q & A/Christopher Wigren; Making a Job of Preserving Old Houses, and Buildings, Too | False | By Nancy Polk | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/the-evil-empire.html | The Evil Empire | False | By Alan Ryan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/fred-saigh-who-helped-cardinals-stay-put-dies-at-94.html | Fred Saigh, Who Helped Cardinals Stay Put, Dies at 94 | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-suzanne-swift-james-wilson.html | WEDDINGS; Suzanne Swift, James Wilson | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/economic-view-a-revolution-built-in-mr-ford-s-factory.html | ECONOMIC VIEW; A Revolution Built In Mr. Ford's Factory | False | By Tom Redburn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/a-primary-dash-not-a-marathon.html | A Primary Dash, Not a Marathon | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-amy-francetic-jason-rubinstein.html | WEDDINGS; Amy Francetic, Jason Rubinstein | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/c-corrections-164402.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/winning-bid-to-develop-9-acres-near-un.html | Winning Bid to Develop 9 Acres Near U.N. | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/pro-football-giants-reach-end-of-the-season-but-changes-could-begin-soon.html | PRO FOOTBALL; Giants Reach End of the Season, But Changes Could Begin Soon | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/was-he-wiser-than-the-wise-guys.html | Was He Wiser Than the Wise Guys? | False | By Diana B. Henriques | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/coping-as-friends-divorce-a-look-within.html | COPING; As Friends Divorce, A Look Within | False | By Felicia R. Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/food-the-lives-they-lived-grace-zia-chu-b-1900-west-meets-east.html | FOOD: The Lives They Lived: Grace Zia Chu, b. 1900; West Meets East | False | By Gish Jen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/cuttings-this-week-picking-some-winners-for-spring.html | CUTTINGS: THIS WEEK; Picking Some Winners for Spring | False | By Patricia Jonas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-if-only-the-problem-were-as-easy-as-old-hatreds.html | Ideas & Trends; If Only the Problem Were As Easy as Old Hatreds | False | By Ian Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/the-body-politic.html | The Body Politic | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/education-charter-schools-enroll-few-of-learning-disabled.html | EDUCATION; Charter Schools Enroll Few of Learning Disabled | False | By Lisa Suhay | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-a-pilgrim-s-progress-of-sorts.html | MUSIC; A Pilgrim's Progress, of Sorts | False | By Ariel Swartley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-never-seen-a-ruder-pesht.html | JERSEY FOOTLIGHTS; Never Seen a Ruder Pesht | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-big-recall-of-luxury-foods.html | Dec. 26 - Jan. 1; Big Recall of Luxury Foods | False | By Marian Burros | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/q-a-lynne-lehrman-weiner-films-honor-a-writer-s-father-and-freud.html | Q&A/Lynne Lehrman Weiner; Films Honor a Writer's Father, and Freud | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/a-look-at-the-numbers-in-internet-commerce.html | A Look at the Numbers in Internet Commerce | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/at-home-fathers-step-out-to-find-they-are-not-alone.html | At-Home Fathers Step Out To Find They Are Not Alone | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-on-chechnya-a-stifled-un-144070.html | On Chechnya, A Stifled U.N. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/music-beloved-in-a-way-and-immortalized-by-composers.html | MUSIC; Beloved, in a Way, And Immortalized By Composers | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-feel-squished-funny-some-seats-are.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Feel Squished? Funny, Some Seats Are Expanding | False | By Eric V Copage | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-kim-perrot-b-1967-her-shot.html | The Lives They Lived: Kim Perrot, b. 1967; Her Shot | False | By Sara Ivry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-child-support.html | IN BRIEF; Child Support | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-reconsidering-cannibalism-if-you-are-what-you-eat-mind-if-move.html | Ideas & Trends: Reconsidering Cannibalism; If You Are What You Eat, Mind if I Move to Another Table? | False | By Nicholas Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/japanese-paper-apologizes.html | Japanese Paper Apologizes | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/the-year-2000-keeping-watch-with-fears-of-terrorism-precautions-will-continue.html | THE YEAR 2000: KEEPING WATCH; With Fears Of Terrorism, Precautions Will Continue | False | By James Risen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/small-but-forceful-coalition-works-to-counter-us-war-on-drugs.html | Small but Forceful Coalition Works to Counter U.S. War on Drugs | False | By Christopher S. Wren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-questions-for-tim-robbins-body-double.html | The Lives They Lived: Questions for Tim Robbins; Body Double | False | By Melanie Rehak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-william-woodward-iii-b-1944-manhattan-gothic.html | The Lives They Lived: William Woodward III, b. 1944; Manhattan Gothic, Final Chapter | False | By Chip Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/playing-in-the-NEIGHBORHOOD-136034.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-fiction-poetry-083046.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/first-person-not-so-quiet-on-the-set.html | FIRST PERSON; Not So Quiet on the Set | False | By Carole Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/the-presidential-candidates-formatted-to-fit-your-screen.html | The Presidential Candidates, Formatted to Fit Your Screen | False | By Alan Ehrenhalt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/by-the-way-the-year-is-young.html | BY THE WAY; The Year Is Young | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/witness.html | Witness | False | By James Carroll | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/l-disabled-skiing-118010.html | Disabled Skiing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-who-s-at-fault-for-failing-schools-176362.html | Who's at Fault for Failing Schools? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jerseyana-an-old-canal-enters-a-new-age.html | JERSEYANA; An Old Canal Enters a New Age | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/a-night-out-with-a-hangover-therapist-the-evening-after.html | A NIGHT OUT WITH -- A Hangover Therapist; The Evening After | False | By Monique P. Yazigi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/the-year-2000-the-military-in-one-of-few-problems-link-to-spy-satellite-fails.html | THE YEAR 2000: THE MILITARY; In One of Few Problems, Link to Spy Satellite Fails | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/holiday-lessons-in-online-retailing.html | Holiday Lessons In Online Retailing | False | By Leslie Kaufman With Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/strategies-the-fantasy-and-the-fact-of-new-stock-offerings.html | STRATEGIES; The Fantasy and the Fact Of New Stock Offerings | False | By Mark Hulbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-hacker-sentenced.html | IN BRIEF; Hacker Sentenced | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-gluck-samuel-e.html | Paid Notice: Deaths GLUCK, SAMUEL E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/copeland-marks-78-author-of-books-on-exotic-cuisine.html | Copeland Marks, 78, Author Of Books on Exotic Cuisine | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/life-with-father.html | Life With Father | False | By Derek Bickerton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/a-tormented-life.html | A Tormented Life | False | By Mark Mazower | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/new-york-bookshelf-immigrant-s-view-art-trash-phantom-s-lair-all-between-covers.html | NEW YORK BOOKSHELF; An Immigrant's View, the Art of Trash, a Phantom's Lair: All Between Covers in 1999 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/l-she-got-there-first-082953.html | She Got There First | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/outdoors-memorable-trail-and-a-tale-to-match.html | OUTDOORS; Memorable Trail, and a Tale to Match | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/c-corrections-103590.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/hostages-recall-times-of-terror-amid-boredom.html | Hostages Recall Times of Terror Amid Boredom | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-williamsburg-not-your-grandmother-s-kosher-wine.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Not Your Grandmother's Kosher Wine | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspective-the-eloquent-words-of-legendary-writers.html | PERSPECTIVE; The Eloquent Words Of Legendary Writers | False | By Ira Berkow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/world/aid-worker-jailed-as-spy-is-released-in-yugoslavia.html | Aid Worker, Jailed as Spy, Is Released In Yugoslavia | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-first-killing-of-the-year.html | The First Killing of the Year | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-soccer.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Soccer | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-china-sentences-4-members-of-spiritual-group.html | Dec. 26 - Jan. 1; China Sentences 4 Members Of Spiritual Group | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/good-eating-sumptuous-spots-in-the-west-40-s.html | GOOD EATING; Sumptuous Spots In the West 40's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/poetry-a-beat-poet-behind-the-candy-counter.html | POETRY; A Beat Poet Behind the Candy Counter | False | By Margo Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/sports-of-the-times-helping-hands-from-some-other-sideline.html | Sports Of The Times; Helping Hands From Some Other Sideline | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-saving-our-rivers-144185.html | Saving Our Rivers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-hunts-point-weedy-slice-riverfront-pits-enclave-against-city.html | NEIGHBORHOOD REPORT: HUNTS POINT; Weedy Slice of Riverfront Pits Enclave Against the City | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-kasmir-marvin.html | Paid Notice: Deaths KASMIR, MARVIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/l-taking-a-cure-117994.html | Taking a 'Cure' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/investing-business-to-business-now-an-internet-play.html | INVESTING; Business to Business, Now an Internet Play | False | By Joanne Legomsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/plus-marathon-rome-kiprono-wins-millennium-run.html | PLUS: MARATHON -- ROME; Kiprono Wins Millennium Run | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/tenants-for-office-space-grow-in-new-westchester-prosperity.html | Tenants for Office Space Grow In New Westchester Prosperity | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-another-cover-curse-at-time-inc.html | PRIVATE SECTOR; Another Cover Curse at Time Inc.? | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-hawaii-last-but-loud.html | THE YEAR 2000: Speeches, Star Power and a Whole Lot of Noise Ring In the New; Hawaii, Last but Loud, Greets the New Year | False | By Evelyn Nieves | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/personal-business-diary-stock-option-warriors.html | PERSONAL BUSINESS: DIARY; Stock-Option Warriors | False | By Mickey Meece | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/l-trump-s-taste-don-t-encourage-him-116483.html | TRUMP'S TASTE; Don't Encourage Him | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-olan-susan-marie-torian.html | Paid Notice: Deaths OLAN, SUSAN MARIE TORIAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/groovin-with-flattop.html | Groovin' With Flattop | False | By Jonathan Fried | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-fairness-in-the-bronx-176443.html | Fairness in the Bronx | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/arts/television-radio-new-faces-and-facets-at-the-station-house.html | TELEVISION/RADIO; New Faces and Facets at the Station House | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/vicarious-consumption-growing-and-not-just-in-wheelbase.html | VICARIOUS CONSUMPTION; Growing, And Not Just in Wheelbase | False | By Alec Foege | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-turn-of-the-half-century.html | JERSEY FOOTLIGHTS; Turn of the Half-Century | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/news-summary-175064.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/dec-26-jan-1-a-coup-in-ivory-coast.html | Dec. 26 - Jan. 1; A Coup in Ivory Coast | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dance-back-to-the-states-still-sharply-modern.html | DANCE; Back to the States, Still Sharply Modern | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/political-memo-recipe-for-political-success-just-add-resolve-and-stir.html | Political Memo; Recipe for Political Success: Just Add Resolve and Stir | False | By Bruce Lambert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-light-judith-c.html | Paid Notice: Deaths LIGHT, JUDITH C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-williamsburg-venerable-kosher-winery-heading-for-new-jersey.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Venerable Kosher Winery Is Heading for New Jersey | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/business/private-sector-siblings-and-a-rivalry.html | PRIVATE SECTOR; Siblings, and a Rivalry | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/archives/view-dressing-mean-and-meaning-it.html | VIEW; Dressing Mean And Meaning It | True | By Stanley Bing | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/seven-are-hurt-as-police-chase-shooting-suspect.html | Seven Are Hurt as Police Chase Shooting Suspect | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-nurses-unionize.html | IN BRIEF; Nurses Unionize | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/dining-out-a-newcomer-that-offers-lots-to-celebrate.html | DINING OUT; A Newcomer That Offers Lots to Celebrate | False | By Joanne Starkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/reckonings-once-and-again.html | Reckonings; Once And Again | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/l-vidal-vs-kaplan-082945.html | Vidal vs. Kaplan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-quiet-gentle-passage.html | THE YEAR 2000: Speeches, Star Power and a Whole Lot of Noise Ring In the New; Quiet, Gentle Passage On the Illinois Prairie | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/year-2000-overview-2000-draws-rave-reviews-after-opening-night-night-jitters.html | THE YEAR 2000: THE OVERVIEW; 2000 Draws Rave Reviews After Opening Night Night Jitters | False | By N. R. Kleinfield | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-fred-c-trump-b-1905-the-fred.html | The Lives They Lived: Fred C. Trump, b. 1905; The Fred | False | By Philip Weiss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/books/books-in-brief-nonfiction-083097.html | Books in Brief: Nonfiction | False | By Ted Loos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-new-york-up-close-fuzzy-images-debate-over-who-s-fault.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fuzzy Images, and a Debate Over Who's at Fault | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-kirschman-dorothy-dottie-freeman.html | Paid Notice: Deaths KIRSCHMAN, DOROTHY "DOTTIE" FREEMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/l-military-jobs-program-137367.html | Military Jobs Program? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/evening-hours-as-if-it-were-1999.html | EVENING HOURS; As if It Were 1999 | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/group-offers-seminars-for-single-women.html | Group Offers Seminars for Single Women | False | By Penny Singer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-tow-truck-operator-charged-by-police.html | IN BRIEF; Tow Truck Operator Charged by Police | False | By Stewart Ain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/tv/spotlight-so-many-great-women-so-little-time.html | SPOTLIGHT; So Many Great Women, So Little Time | False | By Joanne Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/perspectives-global-world-series-and-a-few-other-guesses-auto-racing.html | PERSPECTIVES: Global World Series, and a Few Other Guesses; Auto Racing | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/opinion/russia-s-flawed-reformer.html | Russia's Flawed Reformer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/us/year-2000-speeches-star-power-whole-lot-noise-ring-new-entertainment-capital.html | THE YEAR 2000: Speeches, Star Power and a Whole Lot of Noise Ring In the New; Entertainment Capital Gets Lackluster Rating | False | By Todd S. Purdum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-memorials-laurence-richard-alan.html | Paid Notice: Memorials LAURENCE, RICHARD ALAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/classified/paid-notice-deaths-walker-betty-nee-gottlieb.html | Paid Notice: Deaths WALKER, BETTY (NEE GOTTLIEB) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/inside-175331.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/art-works-that-accent-the-positive-and-nurture-the-spirit.html | ART; Works That Accent the Positive and Nurture the Spirit | False | By D. Dominick Lombardi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/magazine/the-lives-they-lived-william-h-whyte-b-1917-observation-the-man.html | The Lives They Lived: William H. Whyte, b. 1917; Observation The Man | False | By John Cook | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-tama-ryder-and-johan-herrlin.html | WEDDINGS; Tama Ryder and Johan Herrlin | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/jersey-footlights-blind-artist-big-vision.html | JERSEY FOOTLIGHTS; Blind Artist, Big Vision | False | By Matt Muro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/movies/television-radio-only-a-gloomy-man-could-have-made-hostility-so-funny.html | TELEVISION/RADIO; Only a Gloomy Man Could Have Made Hostility So Funny | False | By Charles Strum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/travel/travel-advisory-7-airlines-give-an-inch-for-middle-passenger.html | TRAVEL ADVISORY; 7 Airlines Give an Inch For Middle Passenger | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/c-corrections-176281.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/ideas-trends-boot-camps-an-idea-whose-time-came-and-went.html | Ideas & Trends; Boot Camps: An Idea Whose Time Came and Went | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/sports/yacht-racing-conner-criticizes-then-beats-nippon.html | YACHT RACING; Conner Criticizes, Then Beats, Nippon | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-year-2000-the-hyperbole-a-countdown-worth-the-wait-vs-a-big-ho-hum.html | THE YEAR 2000: THE HYPERBOLE; A Countdown Worth the Wait vs. a Big Ho-Hum | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/weekinreview/the-world-fleeing-the-eye-of-the-chechen-storm.html | The World; Fleeing the Eye of the Chechen Storm | False | By Marc D. Charney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/c-corrections-176265.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/for-25-years-home-to-an-owl.html | For 25 Years, Home to an Owl | False | By Nancy Polk | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/l-diversity-training-at-uconn-137553.html | Diversity Training At UConn | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/style/weddings-vows-dale-bellisfield-and-noel-nowicki.html | WEDDINGS; VOWS; Dale Bellisfield and Noel Nowicki | False | By Lois Smith Brady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-upper-east-side-cyclists-want-a-ramp-and-so-does-the-city.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Cyclists Want a Ramp And So Does the City | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/in-brief-a-moment-of-valor-and-now-a-medal.html | IN BRIEF; A Moment of Valor And Now a Medal | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/neighborhood-report-midtown-buzz-all-presentation-odes-little-blue-box.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; All in the Presentation? Odes to the Little Blue Box | False | By Kimberly Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-02 | 2000-01-02 | https://www.nytimes.com/2000/01/02/nyregion/the-talk-of-the-archdiocese-who-s-likely-to-succeed-the-cardinal.html | The Talk of the Archdiocese: Who's Likely to Succeed the Cardinal | False | By Gustav Niebuhr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/economic-calendar.html | Economic Calendar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-schwartz-rae.html | Paid Notice: Deaths SCHWARTZ, RAE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-scal-sadie.html | Paid Notice: Deaths SCAL, SADIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-company-s-secrecy-inspires-guessing.html | TECHNOLOGY; Company's Secrecy Inspires Guessing | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-nitzberg-lucille.html | Paid Notice: Deaths NITZBERG, LUCILLE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/yacht-racing-conner-s-boat-is-in-lead-after-another-big-upset.html | YACHT RACING; Conner's Boat Is in Lead After Another Big Upset | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-extra-points-coleman-is-in-position.html | PRO FOOTBALL: EXTRA POINTS; Coleman Is In Position | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/new-tools-for-the-irs-to-sniff-out-tax-cheats.html | New Tools For the I.R.S. To Sniff Out Tax Cheats | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-sisselman-laura.html | Paid Notice: Deaths SISSELMAN, LAURA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-at-3-times-a-week-will-abc-s-millionaire-show-be-too-much-of-a-great-thing.html | MEDIA; At 3 Times a Week, Will ABC's Millionaire Show Be Too Much of a Great Thing | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-rachlin-carl.html | Paid Notice: Deaths RACHLIN, CARL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-1999-highlights-as-you-like-it.html | THE YEAR IN THE MARKETS; 1999 HIGHLIGHTS; As You Like It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/essay-mccain-could-win.html | Essay; McCain Could Win | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/the-neediest-cases-children-who-understand-the-need-to-be-generous.html | The Neediest Cases; Children Who Understand The Need to Be Generous | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-kugelman-fred.html | Paid Notice: Deaths KUGELMAN, FRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-mann-herman-rabbi.html | Paid Notice: Deaths MANN, HERMAN, RABBI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-highway-daredevils-spell-disaster-185388.html | Highway Daredevils Spell Disaster | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-the-cost-of-health-care-more-than-money-185396.html | The Cost of Health Care: More Than Money | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-basketball-thomas-back-as-knicks-look-to-get-tough.html | PRO BASKETBALL; Thomas Back as Knicks Look to Get Tough | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-1999-highlights-still-thirsty.html | THE YEAR IN THE MARKETS; 1999 HIGHLIGHTS; Still Thirsty | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/dividend-meetings-177377.html | Dividend Meetings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/IHT-new-years-show-underscores-bid-for-peace-thaw-at-korean-dmz.html | New Year's Show Underscores Bid for Peace : Thaw at Korean DMZ | False | By Don Kirk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/sports-of-the-times-martin-thought-the-jets-had-put-the-seahawks-away.html | Sports of The Times; Martin Thought the Jets Had Put the Seahawks Away | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-nathansohn-jacob.html | Paid Notice: Deaths NATHANSOHN, JACOB | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-lilly-gloria-nee-tuttle.html | Paid Notice: Deaths LILLY, GLORIA (NEE TUTTLE) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-tarry-graham-m.html | Paid Notice: Deaths TARRY, GRAHAM M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/clinton-opposes-court-appeal-of-hiv-ruling.html | Clinton Opposes Court Appeal of H.I.V. Ruling | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-richardson-elliot-l.html | Paid Notice: Deaths RICHARDSON, ELLIOT L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/business-digest-178772.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/sometimes-the-patient-knows-best.html | Sometimes the Patient Knows Best | False | By Virginia Postrel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/plus-winter-sports-skiing-maier-pulls-out-of-2-events-in-italy.html | PLUS: WINTER SPORTS -- SKIING; Maier Pulls Out Of 2 Events in Italy | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-republicans-wrangle-over-internet-taxation.html | TECHNOLOGY: Out on a Limb as Technologies Converge; Republicans Wrangle Over Internet Taxation | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/dance-notes.html | DANCE NOTES | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/sports-of-the-times-giants-need-more-talent-and-more-leaders.html | Sports of The Times; Giants Need More Talent and More Leaders | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/hungary-s-millennium-fireworks-a-royal-puzzle.html | Hungary's Millennium Fireworks: a Royal Puzzle | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/willing-contenders-at-a-premium-in-fierce-fight-to-rule-congress.html | Willing Contenders at a Premium In Fierce Fight to Rule Congress | False | By Robin Toner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/a-record-year-for-hit-movies.html | A Record Year For Hit Movies | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-zucker-norma.html | Paid Notice: Deaths ZUCKER, NORMA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-highway-daredevils-spell-disaster-185345.html | Highway Daredevils Spell Disaster | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/hockey-islanders-penalty-killing-proves-faulty.html | HOCKEY; Islanders' Penalty Killing Proves Faulty | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-elliott-timothy-charles-venn.html | Paid Notice: Deaths ELLIOTT, TIMOTHY CHARLES VENN. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/a-capitalist-venturing-in-the-world-of-computers-and-religion.html | A Capitalist Venturing in the World of Computers and Religion | False | By Laura M. Holson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-e-conversion-paying-early-dividends-oracle.html | TECHNOLOGY: Out on a Limb as Technologies Converge; 'E-Conversion' Paying Early Dividends at Oracle | False | By Lawrence Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-at-t-s-high-stakes-gamble-on-interactive-cable-television.html | TECHNOLOGY; AT&T's High-Stakes Gamble on Interactive Cable Television | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-leviness-hamilton.html | Paid Notice: Deaths LEVINESS, HAMILTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-jets-go-out-as-winners-and-now-wait-for-parcells.html | PRO FOOTBALL; Jets Go Out as Winners, and Now Wait for Parcells | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-music-industry-faces-digital-reckoning.html | TECHNOLOGY: Out on a Limb as Technologies Converge; Music Industry Faces A Digital Reckoning | False | By Matt Richtel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/bold-chechen-rebels-fight-russia-on-two-fronts.html | Bold Chechen Rebels Fight Russia on Two Fronts | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-a-housing-shortage-138711.html | A Housing Shortage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/patents-bar-coding-medication-may-help-hospitals-patients-prevent-many.html | Patents; Bar coding of medication may help hospitals and patients prevent many accidental deaths. | False | By Sabra Chartrand | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/with-eye-on-vice-presidency-elizabeth-dole-plans-endorse-bush-for-president.html | With Eye on the Vice Presidency, Elizabeth Dole Plans to Endorse Bush for President | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-lewison-miriam-nee-fink.html | Paid Notice: Deaths LEWISON, MIRIAM (NEE FINK) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/shankar-dayal-sharma-81-former-president-of-india.html | Shankar Dayal Sharma, 81, Former President of India | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/quotation-of-the-day-182133.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/shadows-torment-special-report-pinochet-case-reviving-voices-tortured.html | SHADOWS OF TORMENT/A special report.; Pinochet Case Reviving Voices of the Tortured | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-highway-daredevils-spell-disaster-185353.html | Highway Daredevils Spell Disaster | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-pelzer-george-andrew.html | Paid Notice: Deaths PELZER, GEORGE ANDREW | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/kosovo-inquiry-confirms-us-fears-of-war-crimes-court.html | Kosovo Inquiry Confirms U.S. Fears of War Crimes Court | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-essner-doris.html | Paid Notice: Deaths ESSNER, DORIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/year-2000-markets-asian-exchanges-ushering-smooth-start-century.html | THE YEAR 2000: THE MARKETS; Asian Exchanges Ushering In A Smooth Start to the Century | False | By Diana B. Henriques With Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-organ-transplants-a-doctor-s-dilemma-185450.html | Organ Transplants: A Doctor's Dilemma | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-urbinati-lena.html | Paid Notice: Deaths URBINATI, LENA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/the-power-we-must-not-squander.html | The Power We Must Not Squander | False | By Joseph S. Nye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-basketball-the-huskies-running-start-crushes-louisiana-tech.html | COLLEGE BASKETBALL; The Huskies' Running Start Crushes Louisiana Tech | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/technology/out-on-a-limb-as-technologies-converge.html | Out on a Limb as Technologies Converge | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-green-charlotte.html | Paid Notice: Deaths GREEN, CHARLOTTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-berr-rose.html | Paid Notice: Deaths BERR, ROSE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-fox-jerome-b.html | Paid Notice: Deaths FOX, JEROME B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/metro-matters-an-end-run-around-tax-on-cigarettes.html | Metro Matters; An End Run Around Tax On Cigarettes | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/robert-parris-composer-75-and-professor-of-music.html | Robert Parris, Composer, 75, And Professor Of Music | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/israeli-bank-chief-to-stay-on-another-week.html | Israeli Bank Chief to Stay On Another Week | False | By William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-medical-errors-148482.html | Medical Errors | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-meier-june.html | Paid Notice: Deaths MEIER, JUNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-primedia-ready-polish-diamond-rough.html | MEDIA: Gambling Heavily on the Tried and the True; Primedia Ready to Polish 'A Diamond in the Rough' | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/IHT-1925shady-business-in-our-pages100-75-and-50-years-ago.html | 1925:Shady Business : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-off-broadway-blues-148504.html | Off-Broadway Blues | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-appell-helen.html | Paid Notice: Deaths APPELL, HELEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/inside-185302.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-macintosh-herbert-george.html | Paid Notice: Deaths MACINTOSH, HERBERT GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-2000-the-workers-for-year-2000-fix-it-crew-new-tasks-or-no-jobs.html | THE YEAR 2000: THE WORKERS; For Year 2000 Fix-It Crew, New Tasks or No Jobs | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-organ-transplants-a-doctor-s-dilemma-185469.html | Organ Transplants: A Doctor's Dilemma | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-though-dolphins-lose-they-come-out-winners.html | PRO FOOTBALL; Though Dolphins Lose, They Come Out Winners | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-braun-louis-g.html | Paid Notice: Deaths BRAUN, LOUIS G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-extra-points-giants-win-on-schedule.html | PRO FOOTBALL: EXTRA POINTS; Giants Win, On Schedule | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/technology/former-ivillage-officials-sue-the-company.html | Former iVillage Officials Sue the Company | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-roberts-leo.html | Paid Notice: Deaths ROBERTS, LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/putin-appears-ready-reap-benefits-incumbency-russian-vote-approaches.html | Putin Appears Ready to Reap the Benefits of Incumbency as Russian Vote Approaches | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/elmo-r-zumwalt-jr-admiral-who-modernized-the-navy-is-dead-at-79.html | Elmo R. Zumwalt Jr., Admiral Who Modernized the Navy, Is Dead at 79 | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-three-ad-giants-plan-join-forces.html | MEDIA: Gambling Heavily on the Tried and the True; Three Ad Giants Plan to Join Forces | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-ideal-preschools-185442.html | Ideal Preschools | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/music-review-tumult-dies-as-beethoven-lives.html | MUSIC REVIEW; Tumult Dies as Beethoven Lives | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-giuliani-and-welfare-138851.html | Giuliani and Welfare | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-sladkus-john-h-k.html | Paid Notice: Deaths SLADKUS, JOHN H. K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/writers-on-writing-instant-novels-in-your-dreams.html | WRITERS ON WRITING; Instant Novels? In Your Dreams! | False | By Thomas Fleming | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/technology/aolacutes-online-holiday-sales-double-last-yearacutes-number.html | AOLÂ¬Â¬s Online Holiday Sales Double Last YearÂ¬Â¬s Number | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-preventing-infant-death-148644.html | Preventing Infant Death | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/metropolitan-diary-181358.html | Metropolitan Diary | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-marks-sol.html | Paid Notice: Deaths MARKS, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-an-editor-s-heavy-load-in-reshaping-harper-s-bazaar.html | MEDIA; An Editor's Heavy Load In Reshaping Harper's Bazaar | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-baldwin-john-low-dr.html | Paid Notice: Deaths BALDWIN, JOHN LOW, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/a-touch-of-spring-knocks-the-chill-off-new-york.html | A Touch of Spring Knocks the Chill Off New York | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-reese-william-willis.html | Paid Notice: Deaths REESE, WILLIAM WILLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/news-summary-184730.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-sperber-eric.html | Paid Notice: Deaths SPERBER, ERIC | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/public-lives-a-political-powerhouse-is-back-showing-a-softer-side.html | PUBLIC LIVES; A Political Powerhouse is Back, Showing a Softer Side | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/in-america-when-treatment-is-denied.html | In America; When Treatment Is Denied | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-playing-to-form-giants-stumble-to-finish-line.html | PRO FOOTBALL; Playing to Form, Giants Stumble To Finish Line | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-media-business-advertising-addenda-people-185930.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/credit-offerings-this-week.html | Credit Offerings This Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/IHT-an-intense-sense-of-change-grips-much-of-the-world-a-revolution-in-human.html | An Intense Sense of Change Grips Much of the World : A Revolution in Human Affairs | False | By Jim Hoagland, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/hockey-rangers-still-can-t-find-way-to-victory.html | HOCKEY; Rangers Still Can't Find Way To Victory | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/five-are-slain-in-new-york-city-on-jan-1.html | Five Are Slain in New York City on Jan. 1 | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/fiasco-in-urban-renewal-a-case-study-in-brooklyn.html | Fiasco in Urban Renewal: A Case Study in Brooklyn | False | By John Sullivan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/st-petersburg-times-debt-is-paid-back-by-its-parent.html | St. Petersburg Times Debt Is Paid Back by Its Parent | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/IHT-1950role-reversal-in-our-pages100-75-and-50-years-ago.html | 1950:Role Reversal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-highway-daredevils-spell-disaster-185361.html | Highway Daredevils Spell Disaster | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/year-2000-oracle-cassandra-with-no-regrets-besides-it-not-over-yet.html | THE YEAR 2000: THE ORACLE; A Cassandra With No Regrets, And Besides, It Is Not Over Yet | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/clinton-s-final-chapter-single-minded-full-steam-run-at-a-global.html | Clinton's Final Chapter: Single-Minded, Full-Steam Run at a Global Agenda | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/judge-set-to-rule-on-youths-expelled-over-illinois-fight.html | Judge Set to Rule on Youths Expelled Over Illinois Fight | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-bonanno-bernadette-nee-bautz.html | Paid Notice: Deaths BONANNO, BERNADETTE (NEE BAUTZ) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-a-second-chance-for-some-authors.html | MEDIA; A Second Chance for Some Authors | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/digital-commerce-unregulated-internet-may-be-exaggerating-movements-globalized.html | Digital Commerce; An unregulated Internet may be exaggerating the movements on globalized, fluid financial markets. | False | By Denise Caruso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-brown-joe.html | Paid Notice: Deaths BROWN, JOE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/with-second-trial-in-louima-case-doubts-about-the-first.html | With Second Trial in Louima Case, Doubts About the First | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-seattle-enters-the-postseason-by-the-backdoor.html | PRO FOOTBALL; Seattle Enters The Postseason By the Backdoor | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/eyes-that-saw-all-city-century-new-yorker-born-1898-dies-dawn-2000.html | Eyes That Saw All of the City, And a Century; A New Yorker Born in 1898 Dies at the Dawn of 2000 | False | By Robert D. McFadden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-martinson-eleanor-v.html | Paid Notice: Deaths MARTINSON, ELEANOR V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-beef-and-cancer-148474.html | Beef and Cancer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-wolkoff-johanna-c.html | Paid Notice: Deaths WOLKOFF, JOHANNA C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-true-believers-push-satellite-telephones.html | TECHNOLOGY: Out on a Limb as Technologies Converge; True Believers Push Satellite Telephones | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-1999-highlights-the-ring-of-real-money.html | THE YEAR IN THE MARKETS; 1999 HIGHLIGHTS; The Ring of Real Money | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/bridge-the-player-of-the-year-title-is-decided-at-the-last-minute.html | BRIDGE; The Player of the Year Title Is Decided at the Last Minute | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-hearst-magazines-puts-its-faith-oprah.html | MEDIA: Gambling Heavily on the Tried and the True; Hearst Magazines Puts Its Faith in Oprah Inc. | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/argentina-s-former-president-still-at-center-stage.html | Argentina's Former President Still at Center Stage | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/internet-pioneer-to-be-named-top-fcc-technologist.html | Internet Pioneer to Be Named Top F.C.C. Technologist | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-football-it-s-not-over-yet-jones-tells-cowboys.html | PRO FOOTBALL; It's Not Over Yet, Jones Tells Cowboys | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-1999-extraordinary-winners-and-more-losers.html | THE YEAR IN THE MARKETS; 1999; Extraordinary Winners and More Losers | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/more-screening-of-immigrants-for-tb-sought.html | More Screening Of Immigrants For TB Sought | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/critics-choices-albums-as-mileposts-in-a-musical-century.html | Critics' Choices; Albums as Mileposts In a Musical Century | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/IHT-1900alcohol-vaccine-in-our-pages100-75-and-50-years-ago.html | 1900:Alcohol Vaccine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-pryor-leontine-l.html | Paid Notice: Deaths PRYOR, LEONTINE L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/world/israel-and-syria-meet-today-in-us-on-tangled-issues.html | ISRAEL AND SYRIA MEET TODAY IN U.S. ON TANGLED ISSUES | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-football-sugar-bowl-question-just-who-is-special.html | COLLEGE FOOTBALL; Sugar Bowl Question: Just Who Is Special? | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-football-in-fiesta-nebraska-has-itself-a-party.html | COLLEGE FOOTBALL; In Fiesta, Nebraska Has Itself A Party | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-stadter-jean.html | Paid Notice: Deaths STADTER, JEAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-kirk-edward-j.html | Paid Notice: Deaths KIRK, EDWARD J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/the-word-from-the-bunker-the-year-2000-problem-is-no-problem-so-far.html | The Word From the Bunker: The Year 2000 Problem Is No Problem So Far | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/the-rural-life-the-feel-of-a-rope-in-hand.html | The Rural Life; The Feel of a Rope in Hand | False | By Verlyn Klinkenborg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-business-advertising-new-campaigns-geared-parents-replace-stodgy-with-cool.html | THE MEDIA BUSINESS: ADVERTISING; New Campaigns Geared to Parents Replace Stodgy With Cool | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/this-year-s-big-bets-the-gambles-to-watch-in-infotech-and-media.html | This Year's Big Bets; The Gambles to Watch In Infotech and Media | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/the-wisdom-of-y2k-planning.html | The Wisdom of Y2K Planning | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-levy-jim.html | Paid Notice: Deaths LEVY, JIM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-merger-sets-off-information-rush.html | TECHNOLOGY: Out on a Limb as Technologies Converge; A Merger Sets Off An Information Rush | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-appel-sylvia-evelyn.html | Paid Notice: Deaths APPEL, SYLVIA EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/critic-s-notebook-the-party-s-never-over-in-the-new-times-square.html | CRITIC'S NOTEBOOK; The Party's Never Over in the New Times Square | False | By Herbert Muschamp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-1999-highlights-hitting-it-big.html | THE YEAR IN THE MARKETS; 1999 HIGHLIGHTS; Hitting It Big | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/opera-review-so-many-guests-so-little-time-till-midnight.html | OPERA REVIEW; So Many Guests, So Little Time Till Midnight | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-new-channel-for-women-moving-ahead.html | MEDIA: Gambling Heavily on the Tried and the True; New Channel for Women Is Moving Ahead | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-highway-daredevils-spell-disaster-185370.html | Highway Daredevils Spell Disaster | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/us/home-aides-for-elderly-in-short-supply.html | Home Aides for Elderly in Short Supply | False | By Sara Rimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/IHT-note-to-readers.html | Note to Readers | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/transactions-186279.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-the-race-to-underwrite-nearly-sets-a-record.html | THE YEAR IN THE MARKETS; The Race to Underwrite Nearly Sets a Record | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/IHT-prada-and-america-one-also-win-as-challenger-semifinal-opens.html | Prada and America One Also Win as Challenger Semifinal Opens : Conner Takes Revenge on Nippon | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-diversity-on-the-ballot-148636.html | Diversity on the Ballot | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/books/books-of-the-times-the-revolution-with-a-sadistic-spin.html | BOOKS OF THE TIMES; The Revolution, With a Sadistic Spin | False | By Richard Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/new-york-s-closed-primary.html | New York's Closed Primary | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-film-s-startling-budget-defended-disney.html | MEDIA: Gambling Heavily on the Tried and the True; A Film's Startling Budget Is Defended by Disney | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/e-commerce-report-traditional-manufacturers-are-grappling-with-pros-cons-direct.html | E-Commerce Report; Traditional manufacturers are grappling with the pros and cons of direct sales on the Internet. | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-can-microsoft-make-its-mark-on-the-web.html | TECHNOLOGY; Can Microsoft Make Its Mark On the Web? | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/the-year-in-the-markets-foreign-stocks-outperformed-us-equities.html | THE YEAR IN THE MARKETS; Foreign Stocks Outperformed U.S. Equities | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-epstein-nathan-b.html | Paid Notice: Deaths EPSTEIN, NATHAN B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/media-gambling-heavily-tried-true-sea-media-scrutiny-grows-even-more-crowded.html | MEDIA: Gambling Heavily on the Tried and the True; Sea of Media Scrutiny Grows Even More Crowded | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/arts/pop-review-eclecticism-in-a-family-affair.html | POP REVIEW; Eclecticism In a Family Affair | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/accord-on-a-plan-for-governors-i.html | ACCORD ON A PLAN FOR GOVERNORS.I. | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/college-football-exhausted-brady-delivered-for-michigan.html | COLLEGE FOOTBALL; Exhausted Brady Delivered for Michigan | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-tsamsis-stella.html | Paid Notice: Deaths TSAMSIS, STELLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/on-pro-football-after-a-laughable-season-a-few-coaches-can-smile.html | ON PRO FOOTBALL; After a Laughable Season, A Few Coaches Can Smile | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/business/technology-limb-technologies-converge-one-step-forward-one-back-for-internet.html | TECHNOLOGY: Out on a Limb as Technologies Converge; One Step Forward, One Back For Internet Names Panel | False | By Jeri Clausing | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/classified/paid-notice-deaths-saltzman-renny-b.html | Paid Notice: Deaths SALTZMAN, RENNY B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/pro-basketball-nets-skeptical-on-williams.html | PRO BASKETBALL; Nets Skeptical On Williams | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/sports/IHT-runners-in-new-zealand-get-head-start-on-2000.html | Runners in New Zealand Get Head Start on 2000 | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/nyregion/pataki-proposing-a-hudson-river-research-institute.html | Pataki Proposing a Hudson River Research Institute | False | By David Barstow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-03 | 2000-01-03 | https://www.nytimes.com/2000/01/03/opinion/l-the-cost-of-health-care-more-than-money-185400.html | The Cost of Health Care: More Than Money | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/nba-last-night-nets-marbury-says-he-ll-play-hurt.html | N.B.A.: LAST NIGHT -- NETS; Marbury Says He'll Play Hurt | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/the-festival-in-times-square.html | The Festival in Times Square | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-weinberg-jeshajahu-shaike.html | Paid Notice: Deaths WEINBERG, JESHAJAHU (SHAIKE) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-weissman-anne-newman.html | Paid Notice: Deaths WEISSMAN, ANNE NEWMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-rieger-sidney-s.html | Paid Notice: Deaths RIEGER, SIDNEY S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-rossdale-harvey.html | Paid Notice: Deaths ROSSDALE, HARVEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-rifkin-ruth-g.html | Paid Notice: Deaths RIFKIN, RUTH G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/c-corrections-191167.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/metro-news-briefs-new-york-two-people-are-shot-at-white-plains-mall.html | METRO NEWS BRIEFS: NEW YORK; Two People Are Shot At White Plains Mall | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/nhl-yesterday-toronto-avenges-blowout-defeat.html | N.H.L.: YESTERDAY; Toronto Avenges Blowout Defeat | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-loeb-anne-marie-nany.html | Paid Notice: Deaths LOEB, ANNE, MARIE (NANY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/opposition-party-in-croatia-leads-in-early-vote-returns.html | Opposition Party in Croatia Leads in Early Vote Returns | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/4-gop-contenders-list-donations-in-senate-race.html | 4 G.O.P. Contenders List Donations in Senate Race | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/under-legal-attack-hmo-s-face-a-supreme-court-test.html | Under Legal Attack, H.M.O.'s Face a Supreme Court Test | False | By Milt Freudenheim | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-sherman-harvey-w.html | Paid Notice: Deaths SHERMAN, HARVEY W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/news/obituary-alan-jolis-46-author.html | OBITUARY : Alan Jolis, 46, Author | False | International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/uaw-chief-uses-contract-to-recapture-political-sway.html | U.A.W. Chief Uses Contract To Recapture Political Sway | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/style/saying-i-do-to-a-radical-gown.html | Saying 'I Do' to a Radical Gown | False | By Cathy Horyn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/computer-snag-delays-flights-in-northeast.html | Computer Snag Delays Flights In Northeast | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/metro-news-briefs-new-jersey-ex-detective-is-sentenced-to-30-months-for-bribes.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Detective Is Sentenced To 30 Months for Bribes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-accounts-198170.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-parcells-resigns-as-jets-coach-belichick-assumes-the-top-role.html | PRO FOOTBALL; Parcells Resigns as Jets' Coach; Belichick Assumes the Top Role | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-crandall-roland-d.html | Paid Notice: Deaths CRANDALL, ROLAND D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-benjamin-dr-bernard.html | Paid Notice: Deaths BENJAMIN, DR. BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/settlement-expected-in-suit-by-attica-inmates.html | Settlement Expected in Suit by Attica Inmates | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/in-his-own-words-197572.html | In His Own Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/victor-valle-is-dead-at-82-fixture-in-world-of-boxing.html | Victor Valle Is Dead at 82; Fixture in World of Boxing | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-levinson-sylvia-landy.html | Paid Notice: Deaths LEVINSON, SYLVIA LANDY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-people-198188.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-news-lycos-to-acquire-stake-in-internet-commerce-services.html | COMPANY NEWS; LYCOS TO ACQUIRE STAKE IN INTERNET COMMERCE SERVICES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-zumwalt-elmo-r-jr-admiral-usn-retired.html | Paid Notice: Deaths ZUMWALT, ELMO R. JR. ADMIRAL (USN RETIRED) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-leamy-james-p.html | Paid Notice: Deaths LEAMY, JAMES P. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/humana-quarterly-charge-will-result-in-loss-in-1999.html | Humana Quarterly Charge Will Result in Loss in 1999 | False | By Milt Freudenheim | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-memorials-weinberg-jessaja.html | Paid Notice: Memorials WEINBERG, JESSAJA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-sladkus-john-hk.html | Paid Notice: Deaths SLADKUS, JOHN H.K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-reese-william-willis.html | Paid Notice: Deaths REESE, WILLIAM WILLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-interpublic-acquires-casanova-pendrill.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Acquires Casanova Pendrill | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/style/front-row-it-s-now-bergdorf-s-turn-for-photographer-who-helped-make-1960-s-mod.html | Front Row; It's now Bergdorf's turn for a photographer who helped make the 1960's mod The look is getting clearer for Bazaar's new editor. | False | By Ginia Bellafante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/dance-review-a-sugarplum-hard-to-resist.html | DANCE REVIEW; A Sugarplum Hard to Resist | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-mental-health-a-healthy-move-and-a-possible-setback.html | VITAL SIGNS: MENTAL HEALTH; A Healthy Move and a Possible Setback | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/style/IHT-body-art-back-to-the-beginning.html | Body Art : BACK to the BEGINNING | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-friedman-jack.html | Paid Notice: Deaths FRIEDMAN, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-behavior-seeking-an-up-side-to-traumatic-stress.html | VITAL SIGNS: BEHAVIOR; Seeking an Up Side to Traumatic Stress | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-schwartz-rae.html | Paid Notice: Deaths SCHWARTZ, RAE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-gordon-william.html | Paid Notice: Deaths GORDON, WILLIAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-pierce-donald-b.html | Paid Notice: Deaths PIERCE, DONALD B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/democrats-assume-control-of-the-nassau-legislature.html | Democrats Assume Control of the Nassau Legislature | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-hibberd-frederick-h.html | Paid Notice: Deaths HIBBERD, FREDERICK H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-george-harrison-s-luck-189618.html | George Harrison's Luck | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-unlocking-secrets-of-autism-197467.html | Unlocking Secrets of Autism | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-europe-french-gdp-growth-seen.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH G.D.P. GROWTH SEEN | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/c-corrections-198552.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-kushen-betty-phd.html | Paid Notice: Deaths KUSHEN, BETTY, PH.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-giving-emotional-aid-197513.html | Giving Emotional Aid | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-2000-how-are-we-doing-so-far-198765.html | 2000: How Are We Doing So Far? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/c-corrections-198544.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/mississippi-house-takes-a-rare-vote-today-for-governor.html | Mississippi House Takes a Rare Vote Today, for Governor | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/mindful-of-its-public-image-coke-strives-to-retain-black-executive.html | Mindful of Its Public Image, Coke Strives to Retain Black Executive | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-transplant-turf-war-189588.html | Transplant Turf War | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-the-new-kremlin-isn-t-so-democratic-198743.html | The New Kremlin Isn't So Democratic | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/carl-rachlin-82-a-lawyer-for-civil-rights-demonstrators.html | Carl Rachlin, 82, a Lawyer For Civil Rights Demonstrators | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-jets-experience-a-jolt-but-don-t-feel-jilted.html | PRO FOOTBALL; Jets Experience a Jolt, But Don't Feel Jilted | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/despite-inmate-strike-threat-no-disruptions.html | Despite Inmate Strike Threat, No Disruptions | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/kids-need-exercise-but-what-kind.html | Kids Need Exercise, but What Kind? | False | By Randi Hutter Epstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/c-corrections-198536.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-snyder-susan.html | Paid Notice: Deaths SNYDER, SUSAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/few-year-2000-glitches-are-reported-on-first-working-day.html | Few Year 2000 Glitches Are Reported on First Working Day | False | By Barnaby J. Feder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-press-newtol.html | Paid Notice: Deaths PRESS, NEWTOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/markets-market-place-growing-number-companies-choose-not-offer-dividends.html | THE MARKETS: Market Place; Growing Number of Companies Choose Not to Offer Dividends | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-saltzman-renny-b.html | Paid Notice: Deaths SALTZMAN, RENNY B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-weiner-florence.html | Paid Notice: Deaths WEINER, FLORENCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-neuhoff-john-r.html | Paid Notice: Deaths NEUHOFF, JOHN R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/on-pro-football-hard-to-fathom-coach-stars-in-his-own-movie.html | ON PRO FOOTBALL; Hard-to-Fathom Coach Stars in His Own Movie | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-safety-the-odds-against-the-weary-driver.html | VITAL SIGNS: SAFETY; The Odds Against the Weary Driver | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-from-past-to-future-letters-to-the-editor.html | From Past to Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/2-new-arrests-in-investigation-of-bomb-plot.html | 2 New Arrests In Investigation Of Bomb Plot | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/technology/us-program-takes-technology-to-undeveloped-nations.html | U.S. Program Takes Technology to Undeveloped Nations | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/opart.html | Op-Art | False | By Jesse Gordon & Paul Sahre | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-oppenheimer-kathe.html | Paid Notice: Deaths OPPENHEIMER, KATHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/style/IHT-herb-ritts-catches-the-moment-in-photographic-detail-the.html | Herb Ritts Catches the Moment in Photographic Detail : The Celebrities Laid Bare | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-1950mercy-killing-in-our-pages100-75-and-50-years-ago.html | 1950:Mercy Killing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-2000-how-are-we-doing-so-far-198790.html | 2000: How Are We Doing So Far? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/democrats-vary-subtly-on-education-goals.html | Democrats Vary Subtly On Education Goals | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-stocks-stocks-begin-the-new-year-on-mixed-note.html | THE MARKETS: STOCKS; Stocks Begin The New Year On Mixed Note | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-carroll-and-rhodes-are-out-and-so-is-flutie.html | PRO FOOTBALL; Carroll and Rhodes Are Out, and So Is Flutie | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-1900death-sentence-in-our-pages100-75-and-50-years-ago.html | 1900:Death Sentence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/farewell-to-peanuts.html | Farewell to 'Peanuts' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-symbolism-not-science-197483.html | Symbolism, Not Science | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/the-secret-to-snaring-hottest-ticket-in-town.html | The Secret to Snaring Hottest Ticket in Town | False | By Roy Furchgott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-cohen-max.html | Paid Notice: Deaths COHEN, MAX | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/critic-s-choice-classical-cd-s-insight-from-a-distance.html | CRITIC'S CHOICE/Classical CDs; Insight, From a Distance | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/danger-don-t-breathe-on-the-dinosaurs.html | Danger: Don't Breathe on the Dinosaurs | False | By Malcolm W. Browne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-shields-bernard.html | Paid Notice: Deaths SHIELDS, BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/1763-tavern-is-shutting-its-doors-for-a-while.html | 1763 Tavern Is Shutting Its Doors For a While | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/arts-abroad-in-siberia-the-world-moves-in-with-lenin-s-legacy.html | ARTS ABROAD; In Siberia, the World Moves In With Lenin's Legacy | False | By Sophia Kishkovsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/jeshajahu-weinberg-81-led-jewish-museums.html | Jeshajahu Weinberg, 81; Led Jewish Museums | False | By Irvin Molotsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/personal-health-new-respect-for-the-nap-a-pause-that-refreshes.html | PERSONAL HEALTH; New Respect for the Nap, A Pause That Refreshes | False | By Jane E. Brody | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/IHT-growing-market-offers-huge-potential-but-also-peril-globalizations.html | Growing Market Offers Huge Potential â€šÃ„Ã® but Also Peril : Globalization's Double Edge | False | By Robert J. Samuelson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/basketball-big-east-debut-just-warm-up-for-red-storm.html | BASKETBALL; Big East Debut Just Warm-Up For Red Storm | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-marks-sol.html | Paid Notice: Deaths MARKS, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/books/books-of-the-times-looking-for-a-big-sky-and-finding-despair.html | BOOKS OF THE TIMES; Looking for a 'Big Sky' And Finding Despair | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-welfare-reform-hasn-t-eradicated-poverty-198811.html | Welfare Reform Hasn't Eradicated Poverty | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/IHT-social-democrats-also-demand-an-explanation-from-his-successor-breach-of.html | Social Democrats Also Demand an Explanation From His Successor : Breach of Trust Inquiry Opens on Kohl | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-weis-leo.html | Paid Notice: Deaths WEIS, LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/5-judges-to-hear-big-cases-against-city.html | 5 Judges to Hear Big Cases Against City | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-zucker-norma.html | Paid Notice: Deaths ZUCKER, NORMA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-richardson-elliot-l.html | Paid Notice: Deaths RICHARDSON, ELLIOT L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/metro-news-briefs-new-jersey-ex-state-police-official-named-acting-prosecutor.html | METRO NEWS BRIEFS NEW JERSEY; Ex-State Police Official Named Acting Prosecutor | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/metro-business-new-chief-at-oxford.html | Metro Business; New Chief at Oxford | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/israeli-president-under-fire-after-reports-of-big-gifts.html | Israeli President Under Fire After Reports of Big Gifts | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/this-clock-is-good-for-20-million-years.html | This Clock Is Good for 20 Million Years | False | By Malcolm W. Browne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/few-year-2000-flaws.html | Few Year 2000 Flaws | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-health-aide-shortage-190250.html | Health-Aide Shortage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/agis-salpukas-60-a-reporter-for-the-times-who-also-painted.html | Agis Salpukas, 60, a Reporter for The Times Who Also Painted | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-unlocking-secrets-of-autism-197459.html | Unlocking Secrets of Autism | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/hockey-islanders-odjick-suspended-8-games.html | HOCKEY; Islanders' Odjick Suspended 8 Games | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-mcdonald-frances-r-nee-jacobsen.html | Paid Notice: Deaths MCDONALD, FRANCES R. (NEE JACOBSEN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-a-lost-claim-to-fame-197491.html | A Lost Claim to Fame | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/c-corrections-198560.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/storms-that-surprised-europe-show-forecast-limits.html | Storms That Surprised Europe Show Forecast Limits | False | By Suzanne Daley With William K. Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/winds-halt-cup-challengers.html | Winds Halt Cup Challengers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/basketball-the-well-rested-knicks-await-a-pressure-test.html | BASKETBALL; The Well-Rested Knicks Await a Pressure Test | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-side-effects-during-sleep-a-message-from-the-heart.html | VITAL SIGNS: SIDE EFFECTS; During Sleep, a Message From the Heart | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-horn-harvey.html | Paid Notice: Deaths HORN, HARVEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/a-good-year-for-family-fireworks-company.html | A Good Year for Family Fireworks Company | False | By Claudia H. Deutsch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-toward-a-united-europe-letters-to-the-editor.html | Toward a United Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/ads-promote-city-and-to-some-mayor.html | Ads Promote City, and to Some, Mayor | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/cases-when-decisions-can-mean-life-or-death.html | CASES; When Decisions Can Mean Life or Death | False | By Sandeep Jauhar, M.d. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/putin-takes-charge-firing-yeltsin-s-daughter-and-others.html | Putin Takes Charge, Firing Yeltsin's Daughter and Others | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/technology/states-to-consider-flurry-of-internet-bills.html | States to Consider Flurry of Internet Bills | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-ostrow-sidney.html | Paid Notice: Deaths OSTROW, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-2000-how-are-we-doing-so-far-198757.html | 2000: How Are We Doing So Far? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-roedelheimer-dorothy-lears.html | Paid Notice: Deaths ROEDELHEIMER, DOROTHY LEARS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-more-questions-swirl-as-giants-say-goodbyes.html | PRO FOOTBALL; More Questions Swirl as Giants Say Goodbyes | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/new-species-in-kingdom-of-the-mouth.html | New Species In Kingdom Of The Mouth | False | By Verne Kopytoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-americas-mexico-brewer-raises-prices.html | WORLD BUSINESS BRIEFING; AMERICAS; MEXICO BREWER RAISES PRICES | False | By Sam Dillon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/bradley-and-gore-renew-the-battle.html | BRADLEY AND GORE RENEW THE BATTLE | False | By Adam Clymer With Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-chaser-conrad.html | Paid Notice: Deaths CHASER, CONRAD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/juggling-a-career-tossing-clubs-and-carving-a-niche-in-a-male-bastion.html | Juggling a Career; Tossing Clubs and Carving a Niche in a Male Bastion | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/renny-b-saltzman-69-designer-and-modern-architecture-patron.html | Renny B. Saltzman, 69, Designer And Modern Architecture Patron | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-lipshie-geraldine.html | Paid Notice: Deaths LIPSHIE, GERALDINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-murphy-michael.html | Paid Notice: Deaths MURPHY, MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/IHT-asian-markets-rise-but-mood-sours-in-europe-and-america-new-year-for.html | Asian Markets Rise, But Mood Sours in Europe and America : New Year For Stocks:It's Mostly A Fizzle | False | By Mitchell Martinand Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-ffolliott-john-harvie.html | Paid Notice: Deaths FFOLLIOTT, JOHN HARVIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-a-disputed-contrast-197440.html | A Disputed Contrast | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/new-armageddon-erupts-over-ancient-battlefield-archaeological-finds-challenge.html | A New Armageddon Erupts Over Ancient Battlefield; Archaeological Finds Challenge Chronologies of the Israelites | False | By John Noble Wilford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/quotation-of-the-day-192937.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/l-catching-up-on-sleep-first-197475.html | Catching Up on Sleep First | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/giuliani-names-trusted-aide-to-manage-campaign.html | Giuliani Names Trusted Aide to Manage Campaign | False | By Dan Barry and Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/vital-signs-treatments-for-hypertension-an-eye-on-vitamin-c.html | VITAL SIGNS: TREATMENTS; For Hypertension, an Eye on Vitamin C | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/american-leadership-at-the-un.html | American Leadership at the U.N. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/business-digest-195774.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/yearning-for-new-image-medellin-solicits-gift-botero-native-son-sends-79-works.html | Yearning for a New Image, Medellín Solicits a Gift; Botero, Native Son, Sends 79 Works to the City | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-dirty-diesel-buses-191060.html | Dirty Diesel Buses | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/telefonica-in-4-billion-argentine-deal.html | Telefonica in $4 Billion Argentine Deal | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-gayner-dr-irving-c.html | Paid Notice: Deaths GAYNER, DR. IRVING C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/india-is-accusing-pakistan-of-being-behind-hijacking.html | India Is Accusing Pakistan Of Being Behind Hijacking | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-fassel-preparing-for-giants-makeover.html | PRO FOOTBALL; Fassel Preparing for Giants' Makeover | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-siegel-julia-nee-aluff.html | Paid Notice: Deaths SIEGEL, JULIA (NEE ALUFF) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/a-lot-about-tradition-and-a-little-bout-independence.html | A Lot About Tradition (and a Little 'bout Independence) | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-mazzola-richard-a.html | Paid Notice: Deaths MAZZOLA, RICHARD A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/the-neediest-cases-fleeing-an-abusive-spouse-and-finding-a-new-home.html | THE NEEDIEST CASES; Fleeing an Abusive Spouse and Finding a New Home | False | By Allison Labarge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-fenner-theodore-phd.html | Paid Notice: Deaths FENNER, THEODORE, PH.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-baldwin-john-low-dr.html | Paid Notice: Deaths BALDWIN, JOHN LOW, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/taiwan-candidate-urges-party-to-give-up-control-of-businesses.html | Taiwan Candidate Urges Party to Give Up Control of Businesses | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/baseball-mets-make-the-call-on-bonilla-you-re-out.html | BASEBALL; Mets Make The Call On Bonilla: You're Out | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/hockey-worse-than-mediocre-rangers-fail-a-7th-time.html | HOCKEY; Worse Than Mediocre, Rangers Fail a 7th Time | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-news-beringer-to-sell-napa-ridge-brand-to-bronco-wines.html | COMPANY NEWS; BERINGER TO SELL NAPA RIDGE BRAND TO BRONCO WINES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/pro-football-jets-shift-not-expected-to-affect-bids-for-team.html | PRO FOOTBALL; Jets' Shift Not Expected To Affect Bids for Team | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-sosler-eleanor.html | Paid Notice: Deaths SOSLER, ELEANOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/definition-of-family-at-issue-in-court-case.html | Definition of Family At Issue in Court Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/gomitogo-journal-undependable-rains-bring-seasonal-exodus.html | Gomitogo Journal; Undependable Rains Bring Seasonal Exodus | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/tradition-of-equality-is-fading-in-new-japan.html | Tradition of Equality Is Fading in New Japan | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-tench-fredrika-steif.html | Paid Notice: Deaths TENCH, FREDRIKA STEIF | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/dents-in-the-software.html | Dents in the Software | False | By Edward Tenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-waltzman-stuart-alan-md.html | Paid Notice: Deaths WALTZMAN, STUART ALAN, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-1925declared-insane-in-our-pages100-75-and-50-years-ago.html | 1925:Declared Insane : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-landry-desiree-c.html | Paid Notice: Deaths LANDRY, DESIREE C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-mcdonald-ethel.html | Paid Notice: Deaths MCDONALD, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-fox-jerome-b.html | Paid Notice: Deaths FOX, JEROME B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-2000-how-are-we-doing-so-far-198803.html | 2000: How Are We Doing So Far? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-hughes-loretta.html | Paid Notice: Deaths HUGHES, LORETTA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/tobacco-and-its-money-have-minority-allies-in-new-york.html | Tobacco and Its Money Have Minority Allies in New York | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/public-interests-overkilling-y2k.html | Public Interests; Overkilling Y2K | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-the-new-kremlin-isn-t-so-democratic-198730.html | The New Kremlin Isn't So Democratic | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/in-the-backyard-a-potent-source-of-pollution.html | In the Backyard, a Potent Source of Pollution | False | By Robert A. Saar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/media-business-advertising-struggling-j-c-penney-begins-search-for-new-agency.html | THE MEDIA BUSINESS: ADVERTISING; A struggling J. C. Penney begins a search for a new agency to handle its $110 million account. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-silver-irwin.html | Paid Notice: Deaths SILVER, IRWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-asia-imf-calls-for-indonesian-action.html | WORLD BUSINESS BRIEFING: ASIA; I.M.F. CALLS FOR INDONESIAN ACTION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/gop-is-fined-settling-dispute-over-disclosure-of-expenses.html | G.O.P. Is Fined, Settling Dispute Over Disclosure Of Expenses | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-news-balanced-care-to-purchase-24-homes-for-elderly.html | COMPANY NEWS; BALANCED CARE TO PURCHASE 24 HOMES FOR ELDERLY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/IHT-obituary-alan-jolis-46-author.html | OBITUARY : Alan Jolis, 46, Author | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-usdan-selma-g.html | Paid Notice: Deaths USDAN, SELMA G. | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/indie-films-and-shorts-find-the-web-a-good-ally.html | Indie Films And Shorts Find the Web a Good Ally | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/a-harlem-power-zone-weakens-some.html | A Harlem Power Zone Weakens Some | False | By Abby Ellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/nat-adderley-jazz-cornetist-is-dead-at-68.html | Nat Adderley, Jazz Cornetist, Is Dead at 68 | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/from-the-pipeline-to-the-courtroom-gap-on-bp-amoco-arco-deal-is-wide.html | From the Pipeline To the Courtroom; Gap on BP Amoco-ARCO Deal Is Wide | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/college-football-nebraska-rolls-and-waits-till-next-year.html | COLLEGE FOOTBALL; Nebraska Rolls, and Waits Till Next Year | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/case-on-visitation-rights-hinges-on-defining-family.html | Case on Visitation Rights Hinges on Defining Family | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-welfare-reform-hasn-t-eradicated-poverty-198820.html | Welfare Reform Hasn't Eradicated Poverty | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/news/growing-market-offers-huge-potential-but-also-peril-globalizations.html | Growing Market Offers Huge Potential âˆš‚Ä‚Â® but Also Peril : Globalization's Double Edge | False | By Robert J. Samuelson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-2000-how-are-we-doing-so-far-198773.html | 2000: How Are We Doing So Far? | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/health/conversation-with-benjamin-s-carson-pioneer-frontier-brain-child.html | A CONVERSATION WITH: BENJAMIN S. CARSON; A Pioneer at a Frontier: The Brain of a Child | False | By Claudia Dreifus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-mcgee-william.html | Paid Notice: Deaths MCGEE, WILLIAM | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-letters-to-the-editor-93971834729.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/IHT-stars-stripes-outclasses-prada-to-stay-unbeaten.html | Stars & Stripes Outclasses Prada to Stay Unbeaten | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/inside-197076.html | INSIDE | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/company-briefs-197840.html | COMPANY BRIEFS | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/chicago-minority-program-aids-firm-run-by-white-men.html | Chicago Minority Program Aids Firm Run by White Men | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/the-ad-campaign-bradley-breaks-the-mold.html | THE AD CAMPAIGN; Bradley Breaks the Mold | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-essner-doris.html | Paid Notice: Deaths ESSNER, DORIS | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-stopping-hijackers-189650.html | Stopping Hijackers | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/news-summary-198200.html | NEWS SUMMARY | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/hockey-devils-take-a-rat-a-tat-tat-3-0-lead-then-hang-on.html | HOCKEY; Devils Take a Rat-a-Tat-Tat 3-0 Lead, Then Hang On | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-coyne-john-j.html | Paid Notice: Deaths COYNE, JOHN J. | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/the-new-face-of-terrorism.html | The New Face of Terrorism | False | By Daniel Benjamin and Steven Simon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/israel-and-syria-return-to-search-for-major-accord.html | ISRAEL AND SYRIA RETURN TO SEARCH FOR MAJOR ACCORD | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-2000-how-are-we-doing-so-far-198781.html | 2000: How Are We Doing So Far? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/arts/television-review-how-a-pigeon-can-tell-a-picasso-from-a-monet.html | TELEVISION REVIEW; How a Pigeon Can Tell a Picasso From a Monet | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/world/freed-in-chechnya-a-kidnap-victim-serves-russia-s-needs.html | Freed in Chechnya, a Kidnap Victim Serves Russia's Needs | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/college-football-one-big-catch-needed-to-complete-warrick-s-turnaround.html | COLLEGE FOOTBALL; One Big Catch Needed to Complete Warrick's Turnaround | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-prescriptions-on-the-web-190969.html | Prescriptions on the Web | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/international-business-wal-mart-lowers-its-prices-at-stores-across-germany.html | INTERNATIONAL BUSINESS; Wal-Mart Lowers Its Prices At Stores Across Germany | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/taking-no-6-train-into-thick-of-aids-fight.html | Taking No. 6 Train Into Thick of AIDS Fight | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/q-a-186953.html | Q & A | False | By C. Claiborney Ray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/queens-arraignments-delayed-as-year-2000-fools-police-printers.html | Queens Arraignments Delayed as Year 2000 Fools Police Printers | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-mentally-ill-youth-190284.html | Mentally Ill Youth | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/geniuses-crackpots-and-a-grand-unified-theory.html | Geniuses, Crackpots and a Grand Unified Theory | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-gill-anne-barnard.html | Paid Notice: Deaths GILL, ANNE BARNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/in-his-own-words-196673.html | In His Own Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/science/a-decade-of-discovery-yields-a-shock-about-the-brain.html | A Decade Of Discovery Yields a Shock About the Brain | False | By Sandra Blakeslee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/c-corrections-198528.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-stone-morton-d.html | Paid Notice: Deaths STONE, MORTON D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/y-too-hot-january-feels-more-like-april.html | Y Too Hot? January Feels More Like April | False | By Barbara Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/jury-selection-begins-for-trial-in-louima-case.html | Jury Selection Begins for Trial in Louima Case | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/why-chancellors-fail-in-new-york.html | Why Chancellors Fail in New York | False | By Ramon Cortines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-salkin-sol.html | Paid Notice: Deaths SALKIN, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/IHT-the-benefits-of-globalization-remain-to-be-spread-afar.html | The Benefits of Globalization Remain to Be Spread Afar | False | By David D. Hale, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-kadin-murray-h.html | Paid Notice: Deaths KADIN, MURRAY H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/worldbusiness/IHT-share-prices-surge-in-asia-but-early-rally-in.html | Share Prices Surge in Asia, but Early Rally in Europe Fades Out : Stock Markets Shake Off Y2K | False | By Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/world-business-briefing-asia-korean-economic-union-proposed.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN ECONOMIC UNION PROPOSED | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/us/immigrant-smuggling-draws-new-attention.html | Immigrant Smuggling Draws New Attention | False | By Barbara Whitaker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/sports/sports-of-the-times-parcells-turns-the-page-on-his-career.html | Sports of The Times; Parcells Turns the Page on His Career | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/nyregion/nyc-a-screwball-but-he-knows-way-to-shea.html | NYC; A Screwball, But He Knows Way to Shea | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-pelzer-george-andrew.html | Paid Notice: Deaths PELZER, GEORGE ANDREW | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/the-markets-bonds-treasury-prices-fall-amid-concern-fed-will-raise-rates.html | THE MARKETS: BONDS; Treasury Prices Fall Amid Concern Fed Will Raise Rates | False | By Robert Hurtado | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-schmidlapp-carl-j-ii-dr.html | Paid Notice: Deaths SCHMIDLAPP, CARL J. II, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/business/international-business-brazil-having-second-thoughts-about-foreign-bank-inroads.html | INTERNATIONAL BUSINESS; Brazil Having Second Thoughts About Foreign Bank Inroads | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/opinion/l-give-schools-a-say-189626.html | Give Schools a Say | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-04 | 2000-01-04 | https://www.nytimes.com/2000/01/04/classified/paid-notice-deaths-kaye-florence-ruthven-stuart.html | Paid Notice: Deaths KAYE, FLORENCE RUTHVEN, STUART | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-gottsegen-katherine-mark-hafner.html | Paid Notice: Deaths GOTTSEGEN, KATHERINE MARK HAFNER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/plus-boxing-talks-under-way-for-lewis-grant.html | PLUS: BOXING; Talks Under Way For Lewis-Grant | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-butler-charlotte.html | Paid Notice: Deaths BUTLER, CHARLOTTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/with-no-one-at-the-helm-schools-are-adrift-some-officials-contend.html | With No One at the Helm, Schools Are Adrift, Some Officials Contend | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/greenspan-named-to-a-fourth-term-as-fed-chairman.html | GREENSPAN NAMED TO A FOURTH TERM AS FED CHAIRMAN | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-question-of-the-century-202924.html | Question of the Century | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-people-212261.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/pro-western-opposition-defeats-croatia-s-ruling-nationalists.html | Pro-Western Opposition Defeats Croatia's Ruling Nationalists | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-asia-ford-looks-harder-at-daewoo.html | WORLD BUSINESS BRIEFING: ASIA; FORD LOOKS HARDER AT DAEWOO | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-on-school-discipline-letters-to-the-editor.html | On School Discipline : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/college-football-sugar-bowl-bowden-and-seminoles-finally-perfect.html | COLLEGE FOOTBALL: SUGAR BOWL; Bowden and Seminoles Finally Perfect | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/news/in-stock-market-a-revolutionary-shift-on-risk.html | In Stock Market, a Revolutionary Shift on Risk | False | By James K. Glassman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-1950selassie-says-no-in-our-pages100-75-and-50-years-ago.html | 1950:Selassie Says No : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-africa-anglo-american-buys-zimbabwe-mine.html | WORLD BUSINESS BRIEFING: AFRICA; ANGLO AMERICAN BUYS ZIMBABWE MINE | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/the-neediest-cases-poverty-and-group-homes-yield-to-academic-success.html | THE NEEDIEST CASES; Poverty and Group Homes Yield to Academic Success | False | By Jenny Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/a-cancer-test-surpasses-the-pap-one-studies-find.html | A Cancer Test Surpasses the Pap One, Studies Find | False | By Denise Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/the-big-city-manhattan-when-we-were-skinny.html | The Big City; Manhattan, When We Were Skinny | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/indian-pilot-tells-why-he-had-to-obey-hijackers.html | Indian Pilot Tells Why He Had to Obey Hijackers | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/dinner-let-s-not-rush.html | Dinner? Let's Not Rush | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/concerns-about-guns-put-new-pressure-on-state-legislators.html | Concerns About Guns Put New Pressure on State Legislators | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-butson-thomas.html | Paid Notice: Deaths BUTSON, THOMAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-counihan-thomas-r.html | Paid Notice: Deaths COUNIHAN, THOMAS R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/attacks-on-encryption-code-raise-questions-about-computer-vulnerability.html | Attacks on Encryption Code Raise Questions About Computer Vulnerability | False | By Peter Wayner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/first-reparations-issued-in-co-op-kickback-case.html | First Reparations Issued In Co-Op Kickback Case | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/nhl-roundup-rangers.html | N.H.L.: ROUNDUP; Rangers | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/giuliani-chides-mrs-clinton-for-seeking-unregulated-cash.html | Giuliani Chides Mrs. Clinton For Seeking Unregulated Cash | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-luftig-robert.html | Paid Notice: Deaths LUFTIG, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-what-stay-at-home-dads-learn-fast-203041.html | What Stay-at-Home Dads Learn Fast | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-reines-esther.html | Paid Notice: Deaths REINES, ESTHER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/nhl-roundup-boston-gives-luongo-no-time-to-recover.html | N.H.L.: ROUNDUP; Boston Gives Luongo No Time to Recover | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/c-corrections-212938.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-1925demonic-drink-in-our-pages100-75-and-50-years-ago.html | 1925:Demonic Drink : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-papa-john-s-ordered-to-pay-pizza-hut.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Papa John's Ordered To Pay Pizza Hut | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-huberman-elizabeth-nee-cohen.html | Paid Notice: Deaths HUBERMAN, ELIZABETH (NEE COHEN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/out-of-prison-student-who-disposed-of-baby-s-body-voices-remorse.html | Out of Prison, Student Who Disposed of Baby's Body Voices Remorse | False | By Robert Hanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/for-lottery-winner-who-wasn-t-bank-account-remains-frozen.html | For Lottery Winner Who Wasn't, Bank Account Remains Frozen | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-richardson-elliot-l.html | Paid Notice: Deaths RICHARDSON, ELLIOT L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-levien-edward.html | Paid Notice: Deaths LEVIEN, EDWARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-parking-lot-courtesy-202908.html | Parking-Lot Courtesy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-interfering-in-india-letters-to-the-editor.html | Interfering in India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-brokaw-elizabeth-betty.html | Paid Notice: Deaths BROKAW, ELIZABETH (BETTY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/business-digest-210382.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-bogart-irwin.html | Paid Notice: Deaths BOGART, IRWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-jets-are-on-a-losing-streak-2-coaches-in-2-days.html | PRO FOOTBALL; Jets Are on a Losing Streak: 2 Coaches in 2 Days | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-cutler-abraham.html | Paid Notice: Deaths CUTLER, ABRAHAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/russia-s-presidential-race-lacks-runners.html | Russia's Presidential Race Lacks Runners | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-furnari-mario.html | Paid Notice: Deaths FURNARI, MARIO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/business-travel-expediacom-facing-increased-competition-has-made-it-easier.html | Business Travel; Expedia.com, facing increased competition, has made it easier to browse for air fares and hotels. | False | By Joe Sharkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-reedy-james-h.html | Paid Notice: Deaths REEDY, JAMES H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-apfel-helene.html | Paid Notice: Deaths APFEL, HELENE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-lippmann-zilla.html | Paid Notice: Deaths LIPPMANN, ZILLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/a-hijackings-dangerous-fallout.html | A Hijacking's Dangerous Fallout | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/the-media-business-advertising-addenda-accounts-212253.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-lavenstein-claudia.html | Paid Notice: Deaths LAVENSTEIN, CLAUDIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/flu-cases-jam-the-er-and-empty-the-office.html | Flu Cases Jam the E.R. and Empty the Office | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-liver-transplant-costs-203505.html | Liver-Transplant Costs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/metro-news-briefs-new-york-grand-jury-indicts-man-in-attack-with-brick.html | METRO NEWS BRIEFS: NEW YORK; Grand Jury Indicts Man In Attack With Brick | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-rachlin-carl.html | Paid Notice: Deaths RACHLIN, CARL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/critic-s-notebook-in-defense-of-a-species-the-recorded-opera-in-full.html | CRITIC'S NOTEBOOK; In Defense Of a Species, The Recorded Opera in Full | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/in-her-own-words.html | In Her Own Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-nussdorf-janet-reisner.html | Paid Notice: Deaths NUSSDORF, JANET REISNER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-washington-jefferson-and-now-212970.html | Washington, Jefferson and Now | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-warm-weather-blues-203181.html | Warm Weather Blues | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/bradley-attacks-corporate-tax-loopholes.html | Bradley Attacks Corporate Tax Loopholes | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/college-basketball-holloway-leads-pirates-over-the-wildcats.html | COLLEGE BASKETBALL; Holloway Leads Pirates Over the Wildcats | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-goldfield-harry.html | Paid Notice: Deaths GOLDFIELD, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/robert-j-burkhardt-83-leader-of-new-jersey-democrats-in-60-s.html | Robert J. Burkhardt, 83, Leader Of New Jersey Democrats in 60's | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-1900sex-scandal-in-our-pages100-75-and-50-years-ago.html | 1900:Sex Scandal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/so-much-history-for-a-little-town-washington-slept-here.html | So Much History for a Little Town: Washington Slept Here . . . | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-americas-telecom-venture-shakeup.html | WORLD BUSINESS BRIEFING: AMERICAS; TELECOM VENTURE SHAKEUP | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-cleaner-city-buses-203920.html | Cleaner City Buses | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-europe-racal-confirms-approach.html | WORLD BUSINESS BRIEFING: EUROPE; RACAL CONFIRMS APPROACH | False | By Bridge News | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-mcdonald-ethel.html | Paid Notice: Deaths MCDONALD, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-life-without-peanuts-202932.html | Life Without 'Peanuts' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/world-business-briefing-americas-newsprint-price-increase-planned.html | WORLD BUSINESS BRIEFING: AMERICAS; NEWSPRINT PRICE INCREASE PLANNED | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/IHT-at-73-he-agrees-to-continue-his-wise-and-steady-leadership-new-term-for.html | At 73, He Agrees to Continue His 'Wise and Steady Leadership' : New Term for Greenspan at the Fed | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-bergen-katrina.html | Paid Notice: Deaths BERGEN, KATRINA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-innes-richard-o.html | Paid Notice: Deaths INNES, RICHARD O. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-rosett-abraham-c-dds.html | Paid Notice: Deaths ROSETT, ABRAHAM C., DDS. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/calendar.html | Calendar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-memorials-sale-faith.html | Paid Notice: Memorials SALE, FAITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-weinbaum-henrietta.html | Paid Notice: Deaths WEINBAUM, HENRIETTA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-news-felcor-lodging-expands-its-stock-buyback-program.html | COMPANY NEWS; FELCOR LODGING EXPANDS ITS STOCK BUYBACK PROGRAM | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/worldbusiness/IHT-familiar-concerns-return-as-y2k-fears-fade.html | Familiar Concerns Return as Y2K Fears Fade : Interest Rate Worries Hurt Stock Markets | False | By Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/man-is-charged-in-mall-slaying-of-schoolmate.html | Man Is Charged In Mall Slaying Of Schoolmate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/public-lives-this-librarian-is-retiring-but-hardly-shy.html | PUBLIC LIVES; This Librarian Is Retiring, but Hardly Shy | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-globalization-at-home-203769.html | Globalization, at Home | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/news-and-the-nominees-are.html | NEWS; And the Nominees Are . . . | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/village-voice-s-sale-turns-gadfly-into-chain-flagship.html | Village Voice's Sale Turns Gadfly Into Chain Flagship | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/news/biggest-plunge-in-18-months-for-highflying-nasdaq-index-markets-fall.html | Biggest Plunge in 18 Months For High-Flying Nasdaq Index : Markets Fall Hard On Rate Worries | False | By Mitchell Martin and Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/head-shots-never-tasted-so-good.html | Head Shots Never Tasted So Good | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/lessons-on-closing-the-gap-in-school-spending.html | LESSONS; On Closing the Gap In School Spending | False | By Richard Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/on-foot-or-by-mail-where-the-crabs-are.html | On Foot or by Mail, Where the Crabs Are | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-education-first-203033.html | Education First | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-news-john-hancock-buys-belgian-dutch-financial-company.html | COMPANY NEWS; JOHN HANCOCK BUYS BELGIAN-DUTCH FINANCIAL COMPANY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/technology/military-satellite-station-had-year-2000-trouble.html | Military Satellite Station Had Year 2000 Trouble | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-a-disability-s-demands-202894.html | A Disability's Demands | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/style/IHT-a-very-merry-sendoff-to-1999.html | A Very Merry Send-Off to 1999 | False | By Sheridan Morley, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-markets-stocks-stock-prices-drop-in-us-and-europe.html | THE MARKETS: STOCKS; STOCK PRICES DROP IN U.S. AND EUROPE | False | By Kenneth N. Gilpin and Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/restaurants-small-and-family-run-yes-homespun-no.html | RESTAURANTS; Small and Family-Run, Yes. Homespun, No. | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/an-inmate-on-death-row-pleads-guilty-in-more-killings.html | An Inmate On Death Row Pleads Guilty In More Killings | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/the-pop-life-a-year-when-pop-genres-took-turns-in-the-limelight.html | THE POP LIFE; A Year When Pop Genres Took Turns in the Limelight | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/liberties-contract-with-hypocrisy.html | Liberties; Contract With Hypocrisy | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/IHT-days-delay-gives-crews-time-to-do-repairs-high-winds-halt-racing.html | Day's Delay Gives Crews Time to Do Repairs : High Winds Halt Racing | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/museum-chief-in-cleveland.html | Museum Chief in Cleveland | False | By Judith H. Dobrzynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/sears-expects-robust-earnings-but-analysts-doubt-a-recovery.html | Sears Expects Robust Earnings, But Analysts Doubt a Recovery | False | By Leslie Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/markets-market-place-hail-fed-chief-for-now-least-can-greenspan-maintain.html | THE MARKETS: Market Place -- Hail to the Fed Chief (for Now, at Least); Can Greenspan Maintain Investor Support if the Economy Sputters? | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-gutman-has-seen-it-all-and-then-some.html | PRO FOOTBALL; Gutman Has Seen It All, and Then Some | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/our-towns-teenagers-smoking-call-police.html | Our Towns; Teenagers Smoking? Call Police | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/style/IHT-svetlanov-conducts-a-dark-powerful-maid-of-pskov-a-return-to-the.html | Svetlanov Conducts a Dark, Powerful 'Maid of Pskov' : A Return to the Bolshoi | False | By George W. Loomis, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/reckonings-a-leap-in-the-dark.html | Reckonings; A Leap in the Dark | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-belichick-shocks-his-father.html | PRO FOOTBALL; Belichick Shocks His Father | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/securities-dealers-group-approves-plan-to-sell-nasdaq-stake.html | Securities Dealers Group Approves Plan to Sell Nasdaq Stake | False | By Diana B. Henriques | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-indias-capitulation-can-only-make-things-worse.html | India's Capitulation Can Only Make Things Worse | False | By Brahma Chellaney, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/in-turbulent-times-a-prison-boiled-over.html | In Turbulent Times, a Prison Boiled Over | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-hibberd-frederick-hyde.html | Paid Notice: Deaths HIBBERD, FREDERICK HYDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/israel-to-give-palestinians-another-piece-of-west-bank.html | Israel to Give Palestinians Another Piece Of West Bank | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/on-pro-football-coaching-arrow-spins-right-back-to-parcells.html | ON PRO FOOTBALL; Coaching Arrow Spins Right Back to Parcells | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/the-needs-of-the-children.html | The Needs of the Children | False | By Carol Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/8-million-offered-to-end-attica-inmates-suit.html | $8 Million Offered to End Attica Inmates' Suit | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/the-minimalist-flavor-baths-for-shrimp.html | THE MINIMALIST; Flavor Baths For Shrimp | False | By Mark Bittman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/final-federal-study-bolsters-case-for-requiring-ge-clean-up-pcb-s-hudson-river.html | Final Federal Study Bolsters Case for Requiring G.E. to Clean Up PCB's in Hudson River | False | By Andrew C. Revkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/international-business-a-chinese-leader-talks-of-growth-around-7-this-year.html | INTERNATIONAL BUSINESS; A Chinese Leader Talks of Growth Around 7% This Year | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/williams-college-to-keep-costs-unchanged.html | Williams College to Keep Costs Unchanged | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-zumwalt-elmo-r-jr.html | Paid Notice: Deaths ZUMWALT, ELMO R., JR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-shor-maury.html | Paid Notice: Deaths SHOR, MAURY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/quotation-of-the-day-207225.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-rowley-louis-n-jr.html | Paid Notice: Deaths ROWLEY, LOUIS N. JR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/outline-of-patronage.html | Outline of Patronage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/IHT-in-stock-market-a-revolutionary-shift-on-risk.html | In Stock Market, a Revolutionary Shift on Risk | False | By James K. Glassman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/coke-s-top-black-executive-given-new-oversight-role.html | Coke's Top Black Executive Given New Oversight Role | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/skin-cells-bring-cloning-a-step-nearer-to-efficiency.html | Skin Cells Bring Cloning A Step Nearer to Efficiency | False | By Nicholas Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-washington-jefferson-and-now-212989.html | Washington, Jefferson and Now | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-basketball-kittles-and-marbury-fuel-rally-but-nets-can-t-overtake-pacers.html | PRO BASKETBALL; Kittles and Marbury Fuel Rally, But Nets Can't Overtake Pacers | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/international-business-chief-leaves-software-maker-while-company-projects-a-loss.html | INTERNATIONAL BUSINESS; Chief Leaves Software Maker While Company Projects a Loss | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/sports-of-the-times-flashy-warrick-scores-20-points-of-light.html | Sports of The Times; Flashy Warrick Scores 20 Points of Light | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-memorials-vernier-palliez-bernard.html | Paid Notice: Memorials VERNIER, PALLIEZ, BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/with-mild-winter-snow-business-is-slow-business.html | With Mild Winter, Snow Business Is Slow Business | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/by-the-book-dreaming-in-chocolate.html | BY THE BOOK; Dreaming in Chocolate | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-rosenhirsch-blanche.html | Paid Notice: Deaths ROSENHIRSCH, BLANCHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/actress-and-rapper-at-court-create-a-spectacle-downtown.html | Actress and Rapper at Court Create a Spectacle Downtown | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-24-hours-to-remember-for-a-city-and-a-world-203025.html | 24 Hours to Remember, for a City and a World | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/money-games-in-the-senate-race.html | Money Games in the Senate Race | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/the-chef.html | THE CHEF | False | By Tadashi Ono | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-bohm-renee.html | Paid Notice: Deaths BOHM, RENEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/states-gather-big-surpluses-benefit-of-a-strong-economy.html | States Gather Big Surpluses, Benefit of a Strong Economy | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-raffe-hy.html | Paid Notice: Deaths RAFFE, HY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/IHT-vantage-point-greed-fills-soccers-calendar.html | Vantage Point : Greed Fills Soccer's Calendar | False | Rob Hughes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/25-and-under-chinese-cuisine-with-something-old-something-new.html | $25 AND UNDER; Chinese Cuisine With Something Old, Something New | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/as-war-intensifies-in-chechnya-rising-casualties-worry-kremlin.html | As War Intensifies in Chechnya, Rising Casualties Worry Kremlin | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/moving-day-for-things-but-not-yet-for-clintons.html | Moving Day For Things, But Not Yet For Clintons | False | By Lisa W. Foderaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/endorsed-by-dole-bush-steps-up-run-in-new-hampshire.html | ENDORSED BY DOLE, BUSH STEPS UP RUN IN NEW HAMPSHIRE | False | By Alison Mitchell With Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-news-freemarkets-to-lose-general-motors-as-client.html | COMPANY NEWS; FREEMARKETS TO LOSE GENERAL MOTORS AS CLIENT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-sherman-harvey-w.html | Paid Notice: Deaths SHERMAN, HARVEY W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-basketball-houston-s-shots-help-knicks-smooth-over-some-rough-edges.html | PRO BASKETBALL; Houston's Shots Help Knicks Smooth Over Some Rough Edges | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-ivers-hilda.html | Paid Notice: Deaths IVERS, HILDA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/low-pay-and-retirements-aggravate-teacher-shortage.html | Low Pay and Retirements Aggravate Teacher Shortage | False | By Lynette Holloway | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/metro-news-briefs-new-york-former-state-employee-is-charged-with-theft.html | METRO NEWS BRIEFS: NEW YORK; Former State Employee Is Charged With Theft | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/another-term-for-mr-greenspan.html | Another Term for Mr. Greenspan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/from-the-vines-of-vesuvius-the-gift-of-summer-in-winter.html | From the Vines of Vesuvius, The Gift of Summer in Winter | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/lijiang-journal-a-dying-culture-as-seen-through-aging-eyes.html | Lijiang Journal; A Dying Culture, as Seen Through Aging Eyes | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/to-spur-market-share-gm-offers-coupons.html | To Spur Market Share, G.M. Offers Coupons | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-smith-is-rolling-and-hopes-dallas-can-too.html | PRO FOOTBALL; Smith Is Rolling and Hopes Dallas Can, Too | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/c-corrections-212920.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/management-if-plato-ran-his-in-law-s-insurance-company.html | MANAGEMENT; If Plato Ran His In-Law's Insurance Company... | False | By Abby Ellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/jobs/life-s-work-at-home-even-if-only-from-afar.html | LIFE'S WORK; At Home, Even if Only From Afar | False | By Lisa Belkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/media-business-advertising-kellogg-hopes-that-health-conscious-women-will-want.html | THE MEDIA BUSINESS: ADVERTISING; Kellogg hopes that health-conscious women will want to make breakfast with Cindy Crawford. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/seattle-will-drop-most-of-trade-protest-cases.html | Seattle Will Drop Most of Trade Protest Cases | False | By Sam Howe Verhovek | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/thomas-butson-68-times-editor-who-later-headed-the-villager.html | Thomas Butson, 68, Times Editor Who Later Headed The Villager | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/tastings-north-of-chateauneuf.html | TASTINGS; North of Chateauneuf | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-boss-first-listen-then-teach.html | THE BOSS; First Listen, Then Teach | False | By Stephen P. Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/IHT-biggest-plunge-in-18-months-for-highflying-nasdaq-index-markets-fall.html | Biggest Plunge in 18 Months For High-Flying Nasdaq Index : Markets Fall Hard On Rate Worries | False | By Mitchell Martin and Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/technology/predictions-for-the-top-tech-issues-in-schools.html | Predictions for the Top Tech Issues in Schools | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/for-latino-laborers-dual-lives-welcomed-at-work-but-shunned-at-home-in-suburbs.html | For Latino Laborers, Dual Lives; Welcomed at Work, but Shunned at Home in Suburbs | False | By Jane Gross | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-butson-tom.html | Paid Notice: Deaths BUTSON, TOM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/ex-chief-of-united-way-owed-4.2-million.html | Ex-Chief of United Way Owed $4.2 Million | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/metro-news-briefs-new-jersey-downed-wires-on-track-halt-trains-for-3-hours.html | METRO NEWS BRIEFS: NEW JERSEY; Downed Wires on Track Halt Trains for 3 Hours | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-epstein-nathan-b.html | Paid Notice: Deaths EPSTEIN, NATHAN B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-hoffstein-murray-md.html | Paid Notice: Deaths HOFFSTEIN, MURRAY, MD. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-media-business-advertising-addenda-land-rover-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Land Rover Puts Account in Review | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-dinsmore-josephine-r.html | Paid Notice: Deaths DINSMORE, JOSEPHINE R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/books/books-of-the-times-100-years-of-certitude-gunter-grass-s-history.html | BOOKS OF THE TIMES; 100 Years of Certitude: Gunter Grass's History | False | By Richard Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/us-appears-to-be-moving-closer-to-returning-boy-to-cuba.html | U.S. Appears to Be Moving Closer to Returning Boy to Cuba | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/c-corrections-212954.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/computer-technicians-learn-they-are-indispensable-parts.html | Computer Technicians Learn They Are Indispensable Parts | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/company-briefs-211966.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/clinton-breaks-an-impasse-at-the-israel-syria-talks.html | Clinton Breaks an Impasse At the Israel-Syria Talks | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/news-summary-211486.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/venison-s-new-place-at-the-table.html | Venison's New Place at the Table | False | By Melissa Clark | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/style/IHT-first-bernstein-opera-reemerges-in-france-troubleon-tour.html | First Bernstein Opera Re-emerges in France : 'Trouble'On Tour | False | By David Stevens, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/tv-notes-bubbly-success-for-abc-news.html | TV NOTES; Bubbly Success For ABC News | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/the-writer-to-be-and-his-mentor-support-in-a-dislocated-world.html | The Writer-to-Be And His Mentor; Support in a Dislocated World | False | By Mel Gussow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/on-pro-football-jets-patriots-feud-digs-up-some-unsettled-dirt.html | ON PRO FOOTBALL; Jets-Patriots Feud Digs Up Some Unsettled Dirt | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/commercial-real-estate-balducci-s-finds-a-west-side-home-for-its-goodies.html | Commercial Real Estate; Balducci's Finds a West Side Home for Its Goodies | False | By Mervyn Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/c-corrections-212946.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-zucker-norma.html | Paid Notice: Deaths ZUCKER, NORMA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/2-brooklyn-lawyers-ex-insiders-outline-a-court-patronage-system.html | 2 Brooklyn Lawyers, Ex-Insiders, Outline a Court Patronage System | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-online-customers-deserve-privacy-203386.html | Online Customers Deserve Privacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/kennedy-the-leading-liberal-on-capitol-hill-is-set-to-endorse-gore.html | Kennedy, the Leading Liberal on Capitol Hill, Is Set to Endorse Gore | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/russia-s-best-bet.html | Russia's Best Bet | False | By Boris Nemtsov and Ian Bremmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/iowa-turns-its-presidential-caucuses-into-a-cash-cow-and-milks-furiously.html | Iowa Turns Its Presidential Caucuses Into a Cash Cow, and Milks Furiously | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/l-on-foiling-hijackers-203548.html | On Foiling Hijackers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-gleicher-judy.html | Paid Notice: Deaths GLEICHER, JUDY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/baseball-yankees-hire-new-aide-for-arbitration-cases.html | BASEBALL; Yankees Hire New Aide For Arbitration Cases | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-gershman-michael.html | Paid Notice: Deaths GERSHMAN, MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/jobs/a-day-in-the-life-of-a-pc-trouble-shooter.html | A Day in the Life of a PC Trouble-Shooter | False | By Patricia R. Olsen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/pro-football-fans-feel-betrayed-by-coach-s-quick-exit.html | PRO FOOTBALL; Fans Feel Betrayed by Coach's Quick Exit | False | By Frank Litsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/arts/arts-abroad-a-cuban-troupe-struggles-on-without-its-us-hero.html | ARTS ABROAD; A Cuban Troupe Struggles On Without Its U.S. Hero | False | By Melinda Mousouris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Jodi Wilgoren, Lynette Holloway | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/national-origins-south-florida-the-perfect-crab-it-s-all-claw.html | NATIONAL ORIGINS; South Florida; The Perfect Crab: It's All Claw | False | By Steven Raichlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-rosoff-mildred.html | Paid Notice: Deaths ROSOFF, MILDRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/wine-talk-for-chardonnay-location-location-location.html | WINE TALK; For Chardonnay: Location, Location, Location | False | By Frank J. Prial | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-garfinkel-sol.html | Paid Notice: Deaths GARFINKEL, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-dobson-william-a.html | Paid Notice: Deaths DOBSON, WILLIAM A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-frank-janet-k.html | Paid Notice: Deaths FRANK, JANET K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/inside-212563.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/sports-of-the-times-belichick-master-of-x-s-o-s-and-now-why-s.html | Sports Of The Times; Belichick: Master of X's, O's and Now Why's | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/us/a-house-gop-chief-is-retiring.html | A House G.O.P. Chief Is Retiring | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/opinion/IHT-a-great-look-back-letters-to-the-editor.html | A Great Look Back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-faldi-therese-s.html | Paid Notice: Deaths FALDI, THERESE S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/nyregion/nassau-guard-admits-role-in-jail-beating.html | Nassau Guard Admits Role In Jail Beating | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/colleges-basketball-notebook-jaspers-overcome-early-misfortune.html | COLLEGES: BASKETBALL NOTEBOOK; Jaspers Overcome Early Misfortune | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/world/italy-opens-north-korea-ties-first-by-a-big-western-nation.html | Italy Opens North Korea Ties, First by a Big Western Nation | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/business/henry-fowler-is-dead-at-91-former-treasury-secretary.html | Henry Fowler Is Dead at 91; Former Treasury Secretary | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/dining/bits-and-bytes-shopping-a-world-of-cheeses.html | BITS AND BYTES; Shopping a World of Cheeses | False | By Shelly Belzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-saltzman-renny-b.html | Paid Notice: Deaths SALTZMAN, RENNY B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/sports/yacht-racing-mast-snaps-in-half-for-prada-in-first-leg.html | YACHT RACING; Mast Snaps In Half For Prada In First Leg | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-05 | 2000-01-05 | https://www.nytimes.com/2000/01/05/classified/paid-notice-deaths-gromet-eleanor.html | Paid Notice: Deaths GROMET, ELEANOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/excerpts-from-state-of-the-state-speech.html | Excerpts From State of the State Speech | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/mccain-s-letter-to-fcc-and-excerpts-from-replies.html | McCain's Letter to F.C.C. and Excerpts From Replies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-allen-rosa-lee.html | Paid Notice: Deaths ALLEN, ROSA LEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/c-corrections-230219.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-robot-vacuum-cleaner-will-convince-your-dog-the-aliens-have-landed.html | CURRENTS: ROBOT; Vacuum Cleaner Will Convince Your Dog the Aliens Have Landed | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/opera-taps-a-vip-fan-to-run-it.html | Opera Taps A V.I.P. Fan To Run It | False | By Irvin Molotsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/metro-news-briefs-new-york-brooklynite-weighs-run-for-borough-president.html | METRO NEWS BRIEFS: NEW YORK; Brooklynite Weighs Run For Borough President | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-mason-cornelia-voorhis.html | Paid Notice: Deaths MASON, CORNELIA VOORHIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/spending-cap-in-campaigns-gains-support-in-connecticut.html | Spending Cap In Campaigns Gains Support In Connecticut | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-news-red-hat-to-buy-provider-of-internet-payment-software.html | COMPANY NEWS; RED HAT TO BUY PROVIDER OF INTERNET PAYMENT SOFTWARE | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-cigarette-taxes-good-for-health-230910.html | Cigarette Taxes: Good for Health? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/two-musicals-one-source-is-it-a-duel-shrugging-producers-say-shows-must-go.html | Two Musicals, One Source: Is It a Duel?; Shrugging, Producers Say The Shows Must Go On | False | By Robin Pogrebin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/croatian-victors-fret-about-what-awaits-them.html | Croatian Victors Fret About What Awaits Them | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-teichner-maurice.html | Paid Notice: Deaths TEICHNER, MAURICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/international-business-rally-ends-abruptly-in-asia-as-stock-markets-plummet.html | INTERNATIONAL BUSINESS; Rally Ends Abruptly in Asia As Stock Markets Plummet | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/chinese-military-to-resume-contacts-with-the-pentagon.html | Chinese Military to Resume Contacts With the Pentagon | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/russians-to-vote-march-26-to-choose-a-successor-to-yeltsin.html | Russians to Vote March 26 to Choose a Successor to Yeltsin | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-mazzola-richard-a.html | Paid Notice: Deaths MAZZOLA, RICHARD A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/suddenly-the-capitol-becomes-fort-knox.html | Suddenly, the Capitol Becomes Fort Knox | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-hill-suzanne.html | Paid Notice: Deaths HILL, SUZANNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/web-stock-adviser-is-accused-of-fraud-in-lawsuit-by-sec.html | Web Stock Adviser Is Accused of Fraud In Lawsuit by S.E.C. | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/pataki-proposes-adding-incentives-for-new-teachers.html | PATAKI PROPOSES ADDING INCENTIVES FOR NEW TEACHERS | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/jobs-drops-interim-from-title-at-apple.html | Jobs Drops 'Interim' From Title at Apple | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/florida-legislature-deals-with-death.html | Florida Legislature Deals With Death | False | By Sara Rimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/l-music-to-download-by-230588.html | Music to Download By | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-briefs-229741.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/game-theory-journey-to-amerzone-keep-your-ears-open.html | GAME THEORY; Journey to Amerzone: Keep Your Ears Open | False | By J. C. Herz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/for-artists-even-the-street-clatter-is-a-magnet.html | For Artists, Even the Street Clatter Is a Magnet | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-the-lessons-of-a-revolution-letters-to-the-editor.html | The Lessons of a Revolution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/hockey-luongo-quickly-gets-back-on-the-ice.html | HOCKEY; Luongo Quickly Gets Back On the Ice | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/markets-market-place-amazon-stock-falls-less-than-spectacular-revenue-forecast.html | THE MARKETS: Market Place; Amazon Stock Falls on Less-Than-Spectacular Revenue Forecast | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/worldbusiness/IHT-amid-optimism-ecb-hints-at-rate-increase-german.html | Amid Optimism, ECB Hints at Rate Increase : German Joblessness Falls to 3 1/2-Year Low | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/croatia-s-democratic-message.html | Croatia's Democratic Message | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/international-business-mannesmann-again-attacks-vodafone-its-unwanted-suitor.html | INTERNATIONAL BUSINESS; Mannesmann Again Attacks Vodafone, Its Unwanted Suitor | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/chancellor-s-contract-terminated-by-board.html | Chancellor's Contract Terminated by Board | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/walter-galenson-85-economist-wrote-books-on-labor-history.html | Walter Galenson, 85, Economist; Wrote Books on Labor History | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/a-us-role-on-the-golan-heights.html | A U.S. Role on the Golan Heights? | False | By Brent Scowcroft | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/those-dominant-yankees-fight-for-a-domain-name.html | Those Dominant Yankees Fight for a Domain Name | False | By Neil MacFarquhar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-simmelkjaer-carl.html | Paid Notice: Deaths SIMMELKJAER, CARL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-hurewitz-helen-nadelman.html | Paid Notice: Deaths HUREWITZ, HELEN (NADELMAN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/mccain-urged-fcc-action-on-issue-involving-supporter.html | McCain Urged F.C.C. Action On Issue Involving Supporter | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/downtime-homework-help-sites-or-the-dog-ate-my-url.html | DOWNTIME; Homework Help Sites (Or, the Dog Ate My U.R.L.) | False | By Alice Keim | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/larry-bearnarth-58-the-best-reliever-on-lowly-mets-in-60-s.html | Larry Bearnarth, 58, the Best Reliever on Lowly Mets in 60's | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/icann-seeks-to-revoke-domain-names.html | ICANN Seeks to Revoke Domain Names | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/pro-football-johnson-increases-his-offer-to-buy-jets.html | PRO FOOTBALL; Johnson Increases his Offer To Buy Jets | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/warning-of-earnings-shortfall-sends-bmc-software-shares-tumbling.html | Warning of Earnings Shortfall Sends BMC Software Shares Tumbling | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/hockey-graves-gives-rangers-a-hint-of-hope.html | HOCKEY; Graves Gives Rangers a Hint of Hope | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-edwards-richard-s.html | Paid Notice: Deaths EDWARDS, RICHARD S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-brockman-roberta-md.html | Paid Notice: Deaths BROCKMAN, ROBERTA, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-media-business-advertising-addenda-marc-usa-to-acquire-promotional-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marc USA to Acquire Promotional Business | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/making-books-challenging-attention-spans.html | MAKING BOOKS; Challenging Attention Spans | False | By Martin Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-ottaway-james-haller-sr.html | Paid Notice: Deaths OTTAWAY, JAMES HALLER SR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/lonely-e-shoppers-220361.html | Lonely E-Shoppers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/media-business-advertising-addenda-michelin-has-awarded-its-marketing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michelin Has Awarded Its Marketing Account | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/metro-news-briefs-new-york-rapper-is-indicted-in-nightclub-shooting.html | METRO NEWS BRIEFS: NEW YORK; Rapper Is Indicted In Nightclub Shooting | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/crime-kindles-rights-debate-in-south-africa.html | Crime Kindles Rights Debate In South Africa | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/intel-to-make-linux-based-web-products.html | Intel to Make Linux-Based Web Products | False | By Bridge News | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/capitol-hill-memo-dueling-agendas-herald-fight-for-control-of-congress.html | Capitol Hill Memo; Dueling Agendas Herald Fight for Control of Congress | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-graner-kevin-michael.html | Paid Notice: Deaths GRANER, KEVIN MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-reese-william-w.html | Paid Notice: Deaths REESE, WILLIAM W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/i-donate-y2k-supplies-220370.html | Donate Y2K Supplies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-memorials-wieder-ethel.html | Paid Notice: Memorials WIEDER, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/elian-decision-is-protested-in-miami.html | Elian Decision Is Protested in Miami | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/dance-review-celebrating-the-swirl-of-a-chopin-polonaise.html | DANCE REVIEW; Celebrating the Swirl Of a Chopin Polonaise | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-memorials-perel-sheila-b.html | Paid Notice: Memorials PEREL, SHEILA B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-markets-stocks-bonds-dow-gains-124-points-ending-slide-treasury-prices-fall.html | THE MARKETS: STOCKS & BONDS; Dow Gains 124 Points, Ending Slide; Treasury Prices Fall | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-asia-china-internet-policy.html | WORLD BUSINESS BRIEFING: ASIA; CHINA INTERNET POLICY | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/l-music-to-download-by-230570.html | Music to Download By | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/the-ski-report-snowless-trails-provide-jolly-time.html | THE SKI REPORT; Snowless Trails Provide Jolly Time | False | By Jack Bell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/nassau-democrats-set-sights-on-budget-woes.html | Nassau Democrats Set Sights on Budget Woes | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/l-bugs-in-the-bug-fixer-230618.html | Bugs in the Bug Fixer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/baseball-levine-ex-deputy-mayor-is-named-yankee-president.html | BASEBALL; Levine, Ex-Deputy Mayor, Is Named Yankee President | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/excerpts-from-comments-by-gore-and-bradley-at-forum-for-candidates.html | Excerpts From Comments by Gore and Bradley at Forum for Candidates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-hide-the-rocky-videos-chair-metes-out-the-hits.html | NEWS WATCH; Hide the 'Rocky' Videos: Chair Metes Out the Hits | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/q-a-moving-music-from-disc-to-mp3.html | Q & A; Moving Music From Disc To MP3 | False | By J. D. Biersdorfer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/hockey-the-devils-derail-brooks-s-express.html | HOCKEY; The Devils Derail Brooks's Express | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/news/dow-rebounds-as-world-watches-asian-markets-join-european-selloff.html | Dow Rebounds as World Watches : Asian Markets Join European Sell-Off | False | By Philip Segal and Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/online-shopper-to-boldly-go-to-the-supermarket-with-captain-kirk.html | ONLINE SHOPPER; To Boldly Go to the Supermarket With Captain Kirk | False | By Michelle Slatalla | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-no-quick-fixes-on-welfare-reform-230936.html | No Quick Fixes On Welfare Reform | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/pro-football-bills-benching-of-flutie-going-against-the-grain.html | PRO FOOTBALL; Bills' Benching of Flutie Going Against the Grain | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/books/books-of-the-times-lots-of-bad-natured-floridians-and-one-good-natured-dog.html | BOOKS OF THE TIMES; Lots of Bad-Natured Floridians and One Good-Natured Dog | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/l-the-missing-collegelink-230596.html | The Missing CollegeLink | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/aol-in-venture-with-liquid-audio.html | AOL in Venture With Liquid Audio | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/screen-grab-on-the-net-it-s-genghis-who-sparse-glory-for-a-conqueror.html | SCREEN GRAB; On the Net, It's Genghis Who? Sparse Glory for a Conqueror | False | By Michael Pollak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/transactions-231002.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/rule-on-ads-for-diet-supplements-is-revised.html | Rule on Ads for Diet Supplements Is Revised | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/c-corrections-230260.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-news-bmc-software-stock-slides-after-profit-alert.html | COMPANY NEWS; BMC SOFTWARE STOCK SLIDES AFTER PROFIT ALERT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-israelis-and-palestinians-need-new-thinking-for-real-peace.html | Israelis and Palestinians Need New Thinking for Real Peace | False | By Mohammad Tarbush, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/l-seeking-simplicity-215171.html | Seeking Simplicity | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-renovations-in-the-flatiron-district-four-architects-under-one-roof.html | CURRENTS: RENOVATIONS; In the Flatiron District, Four Architects Under One Roof | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-america-s-example-221376.html | America's Example | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/two-democrats-in-debate-back-gays-in-military.html | Two Democrats In Debate Back Gays in Military | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-alaska-s-fragile-arctic-222437.html | Alaska's Fragile Arctic | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/the-neediest-cases-helping-a-refugee-along-the-long-road-to-citizenship.html | The Neediest Cases; Helping a Refugee Along the Long Road to Citizenship | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/visions-of-greener-pastures-reinvent-the-lower-east-side.html | Visions of Greener Pastures Reinvent the Lower East Side | False | By William L. Hamilton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/family-disputes-global-politics-new-york-custody-case-shows-fine-line-parents.html | Family Disputes, Global Politics; New York Custody Case Shows Fine Line Parents And Judges Must Walk | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/saloncom-soars-on-deal-with-red-hat.html | Salon.com Soars on Deal With Red Hat | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-store-worthy-of-the-fanciest-of-bows.html | CURRENTS: STORE; Worthy of the Fanciest of Bows | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-wall-coverings-now-you-can-marcel-a-room.html | CURRENTS: WALL COVERINGS; Now You Can Marcel a Room | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/mexico-expels-2-us-supporters-of-zapatistas-who-visited-chiapas.html | Mexico Expels 2 U.S. Supporters of Zapatistas Who Visited Chiapas | False | By Sam Dillon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/mccain-team-goes-the-distance-for-enough-signatures-in-enough-places.html | McCain Team Goes the Distance for Enough Signatures in Enough Places | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-how-rangoon-could-get-burma-back-into-the-wide-world.html | How Rangoon Could Get Burma Back Into the Wide World | False | By Mike Jendrzejczyk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/in-no-hurry-israel-syria-talks-edge-toward-specifics.html | In No Hurry, Israel-Syria Talks Edge Toward Specifics | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/style/IHT-blowing-the-whistle-on-the-french-omerta.html | Blowing the Whistle on the French 'Omerta' | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-1925inspiring-storm-in-our-pages100-75-and-50-years-ago.html | 1925:Inspiring Storm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/yahoo-and-realnetworks-extend-licensing-pact.html | Yahoo and RealNetworks Extend Licensing Pact | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/stars-and-stripes-gets-rest.html | Stars and Stripes Gets Rest | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-alschuler-emily.html | Paid Notice: Deaths ALSCHULER, EMILY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/quotation-of-the-day-224359.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/state-of-the-art-an-auteur-is-born-via-imac.html | STATE OF THE ART; An Auteur Is Born, Via iMac | False | By Peter H. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/in-china-s-legal-evolution-the-lawyers-are-handcuffed.html | In China's Legal Evolution, The Lawyers Are Handcuffed | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-media-business-advertising-addenda-accounts-230456.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/IHT-2-more-boats-feel-strain-of-racings-cracking-pace.html | 2 More Boats Feel Strain of Racing's Cracking Pace | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/sec-to-ease-year-2000-monitoring.html | S.E.C. to Ease Year 2000 Monitoring | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-americas-ecuador-rules-out-freeze.html | WORLD BUSINESS BRIEFING: AMERICAS; ECUADOR RULES OUT FREEZE | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/while-calling-for-a-positive-campaign-mccain-is-accused-of-being-negative.html | While Calling for a Positive Campaign, McCain Is Accused of Being Negative | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/political-news-site-on-net-turns-its-clock-back-to-1900.html | Political News Site on Net Turns Its Clock Back to 1900 | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/news-summary-228966.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-heitner-emanuel.html | Paid Notice: Deaths HEITNER, EMANUEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/calendar-exhibitions-tours-talks-and-workshops.html | CALENDAR; Exhibitions, Tours, Talks and Workshops | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-americas-brazil-production-weakens.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL PRODUCTION WEAKENS | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-saltzman-renny-b.html | Paid Notice: Deaths SALTZMAN, RENNY B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-freed-lance.html | Paid Notice: Deaths FREED, LANCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/churchill-and-roosevelt-wanted-de-gaulle-out-britain-discloses.html | Churchill and Roosevelt Wanted de Gaulle Out, Britain Discloses | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/s3-sets-500-million-gain-on-taiwan-chipmaker-deal.html | S3 Sets $500 Million Gain on Taiwan Chipmaker Deal | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/top-executive-quits-penguin-to-take-over-aol-division.html | Top Executive Quits Penguin To Take Over AOL Division | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/leading-financial-services-companies-form-lobbying-group.html | Leading Financial Services Companies Form Lobbying Group | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/school-board-hires-veteran-political-adviser.html | School Board Hires Veteran Political Adviser | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/chechen-rebels-fiercely-attack-russian-forces.html | Chechen Rebels Fiercely Attack Russian Forces | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-company-will-offer-free-dsl-but-service-will-come-with-ads.html | NEWS WATCH; Company Will Offer Free D.S.L., But Service Will Come With Ads | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/nbc-agrees-to-build-jobs-for-minorities.html | NBC Agrees To Build Jobs For Minorities | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/house-proud-fixing-up-an-adobe-hacienda-manana.html | HOUSE PROUD; Fixing Up An Adobe Hacienda Manana | False | By Tony Cohan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/new-york-experts-taking-wider-role-in-terror-inquiry.html | New York Experts Taking Wider Role in Terror Inquiry | False | By David Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/company-news-motorola-completes-general-instrument-acquisition.html | COMPANY NEWS; MOTOROLA COMPLETES GENERAL INSTRUMENT ACQUISITION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/crew-reflects-on-the-job-and-the-rift-that-helped-to-end-it.html | Crew Reflects on the Job, and the Rift That Helped to End It | False | By Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/health-insurer-put-in-state-receivership.html | Health Insurer Put In State Receivership | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-shrader-linda-m.html | Paid Notice: Deaths SHRADER, LINDA M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-goldman-edna-rae.html | Paid Notice: Deaths GOLDMAN, EDNA RAE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/personal-shopper-jewels-to-brighten-every-passage.html | PERSONAL SHOPPER; Jewels to Brighten Every Passage | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/college-basketball-murphy-leads-irish-in-upset-of-uconn.html | COLLEGE BASKETBALL; Murphy Leads Irish In Upset Of UConn | False | By Jack Cavanaugh | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/jazz-review-marsalis-s-stylishly-solid-septet-feeling-right-at-home.html | JAZZ REVIEW; Marsalis's Stylishly Solid Septet, Feeling Right at Home | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-memorials-bellin-newton.html | Paid Notice: Memorials BELLIN, NEWTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/pro-basketball-houston-reveals-a-personal-game-plan.html | PRO BASKETBALL; Houston Reveals a Personal Game Plan | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-nelson-robert-w.html | Paid Notice: Deaths NELSON, ROBERT W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/college-basketball-syracuse-is-perfect-with-an-asterisk.html | COLLEGE BASKETBALL; Syracuse Is Perfect, With an Asterisk | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-media-business-advertising-radio-squeezes-empty-air-space-for-profit.html | THE MEDIA BUSINESS: ADVERTISING; Radio Squeezes Empty Air Space for Profit | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/IHT-finding-by-immigration-service-eases-bitter-diplomatic-dispute-cuban-boy.html | Finding by Immigration Service Eases Bitter Diplomatic Dispute : Cuban Boy to Go Home, U.S. Rules | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/c-corrections-230251.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/a-wild-ride-that-s-not-over-yet.html | A Wild Ride That's Not Over Yet | False | By Fred Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/kennedy-gives-spirited-backing-to-gore.html | Kennedy Gives Spirited Backing to Gore | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/in-death-of-abandoned-newborn-echoes-of-an-earlier-case.html | In Death of Abandoned Newborn, Echoes of an Earlier Case | False | By Maria Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/more-focus-on-education-while-still-cutting-taxes.html | More Focus on Education While Still Cutting Taxes | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/giuliani-urges-chief-judge-to-end-patronage-in-courts.html | Giuliani Urges Chief Judge To End Patronage in Courts | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/cell-phones-ruin-the-opera-meet-the-culprit.html | Cell Phones Ruin the Opera? Meet the Culprit | False | By Ted Oehmke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-no-quick-fixes-on-welfare-reform-230944.html | No Quick Fixes On Welfare Reform | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-wiadro-albert.html | Paid Notice: Deaths WIADRO, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-matsil-irving.html | Paid Notice: Deaths MATSIL, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-cigarette-taxes-good-for-health-230928.html | Cigarette Taxes: Good for Health? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/worldbusiness/IHT-foreigners-return-but-caution-is-advised-investing.html | Foreigners Return, but Caution Is Advised : Investing in Indonesia | False | By Steven Levingston, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/c-corrections-230200.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/technology-may-ease-air-traffic-choke-points.html | Technology May Ease Air Traffic Choke Points | False | By Anne Eisenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-fuller-robert-garfield.html | Paid Notice: Deaths FULLER, ROBERT GARFIELD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/basketball-williams-leg-weak-delays-his-return.html | BASKETBALL; Williams, Leg Weak, Delays His Return | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/l-the-right-connections-230600.html | The Right Connections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/college-football-from-start-to-end-florida-state-was-ideal.html | COLLEGE FOOTBALL; From Start to End, Florida State Was Ideal | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/us-says-it-agrees-to-return-boy-6-to-father-in-cuba.html | U.S. SAYS IT AGREES TO RETURN BOY, 6, TO FATHER IN CUBA | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/market-analyst-concedes-recession-forecast-was-off.html | Market Analyst Concedes Recession Forecast Was Off | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/c-corrections-230227.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/lucas-hoving-choreographer-and-modern-dancer-dies-at-87.html | Lucas Hoving, Choreographer and Modern Dancer, Dies at 87 | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-africa-trade-deal-jeopardized.html | WORLD BUSINESS BRIEFING: AFRICA; TRADE DEAL JEOPARDIZED | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/security-is-unusually-heavy-for-speech.html | Security Is Unusually Heavy for Speech | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-dinsmore-josephine-r-nee-reynolds.html | Paid Notice: Deaths DINSMORE, JOSEPHINE R. (NEE REYNOLDS) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/for-doomsday-hoarders-what-now.html | For Doomsday Hoarders, What Now? | False | By Lynn Ermann | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-discrimination-in-prison-222291.html | Discrimination in Prison | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/world-business-briefing-asia-indonesian-central-bank-plan.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN CENTRAL BANK PLAN | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/essay-rhymes-with-rasputin.html | Essay; Rhymes With Rasputin | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-vondermuhll-rosamond-lombard.html | Paid Notice: Deaths VONDERMUHLL, ROSAMOND (LOMBARD) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-booss-muriel-gaukrodger.html | Paid Notice: Deaths BOOSS, MURIEL GAUKRODGER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-antiques-that-s-quite-a-bookmark.html | CURRENTS: ANTIQUES; That's Quite a Bookmark | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/gateway-says-earnings-will-drop-below-analysts-expectations.html | Gateway Says Earnings Will Drop Below Analysts' Expectations | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/death-penalty-debate.html | Death Penalty Debate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/a-decision-on-elian-gonzalez.html | A Decision on Elian Gonzalez | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/IHT-dow-rebounds-as-world-watches-asian-markets-join-european-selloff.html | Dow Rebounds as World Watches : Asian Markets Join European Sell-Off | False | By Philip Segal and Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/human-nature-from-mount-garbage-a-paradise-waits-to-be-born.html | HUMAN NATURE; From Mount Garbage, a Paradise Waits to Be Born | False | By Anne Raver | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/dance-review-swooning-or-sober-the-waltz-is-king.html | DANCE REVIEW; Swooning Or Sober, The Waltz Is King | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/grandparents-play-big-part-in-grandchildren-s-lives-survey-finds.html | Grandparents Play Big Part in Grandchildren's Lives, Survey Finds | False | By Tamar Lewin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/soon-computers-that-know-you-hate-them.html | Soon: Computers That Know You Hate Them | False | By Ian Austen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-youre-a-good-man-mr-schulz-letters-to-the-editor.html | You're a Good Man, Mr. Schulz : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/business-digest-228753.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/settling-the-attica-case.html | Settling the Attica Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/the-first-couple-move-in-to-a-home-of-their-own.html | The First Couple Move In to a Home of Their Own | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-marcus-harold-theodor.html | Paid Notice: Deaths MARCUS, HAROLD THEODOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/bridge-20-teams-are-after-a-title-first-contested-by-only-2.html | BRIDGE; 20 Teams Are After a Title First Contested by Only 2 | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-a-child-s-mental-health-221821.html | A Child's Mental Health | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/whitman-asks-us-to-ease-standards-for-car-emissions.html | Whitman Asks U.S. to Ease Standards for Car Emissions | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/inside-229261.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-o-keefe-robert.html | Paid Notice: Deaths O'KEEFE, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/review-a-childs-guide-to-the-world-of-knowledge.html | REVIEW; A Child's Guide to the World of Knowledge | False | By Sandy Byers Harvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-new-york-state-receives-a-low-tech-rating.html | NEWS WATCH; New York State Receives A Low-Tech Rating | False | By Bruce Headlam | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-heller-mortimer.html | Paid Notice: Deaths HELLER, MORTIMER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/the-state-of-new-york-state.html | The State of New York State | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-salpukas-agis.html | Paid Notice: Deaths SALPUKAS, AGIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/the-latest-in-digital-art-stunts-and-pranks.html | The Latest in Digital Art: Stunts and Pranks | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/in-america-the-comfort-zone.html | In America; The Comfort Zone | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/l-bugs-in-the-bug-fixer-230626.html | Bugs in the Bug Fixer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-butson-thomas-g.html | Paid Notice: Deaths BUTSON, THOMAS G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/new-domain-addresses-are-revoked-by-internet-name-panel.html | New Domain Addresses Are Revoked by Internet Name Panel | False | By Jeri Clausing | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/television-review-how-thurber-s-wit-ignited-sparks-in-the-darkness.html | TELEVISION REVIEW; How Thurber's Wit Ignited Sparks in the Darkness | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/metro-news-briefs-new-york-5-brooklyn-men-charged-in-attempted-drug-sale.html | METRO NEWS BRIEFS; NEW YORK; 5 Brooklyn Men Charged In Attempted Drug Sale | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-chrzczon-louis.html | Paid Notice: Deaths CHRZCZON, LOUIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/a-childacutes-guide-to-the-world-of-knowledge.html | A ChildÃÂ¢s Guide to the World of Knowledge | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-webtv-flaw.html | NEWS WATCH; WEBTV FLAW | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-morrill-mason.html | Paid Notice: Deaths MORRILL, MASON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-curbs-on-wen-ho-lee-221724.html | Curbs on Wen Ho Lee | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/us/political-memo-perils-seen-in-bradley-s-tax-proposal.html | Political Memo; Perils Seen in Bradley's Tax Proposal | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-older-jack-s.html | Paid Notice: Deaths OLDER, JACK S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-vicuna-eduardo-sainz-de.html | Paid Notice: Deaths VICUNA, EDUARDO SAINZ DE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/car-and-truck-sales-in-1999-set-us-record.html | Car and Truck Sales in 1999 Set U.S. Record | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/remembering-the-fun-of-being-school-chief.html | Remembering the Fun of Being School Chief | False | By Jan Hoffman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/ex-new-jersey-police-chief-who-ran-a-corrupt-force-is-sentenced-and-fined.html | Ex-New Jersey Police Chief Who Ran a Corrupt Force Is Sentenced and Fined | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/the-city-that-never-sleets.html | The City That Never Sleets | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/IHT-american-topics-todays-gridlock-forecast.html | American Topics : Today's Gridlock Forecast | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/arts-abroad-a-long-deferred-museum-in-honor-of-allende.html | ARTS ABROAD; A Long-Deferred Museum in Honor of Allende | False | By Joanne Pottlitzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/james-ottaway-sr-88-executive-who-started-newspaper-chain.html | James Ottaway Sr., 88, Executive Who Started Newspaper Chain | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/garden/currents-chair-friendly-chromed-steel-mesh-that-stands-on-tiptoe.html | CURRENTS: CHAIR; Friendly Chromed Steel Mesh That Stands 'on Tiptoe' | False | By Elaine Louie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-brokaw-elizabeth-betty.html | Paid Notice: Deaths BROKAW, ELIZABETH (BETTY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/metro-matters-many-dazzled-but-new-york-dropped-ball.html | Metro Matters; Many Dazzled, But New York Dropped Ball | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-the-future-of-ivory-coast-letters-to-the-editor.html | The Future of Ivory Coast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-britain-s-gun-laws-220531.html | Britain's Gun Laws | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/safir-says-complaints-against-officers-fell-and-discipline-increased-in-1999.html | Safir Says Complaints Against Officers Fell and Discipline Increased in 1999 | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/mandalay-forecasts-a-fall.html | Mandalay Forecasts a Fall | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-terrorists-support-221732.html | Terrorists' Support | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/sports-of-the-times-is-warrick-s-nightmare-now-over.html | Sports of The Times; Is Warrick's Nightmare Now Over? | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-1950japans-teachers-in-our-pages100-75-and-50-years-ago.html | 1950:Japan's Teachers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/nyregion/ex-governor-of-massachusetts-back-in-new-york-talks-of-a-2nd-statehouse.html | Ex-Governor of Massachusetts, Back in New York, Talks of a 2nd Statehouse | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-bohm-renee.html | Paid Notice: Deaths BOHM, RENEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/sports/pro-football-the-comeback-curmudgeon-parcells-says-no.html | PRO FOOTBALL; The Comeback Curmudgeon? Parcells Says No | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/classified/paid-notice-deaths-furnari-mario.html | Paid Notice: Deaths FURNARI, MARIO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/IHT-1900chinas-market-in-our-pages-100-75-and-50-years-ago.html | 1900:China's Market : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/technology/news-watch-political-news-site-on-net-turns-its-clock-back-to-1900.html | NEWS WATCH; Political News Site on Net Turns Its Clock Back to 1900 | False | By Stephen C. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/arts/new-broadway-tryout-town-the-qe2.html | New Broadway Tryout Town: The QE2 | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-in-flu-outbreak-there-s-blame-to-share-220353.html | In Flu Outbreak, There's Blame to Share | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/opinion/l-let-them-in-to-work-221805.html | Let Them In, to Work | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-06 | 2000-01-06 | https://www.nytimes.com/2000/01/06/business/japan-s-investors-become-bullish-on-merrill-lynch-focus-on-the-personal-touch.html | Japan's Investors Become Bullish On Merrill Lynch; Focus on the Personal Touch | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/eating-out-back-to-business.html | EATING OUT; Back to Business | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-barsh-jack.html | Paid Notice: Deaths BARSH, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-basketball-ewing-says-injuries-are-no-longer-an-issue.html | PRO BASKETBALL; Ewing Says Injuries Are No Longer An Issue | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-masser-randall-j.html | Paid Notice: Deaths MASSER, RANDALL J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/officers-riled-by-policy-on-gays-proposed-in-gore-bradley-debate.html | Officers Riled by Policy on Gays Proposed in Gore-Bradley Debate | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/tv-sports-the-great-communicator-and-intimidator.html | TV SPORTS; The Great Communicator and Intimidator | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/the-neediest-cases-a-big-sister-is-filling-a-void-in-a-young-girl-s-life.html | THE NEEDIEST CASES; A 'Big Sister' Is Filling a Void in a Young Girl's Life | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/c-corrections-246565.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-veterans-face-the-cutting-edge.html | PRO FOOTBALL; Veterans Face the Cutting Edge | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/parking-rules-245313.html | Parking Rules | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-news-bristol-myers-squibb-says-it-will-sell-its-matrix-unit.html | COMPANY NEWS; BRISTOL-MYERS SQUIBB SAYS IT WILL SELL ITS MATRIX UNIT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/india-intensifies-hijacking-dispute.html | INDIA INTENSIFIES HIJACKING DISPUTE | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/voice-s-owner-shuts-a-weekly-on-long-island.html | Voice's Owner Shuts a Weekly On Long Island | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-tarry-graham-m.html | Paid Notice: Deaths TARRY, GRAHAM M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/news/paris-soccer-team-struggles-to-denazify-a-cheering-section.html | Paris Soccer Team Struggles to De-Nazify a Cheering Section | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-louchheim-william-s-sr.html | Paid Notice: Deaths LOUCHHEIM, WILLIAM S. SR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/metro-news-briefs-new-york-man-attempting-robbery-is-killed-police-say.html | METRO NEWS BRIEFS: NEW YORK; Man Attempting Robbery Is Killed, Police Say | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/precinct-s-rosy-crime-rate-was-a-distortion-the-police-say.html | Precinct's Rosy Crime Rate Was a Distortion, the Police Say | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-rothman-milton.html | Paid Notice: Deaths ROTHMAN, MILTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-marshall-jerry.html | Paid Notice: Deaths MARSHALL, JERRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/style/IHT-bringing-the-country-to-the-city.html | Bringing the Country to the City | False | By Patricia Wells, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-what-is-best-for-elian-gonzalez-241792.html | What Is Best for Elian Gonzalez? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-winig-jerome-d.html | Paid Notice: Deaths WINIG, JEROME D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/errors-emerge-as-exhaust-test-is-introduced-in-new-jersey.html | Errors Emerge As Exhaust Test Is Introduced In New Jersey | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-rush-stockton.html | Paid Notice: Deaths RUSH, STOCKTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/theater-guide.html | THEATER GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-will-parcells-coach-jets-answer-seems-to-be-iffy.html | PRO FOOTBALL; Will Parcells Coach Jets? Answer Seems to Be Iffy | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/taking-the-children-221236.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/lehman-helps-to-reverse-a-slide-in-financial-stocks.html | Lehman Helps to Reverse A Slide in Financial Stocks | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-new-on-the-airwaves-read-my-lips-quickly-241814.html | New on the Airwaves: Read My Lips, Quickly | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/residential-real-estate-rare-condominium-plan-for-luxury-apartments.html | Residential Real Estate; Rare Condominium Plan for Luxury Apartments | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/gore-aide-s-words-draw-a-rebuke-from-powell.html | Gore Aide's Words Draw a Rebuke from Powell | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/the-political-whirl-a-hotter-republican-contest.html | The Political Whirl; A Hotter Republican Contest | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/somosomo-journal-island-of-the-endless-smile-but-with-sharks-too.html | Somosomo Journal; Island of the Endless Smile, but With Sharks, Too | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/new-video-releases-234087.html | New Video Releases | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/colleges-hockey-norwest-denver-cup-maine-goes-west-with-great-success.html | COLLEGES; HOCKEY -- NORWEST DENVER CUP; Maine Goes West With Great Success | False | By Mark Pargas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/c-corrections-246581.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/home-video-well-groomed-unlike-norman.html | HOME VIDEO; Well Groomed, Unlike Norman | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/a-bidding-war-for-teachers-spreads-from-coast-to-coast.html | A Bidding War for Teachers Spreads From Coast to Coast | False | By Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-advertising-addenda-hunt-adkins-given-internet-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hunt Adkins Given Internet Work | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/critic-s-notebook-broadway-s-dance-card-is-full.html | CRITIC'S NOTEBOOK; Broadway's Dance Card Is Full | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-europe-us-plants-for-national-power.html | WORLD BUSINESS BRIEFING: EUROPE; U.S. PLANTS FOR NATIONAL POWER | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-spindler-efroim.html | Paid Notice: Deaths SPINDLER, EFROIM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-what-is-best-for-elian-gonzalez-241784.html | What Is Best for Elian Gonzalez? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/transaction.html | TRANSACTION | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/eager-to-run-the-sheen-for-saint-campaign.html | Eager to Run the Sheen-for-Saint Campaign | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/dvd-killed-video-s-star-a-digital-step-in-making-the-vcr-obsolete.html | DVD Killed Video's Star; A Digital Step in Making the VCR Obsolete | False | By Terry Pristin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/theater-review-the-innocent-as-rag-doll-in-a-very-nasty-nursery.html | THEATER REVIEW; The Innocent as Rag Doll in a Very Nasty Nursery | False | By Sarah Boxer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-krasne-charles-j.html | Paid Notice: Deaths KRASNE, CHARLES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/IHT-paris-soccer-team-struggles-to-denazify-a-cheering-section.html | Paris Soccer Team Struggles to De-Nazify a Cheering Section | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/IHT-concept-of-poverty-undergoes-radical-shiftnow-a-solution-seems-possible.html | Concept of Poverty Undergoes Radical Shift:Now, a Solution Seems Possible | False | By Flora Lewis, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/news-summary-245704.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-news-american-electric-buys-50-of-mexican-power-plant.html | COMPANY NEWS; AMERICAN ELECTRIC BUYS 50% OF MEXICAN POWER PLANT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-chrzczon-louis.html | Paid Notice: Deaths CHRZCZON, LOUIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/metro-news-briefs-new-jersey-girl-14-is-charged-in-newborn-s-death.html | METRO NEWS BRIEFS: NEW JERSEY; Girl, 14, Is Charged In Newborn's Death | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-india-showed-fortitude-india-gave-in-242446.html | India Showed Fortitude; India Gave In | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/international-business-goldman-kyocera-said-be-starting-japan-investment-fund.html | INTERNATIONAL BUSINESS; Goldman and Kyocera Said to Be Starting Japan Investment Fund | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-topelsohn-leon-g.html | Paid Notice: Deaths TOPELSOHN, LEON G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-rodman-dorothy-nee-harrison.html | Paid Notice: Deaths RODMAN, DOROTHY, NEE HARRISON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-brundage-cole.html | Paid Notice: Deaths BRUNDAGE, COLE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-advertising-addenda-people-246646.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-cady-sheldon-hutchins.html | Paid Notice: Deaths CADY, SHELDON HUTCHINS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/critic-s-notebook-trompe-l-oeil-on-nature-s-behalf.html | CRITIC'S NOTEBOOK; Trompe l'Oeil on Nature's Behalf | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/troops-in-chechnya-facing-rebel-raids-behind-the-lines.html | Troops in Chechnya Facing Rebel Raids Behind the Lines | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/film-review-on-a-spree-to-nowhere-a-teenager-in-trouble.html | FILM REVIEW; On a Spree to Nowhere, A Teenager in Trouble | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-india-showed-fortitude-india-showed-fortitude-242381.html | India Showed Fortitude; India Showed Fortitude | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/yehuda-ebstein-75-executive-in-jewish-groups.html | Yehuda Ebstein, 75, Executive in Jewish Groups | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/a-decimal-point-worth-4635.18.html | A Decimal Point Worth $4,635.18 | False | By Neil MacFarquhar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-1900manly-athletics-in-our-pages100-75-and-50-years-ago.html | 1900:Manly Athletics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-selby-rose.html | Paid Notice: Deaths SELBY, ROSE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/russian-chief-keeps-plans-for-economy-under-wraps.html | Russian Chief Keeps Plans For Economy Under Wraps | False | By Neela Banerjee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/perhaps-not-the-best-of-days-but-mccain-wears-a-smile.html | Perhaps Not the Best of Days, but McCain Wears a Smile | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-advertising-addenda-serta-names-doner-to-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Serta Names Doner to Account | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/buddhist-leader-14-flees-chinese-rule-in-tibet-for-india.html | Buddhist Leader, 14, Flees Chinese Rule in Tibet for India | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-leeds-evelyn.html | Paid Notice: Deaths LEEDS, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/florida-lawmakers-reject-electric-chair.html | Florida Lawmakers Reject Electric Chair | False | By Sara Rimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-freed-lance.html | Paid Notice: Deaths FREED, LANCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-basketball-settlement-sought-for-troubled-rookie-with-mavericks.html | PRO BASKETBALL; Settlement Sought for Troubled Rookie With Mavericks | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/the-political-whirl-very-different-democrats.html | The Political Whirl; Very Different Democrats | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/employees-of-nassau-county-protest-plan-to-defer-some-pay.html | Employees of Nassau County Protest Plan to Defer Some Pay | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-memorials-freydberg-vi.html | Paid Notice: Memorials FREYDBERG, VI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-picking-up-the-wreckage-of-the-great-storm-of-99.html | Picking Up the Wreckage Of the Great Storm of '99 | False | By Kyle Jarrard, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-breindel-blanche.html | Paid Notice: Deaths BREINDEL, BLANCHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-europe-european-web-site-planned.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN WEB SITE PLANNED | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/worldbusiness/IHT-cooperation-alongside-the-y2k-hype.html | Cooperation Alongside the Y2K Hype | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-cantacuzene-prince-michel-count-speransky.html | Paid Notice: Deaths CANTACUZENE, PRINCE MICHEL, COUNT SPERANSKY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/war-crimes-court-236187.html | War Crimes Court | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-research-on-chinas-cultural-revolution-is-not-espionage.html | Research on China's Cultural Revolution Is Not Espionage | False | By Jonathan Mirsky, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/metro-news-briefs-new-jersey-14-new-charter-schools-approved-by-the-state.html | METRO NEWS BRIEFS: NEW JERSEY; 14 New Charter Schools Approved by the State | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/hockey-the-islanders-reach-goals-but-fall-short.html | HOCKEY; The Islanders Reach Goals, but Fall Short | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/I-make-it-a-real-race-to-represent-us-237191.html | Make It a Real Race To Represent Us | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/IHT-gaps-show-as-asian-nations-retool-forces-imbalances-of-power.html | Gaps Show as Asian Nations Retool Forces : Imbalances of Power | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-samuels-ruben.html | Paid Notice: Deaths SAMUELS, RUBEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-schwartz-estell.html | Paid Notice: Deaths SCHWARTZ, ESTELL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-stamboulidis-andrew-t.html | Paid Notice: Deaths STAMBOULIDIS, ANDREW T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/beijing-backed-church-defying-vatican-installs-5-new-bishops.html | Beijing-Backed Church, Defying Vatican, Installs 5 New Bishops | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-harney-eleanore-t.html | Paid Notice: Deaths HARNEY, ELEANORE T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/editor-s-note.html | Editor's Note | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/I-us-silence-on-pinochet-237140.html | U.S. Silence on Pinochet | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/worldbusiness/IHT-a-frenchgerman-fight-for-global-one-european.html | A French-German Fight for Global One : European Partners Seek Telecom Unit | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-greenberg-rhoda.html | Paid Notice: Deaths GREENBERG, RHODA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-cagan-susan.html | Paid Notice: Deaths CAGAN, SUSAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/baseball-baseball-orders-tests-for-rocker.html | BASEBALL; Baseball Orders Tests for Rocker | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/media-business-advertising-united-takes-a-warmer-fuzzier-course-after-a-campaign.html | THE MEDIA BUSINESS: ADVERTISING; United takes a warmer, fuzzier course after a campaign unsettles customers and employees. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/technology/dvd-lawsuit-questions-legality-of-linking.html | DVD Lawsuit Questions Legality of Linking | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/it-s-boring-it-s-ignored-maybe-it-s-a-good-investment-too.html | It's Boring. It's Ignored. Maybe It's a Good Investment, Too. | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/IHT-regions-sharp-tumble-a-surprise-after-a-rebound-in-us-blue-chips.html | Region's Sharp Tumble a Surprise After a Rebound in U.S. Blue Chips : Investors Stumped By Asia Market Slide | False | By Philip Segal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-michael-craig-martin.html | ART IN REVIEW; Michael Craig-Martin | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/technology/nbci-valuevision-set-roxy.com-marketing-deal.html | NBCi, ValueVision Set Roxy.com Marketing Deal | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-brief.html | COMPANY BRIEF | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/complaints-prompt-paper-in-japan-to-drop-racy-ads.html | Complaints Prompt Paper In Japan to Drop Racy Ads | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-americas-bank-s-internet-incentive.html | WORLD BUSINESS BRIEFING: AMERICAS; BANK'S INTERNET INCENTIVE | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/accord-in-hand-officials-may-take-on-congress-next.html | Accord in Hand, Officials May Take On Congress Next | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/issue-for-mccain-is-matching-record-with-his-rhetoric.html | Issue for McCain Is Matching Record With His Rhetoric | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/track-and-field-jacobs-may-be-older-but-she-s-also-faster.html | TRACK AND FIELD; Jacobs May Be Older, But She's Also Faster | False | By Frank Litsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-prosecuting-war-crimes-in-krajina-letters-to-the-editor.html | Prosecuting War Crimes in Krajina : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/international-business-nike-made-soccer-jerseys-pulled-from-german-stores.html | INTERNATIONAL BUSINESS; Nike-Made Soccer Jerseys Pulled From German Stores | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/quotation-of-the-day-240389.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-saltzman-renny.html | Paid Notice: Deaths SALTZMAN, RENNY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/IHT-french-feel-less-than-0-as-weather-halts-racing.html | French Feel Less Than 0 As Weather Halts Racing | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/yeltsin-s-visit-to-holy-land-is-a-portrait-of-paradox.html | Yeltsin's Visit To Holy Land Is a Portrait Of Paradox | False | By Joel Greenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-anne-chu.html | ART IN REVIEW; Anne Chu | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-sullivan-pearl-steinhaus.html | Paid Notice: Deaths SULLIVAN, PEARL STEINHAUS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/automobiles/autos-on-friday-safety-whey-hold-the-curds-for-icy-winter-streets.html | AUTOS ON FRIDAY /Safety; Whey (Hold the Curds) For Icy Winter Streets | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-kebbe-charles-maynard.html | Paid Notice: Deaths KEBBE, CHARLES MAYNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-wainwright-alexander-jd.html | Paid Notice: Deaths WAINWRIGHT, ALEXANDER, J.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-yes-to-constitutions-and-judges-to-enforce-them.html | Yes to Constitutions and Judges to Enforce Them | False | By Anthony Lewis, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/photography-review-married-in-their-vision-but-not-their-styles.html | PHOTOGRAPHY REVIEW; Married in Their Vision, But Not Their Styles | False | By Margarett Loke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-wolman-benjamin-b.html | Paid Notice: Deaths WOLMAN, BENJAMIN B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-1925nearly-bitten-off-in-our-pages100-75-and-50-years-ago.html | 1925;Nearly Bitten Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-kramer-sylvia.html | Paid Notice: Deaths KRAMER, SYLVIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/media-business-advertising-addenda-sales-licensed-items-set-record-1999.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales of Licensed Items Set Record in 1999 | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-apfel-helene.html | Paid Notice: Deaths APFEL, HELENE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/foreign-affairs-the-spirit-of-y2k.html | Foreign Affairs; The Spirit of Y2K | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/automobiles/more-space-for-fat-cats-to-stretch-out.html | More Space For Fat Cats To Stretch Out | False | By James G. Cobb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/IHT-1950unwanted-guests-in-our-pages100-75-and-50-years-ago.html | 1950;Unwanted Guests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/tv-weekend-there-s-not-a-brady-in-this-bunch.html | TV WEEKEND; There's Not a Brady in This Bunch | False | By Caryn James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-europe-freeserve-sales-rise.html | WORLD BUSINESS BRIEFING: EUROPE; FREESERVE SALES RISE | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/haunted-orphans-in-havana-undone-by-the-sheer-passion-and-problems-of-life.html | Haunted Orphans in Havana, Undone by the Sheer Passion and Problems of Life | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Joe Brescia | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-brown-sylvia-nee-dorfman.html | Paid Notice: Deaths BROWN, SYLVIA (NEE DORFMAN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-agoglia-loretta-nee-clavin.html | Paid Notice: Deaths AGOGLIA, LORETTA (NEE CLAVIN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/yacht-racing-america-one-gambles-and-beats-japanese.html | YACHT RACING; America One Gambles and Beats Japanese | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-heitner-emanuel.html | Paid Notice: Deaths HEITNER, EMANUEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/1-unfair-primary-process-236535.html | Unfair Primary Process | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-robert-breer.html | ART IN REVIEW; Robert Breer | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-kallor-morton.html | Paid Notice: Deaths KALLOR, MORTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/dance-review-in-the-grip-of-middle-age-falling-out-of-formation.html | DANCE REVIEW; In the Grip of Middle Age, Falling Out of Formation | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/new-rules-set-for-presidential-debates-in-fall.html | New Rules Set for Presidential Debates in Fall | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-review-delving-into-the-surreal-all-senses-on-red-alert.html | ART REVIEW; Delving Into the Surreal, All Senses on Red Alert | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/baseball-notebook-gooden-signs-a-deal-for-an-astros-audition.html | BASEBALL: NOTEBOOK; Gooden Signs a Deal For an Astros Audition | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/stage-is-set-for-court-debate-on-limiting-right-to-shelter.html | Stage Is Set for Court Debate On Limiting Right to Shelter | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-malkin-shelley-thomson.html | Paid Notice: Deaths MALKIN, SHELLEY THOMSON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/style/IHT-a-japanese-photographers-pilgrimage-to-mecca.html | A Japanese Photographer's Pilgrimage to Mecca | False | By Velisarios Kattoulas, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/house-gop-to-pursue-modest-tax-cuts.html | House G.O.P. to Pursue Modest Tax Cuts | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/technology/lucent-warns-firstquarter-earnings-will-disappoint.html | Lucent Warns First-Quarter Earnings Will Disappoint | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/c-corrections-246603.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/year-2000-flaw-found-in-credit-software.html | Year 2000 Flaw Found in Credit Software | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/fear-not-the-fed.html | Fear Not the Fed | False | By Stephen S. Roach | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/company-news-rentokil-is-selling-distribution-business-to-trimac.html | COMPANY NEWS; RENTOKIL IS SELLING DISTRIBUTION BUSINESS TO TRIMAC | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/antiques-in-300-pages-a-detour-for-roadshow.html | ANTIQUES; In 300 Pages, A Detour for 'Roadshow' | False | By Wendy Moonan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-basketball-point-guard-who-passes-team-that-wins.html | PRO BASKETBALL; Point Guard Who Passes, Team That Wins | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/defense-chief-pledges-to-raise-housing-allowance.html | Defense Chief Pledges to Raise Housing Allowance | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/critic-s-notebook-films-glow-independently.html | CRITIC'S NOTEBOOK; Films Glow, Independently | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-lefcort-elaine-lani.html | Paid Notice: Deaths LEFCORT, ELAINE "LANI" | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/clintons-new-home-taps-memories.html | Clintons' New Home Taps Memories | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-krauser-violet-weisfeld.html | Paid Notice: Deaths KRAUSER, VIOLET (WEISFELD) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-nuclear-cooperation-236985.html | Nuclear Cooperation | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/sports-of-the-times-for-backups-it-s-truly-a-real-deal.html | Sports of The Times; For Backups, It's Truly A Real Deal | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-americas-brazil-car-sales.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL CAR SALES | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/with-crew-now-out-contenders-for-interim-job-emerge.html | With Crew Now Out, Contenders for Interim Job Emerge | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/weekend-excursion-a-real-taste-of-politics-instead-of-a-sound-bite.html | WEEKEND EXCURSION; A Real Taste of Politics Instead of a Sound Bite | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-tuition-and-diversity-236594.html | Tuition and Diversity | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-sampderil-dorothy.html | Paid Notice: Deaths SAMDPERIL, DOROTHY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-dolphins-will-use-the-running-game-over-the-pass.html | PRO FOOTBALL; Dolphins Will Use the Running Game Over the Pass | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/a-director-s-dream-project-in-the-story-behind-a-story.html | A Director's Dream Project, In the Story Behind a Story | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/international-business-removal-sought-of-governor-at-indonesia-s-central-bank.html | INTERNATIONAL BUSINESS; Removal Sought of Governor At Indonesia's Central Bank | False | By Wayne Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/malfunction-of-computer-delays-flights-in-northeast.html | Malfunction Of Computer Delays Flights In Northeast | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-john-miller.html | ART IN REVIEW; John Miller | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-bonds-equities-fall-spurs-buying-of-treasuries.html | THE MARKETS: BONDS; Equities' Fall Spurs Buying Of Treasuries | False | By Robert Hurtado | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/inside-245453.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/technology/nortel-continues-dsl-buying-spree-with-778-million-promatory-deal.html | Nortel Continues DSL Buying Spree With $778 Million Promatory Deal | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-japan-s-health-sacrifice-237159.html | Japan's Health Sacrifice | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-asia-talks-end-on-daewoo-debt.html | WORLD BUSINESS BRIEFING: ASIA; TALKS END ON DAEWOO DEBT | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-heller-mortimer.html | Paid Notice: Deaths HELLER, MORTIMER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/public-interests.html | Public Interests | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-mcmillin-george.html | Paid Notice: Deaths MCMILLIN, GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-stocks-investors-flee-technology-dow-rises-and-nasdaq-falls.html | THE MARKETS: STOCKS; Investors Flee Technology; Dow Rises and Nasdaq Falls | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/accounting-firm-is-said-to-violate-rules-routinely.html | ACCOUNTING FIRM IS SAID TO VIOLATE RULES ROUTINELY | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/grants-honor-the-teachers-who-have-inspired-excellence.html | Grants Honor the Teachers Who Have Inspired Excellence | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-barry-james-a.html | Paid Notice: Deaths BARRY, JAMES A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/reforms-russia-needs.html | Reforms Russia Needs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/technology/auction-site-settles-dispute-over-ebay-data.html | Auction Site Settles Dispute Over eBay Data | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-thomas-scheibitz--final-gold.html | ART IN REVIEW; Thomas Scheibitz -- 'Final Gold' | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/adam-yarmolinsky-dies-at-77-led-revamping-of-government.html | Adam Yarmolinsky Dies at 77; Led Revamping of Government | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/virgin-mary-seen-in-state-paperwork.html | Virgin Mary Seen in State Paperwork | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/in-a-fierce-debate-bush-promises-to-cut-taxes-calling-to-mind-his-father.html | In a Fierce Debate, Bush Promises to Cut Taxes, Calling to Mind His Father | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/the-political-whirl-candidate-sightings-around-town.html | The Political Whirl; Candidate Sightings Around Town | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/shoppers-in-us-spent-big-during-the-holiday-season.html | Shoppers in U.S. Spent Big During the Holiday Season | False | By Leslie Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/ivoirian-s-birthplace-recalls-its-brief-shining-moment-as-a-would-be-capital.html | Ivoirian's Birthplace Recalls Its Brief, Shining Moment as a Would-Be Capital | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/irate-cuban-americans-paralyze-miami.html | Irate Cuban-Americans Paralyze Miami | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/patrick-o-brian-whose-20-sea-stories-won-him-international-fame-dies-at-85.html | Patrick O'Brian, Whose 20 Sea Stories Won Him International Fame, Dies at 85 | False | By Frank J. Prial | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/record-bush-death-penalty-texas-busy-death-chamber-helps-define-bush-s-tenure.html | ON THE RECORD/Bush and the Death Penalty; Texas' Busy Death Chamber Helps Define Bush's Tenure | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/boxing-notebook-monthly-cards-return-at-site-in-manhattan.html | BOXING: NOTEBOOK; Monthly Cards Return At Site in Manhattan | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-ottaway-james-sr.html | Paid Notice: Deaths OTTAWAY, JAMES SR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/attica-settled-but-not-healed.html | Attica Settled, But Not Healed | False | By Tom Wicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-hunter-joel.html | Paid Notice: Deaths HUNTER, JOEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/cabaret-review-it-s-1949-baby-and-it-s-cold-outside.html | CABARET REVIEW; It's 1949, Baby, and It's Cold Outside | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-new-on-the-airwaves-read-my-lips-quickly-241806.html | New on the Airwaves: Read My Lips, Quickly | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/business-digest-243108.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/lucent-plunges-in-after-hours-trading-on-revised-outlook.html | Lucent Plunges in After-Hours Trading on Revised Outlook | False | By David J. Morrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-bryson-david-brady.html | Paid Notice: Deaths BRYSON, DAVID BRADY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-what-is-best-for-elian-gonzalez-241768.html | What Is Best for Elian Gonzalez? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-what-is-best-for-elian-gonzalez-241776.html | What Is Best for Elian Gonzalez? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/books/books-times-clueless-bangkok-blunders-mystery-panic-for-innocent-abroad.html | BOOKS OF THE TIMES; Clueless in Bangkok: Blunders, Mystery and Panic for an Innocent Abroad | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-guide.html | ART GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-media-business-microsoft-in-a-publishing-pact-with-barnesandnoblecom.html | THE MEDIA BUSINESS; Microsoft in a Publishing Pact With Barnesandnoble.com | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/pop-and-jazz-guide-232475.html | POP AND JAZZ GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/hockey-brodeur-sets-up-victory-and-sykora-secures-it.html | HOCKEY; Brodeur Sets Up Victory, And Sykora Secures It | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/opinion/l-reaching-drug-users-237167.html | Reaching Drug Users | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-derwin-jordan.html | Paid Notice: Deaths DERWIN, JORDAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/spare-times-234524.html | SPARE TIMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/scientist-s-lawyers-seek-better-access-to-classified-material.html | Scientist's Lawyers Seek Better Access to Classified Material | False | By James Risen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-oppenheimer-kathe.html | Paid Notice: Deaths OPPENHEIMER, KATHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-mason-cornelia-voorhis.html | Paid Notice: Deaths MASON, CORNELIA VOORHIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/nyc-tips-for-two-newly-parted-by-their-jobs.html | NYC; Tips for Two Newly Parted By Their Jobs | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/excerpts-from-the-debate-among-gop-candidates.html | Excerpts From the Debate Among G.O.P. Candidates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/spurring-profit-protect-history-350-million-plan-unveiled-open-governors-island.html | Spurring Profit To Protect History; $350 Million Plan Is Unveiled To Open Governors Island | False | By Barbara Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/daimlerchrysler-leaving-climate-coalition.html | DaimlerChrysler Leaving Climate Coalition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/pro-football-henning-jet-staffer-high-on-list-for-top-job.html | PRO FOOTBALL; Henning, Jet Staffer, High on List For Top Job | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/john-milner-50-slugger-for-mets-and-pirates.html | John Milner, 50, Slugger for Mets and Pirates | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-lake-alvin-a.html | Paid Notice: Deaths LAKE, ALVIN A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-goldberg-ida-jadzia.html | Paid Notice: Deaths GOLDBERG, IDA (JADZIA) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/nfl-playoffs-round-1.html | N.F.L. Playoffs Round 1 | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/sports/on-hockey-a-rangers-goal-is-to-open-up-on-offense.html | ON HOCKEY; A Rangers Goal Is to Open Up on Offense | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-yvonne-thomas-early-works-1955-1962.html | ART IN REVIEW; Yvonne Thomas -- 'Early Works, 1955-1962' | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/world/clinton-appears-to-pick-up-pace-of-israel-syria-meetings.html | Clinton Appears to Pick Up Pace of Israel-Syria Meetings | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/irwin-h-kramer-investment-banker-78.html | Irwin H. Kramer, Investment Banker, 78 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-ewan-gibbs-drawings.html | ART IN REVIEW; Ewan Gibbs -- 'Drawings' | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-georgs-picot-david.html | Paid Notice: Deaths GEORGES, PICOT, DAVID | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/fall-into-martian-canyon-is-among-possible-fates-of-lost-probe.html | Fall Into Martian Canyon Is Among Possible Fates of Lost Probe | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/lawmakers-push-through-40-raises-of-their-own.html | Lawmakers Push Through 40% Raises Of Their Own | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-murphy-leo-j-dr.html | Paid Notice: Deaths MURPHY, LEO J., DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-osnato-john-jr.html | Paid Notice: Deaths OSNATO, JOHN JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/us/national-news-briefs-2-held-in-border-arrest-are-indicted-in-vermont.html | National News Briefs; 2 Held in Border Arrest Are Indicted in Vermont | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/classified/paid-notice-deaths-honig-ingeborg.html | Paid Notice: Deaths HONIG, INGEBORG | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/business/world-business-briefing-americas-canada-gets-tougher-with-tobacco.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA GETS TOUGHER WITH TOBACCO | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/art-in-review-sunil-gupta-from-here-to-eternity.html | ART IN REVIEW; Sunil Gupta -- 'From Here to Eternity' | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/nyregion/city-hall-tries-to-derail-plan-to-invest-pension-funds.html | City Hall Tries To Derail Plan to Invest Pension Funds | False | By David M. Herszenhorn and Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-07 | 2000-01-07 | https://www.nytimes.com/2000/01/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-michaud-ralph-wm.html | Paid Notice: Deaths MICHAUD, RALPH WM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-riding-the-tech-wave-into-the-postpc-era.html | Riding the Tech Wave Into the Post-PC Era | False | By Sharon Reier, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/orthodox-branches-join-for-holy-day.html | Orthodox Branches Join for Holy Day | False | By William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/justices-again-delay-a-plan-to-require-work-for-shelter.html | Justices Again Delay a Plan to Require Work for Shelter | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-zweig-richard-a.html | Paid Notice: Deaths ZWEIG, RICHARD A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/colleges-men-s-basketball-rutgers-school-asks-to-dismiss-suit.html | COLLEGES; MEN'S BASKETBALL -- RUTGERS; School Asks To Dismiss Suit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-us-troops-on-the-golan-heights-262900.html | U.S. Troops on the Golan Heights? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/excerpts-from-debate-among-the-republicans.html | Excerpts From Debate Among the Republicans | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/us-delays-opening-border-to-trucks-from-mexico.html | U.S. Delays Opening Border To Trucks From Mexico | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-mccollum-gordon.html | Paid Notice: Deaths MCCOLLUM, GORDON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-brill-anita.html | Paid Notice: Deaths BRILL, ANITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-memorials-gold-beatrice-jan.html | Paid Notice: Memorials GOLD, BEATRICE, JAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-despite-leg-weakness-williams-firm-on-april-1-return.html | BASKETBALL; Despite Leg Weakness, Williams Firm on April 1 Return | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-curson-alfred.html | Paid Notice: Deaths CURSON, ALFRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/international-business-britain-s-granada-says-it-is-considering-bids-for-media.html | INTERNATIONAL BUSINESS; Britain's Granada Says It Is Considering Bids for Media Rivals | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/style/IHT-an-exhibition-illustrates-how-our-worlds-collide-sifting-art-for.html | An Exhibition Illustrates How Our Worlds Collide : Sifting Art For Culture | False | By Michael Gibson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-a-player-s-problem-and-baseball-s-263249.html | A Player's Problem, And Baseball's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-feldman-murray.html | Paid Notice: Deaths FELDMAN, MURRAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-home-alone-253022.html | Home Alone | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-goldberg-ida.html | Paid Notice: Deaths GOLDBERG, IDA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/2-funds-with-higher-limits-mean-extra-cash-for-giuliani.html | 2 Funds With Higher Limits Mean Extra Cash for Giuliani | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/colleges-women-s-basketball.html | COLLEGES: WOMEN'S BASKETBALL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/music-review-a-soprano-s-debut-and-a-conductor-s-for-madama.html | MUSIC REVIEW; A Soprano's Debut and a Conductor's for 'Madama' | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-football-highway-to-success-leads-a-coach-astray.html | PRO FOOTBALL; Highway to Success Leads a Coach Astray | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/cyclist-fatalities-increased-75-in-1999-puzzling-police.html | Cyclist Fatalities Increased 75% in 1999, Puzzling Police | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/army-its-recruiting-not-all-it-could-be-decides-to-overhaul-its-advertising.html | Army, Its Recruiting Not All It Could Be, Decides to Overhaul Its Advertising | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/wall-street-embraces-deals-that-could-speed-up.html | Wall Street Embraces Deals That Could Speed up Â¬Â¥Entertainment-on-DemandÂ¬Â¥ | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-europe-no-rate-change-seen.html | WORLD BUSINESS BRIEFING: EUROPE; NO RATE CHANGE SEEN | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/paper-faults-russert-s-debate-handling.html | Paper Faults Russert's Debate Handling | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-swanson-harry-w.html | Paid Notice: Deaths SWANSON, HARRY W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-us-troops-on-the-golan-heights-262919.html | U.S. Troops on the Golan Heights? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-briefcase-small-tech-stocks-as-unsung-heroes.html | Briefcase : Small Tech Stocks As Unsung Heroes | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/coming-on-sunday-the-placebo-prescription.html | COMING ON SUNDAY; THE PLACEBO PRESCRIPTION | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-schwartz-estell.html | Paid Notice: Deaths SCHWARTZ, ESTELL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-barsh-jack.html | Paid Notice: Deaths BARSH, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-news-office-supplies-retailer-extends-stock-repurchases.html | COMPANY NEWS; OFFICE SUPPLIES RETAILER EXTENDS STOCK REPURCHASES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/part-martha-stewart-part-rupaul-brini-maxwell-show-offers-household-tips-in-drag.html | Part Martha Stewart, Part RuPaul; 'Brini Maxwell Show' Offers Household Tips in Drag | False | By Chris Hedges | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/the-markets-stocks-the-3-main-us-stock-gauges-rally-to-end-a-turbulent-week.html | THE MARKETS: STOCKS; The 3 Main U.S. Stock Gauges Rally to End a Turbulent Week | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-us-troops-on-the-golan-heights-262897.html | U.S. Troops on the Golan Heights? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/russian-command-suspending-assault-on-chechen-capital.html | Russian Command Suspending Assault On Chechen Capital | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/boy-s-transfer-is-complicated-by-question-of-guardianship.html | Boy's Transfer Is Complicated By Question of Guardianship | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/style/IHT-chinas-ancient-cultural-revolutions.html | China's Ancient Cultural Revolutions | False | By Souren Melikian, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/bridge-bermuda-bowl-play-begins-for-world-team-supremacy.html | BRIDGE; Bermuda Bowl Play Begins For World Team Supremacy | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/the-ad-campaign-forbes-takes-the-offensive.html | THE AD CAMPAIGN; Forbes Takes the Offensive | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-wasserman-robert-a.html | Paid Notice: Deaths WASSERMAN, ROBERT A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/florida-passes-bill-to-quicken-execution-pace.html | Florida Passes Bill to Quicken Execution Pace | False | By Sara Rimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263702.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/hockey-with-a-hot-streak-the-devils-show-they-re-not-half-bad.html | HOCKEY; With a Hot Streak, the Devils Show They're Not Half Bad | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-yarmolinsky-adam.html | Paid Notice: Deaths YARMOLINSKY, ADAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-derwin-jordan.html | Paid Notice: Deaths DERWIN, JORDAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-golder-stanley-c.html | Paid Notice: Deaths GOLDER, STANLEY C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/international-business-brazil-group-protests-2-banks-free-web-access-plans.html | INTERNATIONAL BUSINESS; Brazil Group Protests 2 Banks' Free Web Access Plans | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/board-and-mayor-disagree-over-an-interim-chancellor.html | Board and Mayor Disagree Over an Interim Chancellor | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/the-artist-s-friend-turned-enemy-a-backlash-against-the-copyright.html | The Artist's Friend Turned Enemy: A Backlash Against the Copyright | False | By Paul Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/baseball-rocker-agrees-to-undergo-testing-immediately.html | BASEBALL; Rocker Agrees to Undergo Testing Immediately | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-krasne-charles-j.html | Paid Notice: Deaths KRASNE, CHARLES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/officers-in-diallo-trial-want-experts-to-testify.html | Officers in Diallo Trial Want Experts to Testify | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/don-martin-mad-s-maddest-artist-is-dead-at-68.html | Don Martin, 'Mad's Maddest Artist,' Is Dead at 68 | False | By Eric Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/in-ancestral-russia-ruins-family-asserts-its-rights.html | In Ancestral Russia Ruins, Family Asserts Its Rights | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-football-jets-sit-in-limbo-but-thoughts-fly.html | PRO FOOTBALL; Jets Sit in Limbo, but Thoughts Fly | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-brooklyn-s-dazzling-eve-255467.html | Brooklyn's Dazzling Eve | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-big-night-spirals-downhill-with-nets-left-in-rubble.html | BASKETBALL; Big Night Spirals Downhill With Nets Left in Rubble | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/namibia-death-toll-rises-with-encroaching-angolan-civil-war.html | Namibia Death Toll Rises With Encroaching Angolan Civil War | False | By Rachel L. Swarns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/make-giuliani-the-education-mayor.html | Make Giuliani the Education Mayor | False | By Arthur Levine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-szabo-and-stony-brook-shoot-for-the-big-time.html | BASKETBALL; Szabo and Stony Brook Shoot for the Big Time | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-cantacuzene-prince-michel-count-speransky.html | Paid Notice: Deaths CANTACUZENE, PRINCE MICHEL, COUNT SPERANSKY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-anti-semitism-in-russia-255327.html | Anti-Semitism in Russia | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-howard-audrey.html | Paid Notice: Deaths HOWARD, AUDREY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/parking-rules-255386.html | Parking Rules | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/news-summary-261386.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/trips-to-renew-jewish-ties-set-off-debate-over-costs.html | Trips to Renew Jewish Ties Set Off Debate Over Costs | False | By Joel Greenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-news-tivo-and-blockbuster-to-jointly-develop-video-service.html | COMPANY NEWS; TIVO AND BLOCKBUSTER TO JOINTLY DEVELOP VIDEO SERVICE | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-basketball-sprewell-jolts-the-knicks-to-life.html | PRO BASKETBALL; Sprewell Jolts the Knicks to Life | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/the-neediest-cases-helping-fix-up-a-blind-man-s-home.html | THE NEEDIEST CASES; Helping Fix Up a Blind Man's Home | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/news/short-takes.html | Short Takes | False | International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/the-greening-of-corporate-america.html | The Greening of Corporate America | False | By Jared Diamond | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/for-66-year-old-cook-the-biggest-pot-ever.html | For 66-Year-Old Cook, The Biggest Pot Ever | False | By Monte Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/IHT-east-asias-revival-seems-to-be-assured-but-shaded-by-risks.html | East Asia's Revival Seems to Be Assured But Shaded by Risks | False | By Philip Bowring, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/harald-hermann-rossi-82-innovator-in-use-of-radiation.html | Harald Hermann Rossi, 82, Innovator in Use of Radiation | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/inside-261033.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/yacht-racing-america-one-beats-stars-and-stripes-and-moves-into-the-lead.html | YACHT RACING; America One Beats Stars and Stripes and Moves Into the Lead | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/clinton-offers-israel-syria-7-page-working-paper-study-golan-heights-control.html | Clinton Offers Israel and Syria 7-Page 'Working Paper' to Study Golan Heights Control | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-kramer-sylvia.html | Paid Notice: Deaths KRAMER, SYLVIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/abroad-at-home-this-has-got-me-in-some-kind-of-whirlwind.html | Abroad at Home; 'This Has Got Me in Some Kind of Whirlwind' | False | By Anthony Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-briefcase-small-caps-bring-big-gains-in-japan.html | Briefcase : Small Caps Bring Big Gains in Japan | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/border-stays-closed-to-mexican-trucks.html | Border Stays Closed To Mexican Trucks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/news/thousands-protesting-in-indonesia-threaten-an-islamic-holy-war-muslims.html | Thousands Protesting In Indonesia Threaten An Islamic Holy War : Muslims Call On Jakarta To Intervene In Moluccas | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/a-plan-for-governors-island.html | A Plan for Governors Island | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-middle-east-israeli-central-bank-nominee.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; ISRAELI CENTRAL BANK NOMINEE | False | By William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/microsoft-suspends-400-rebate-program-in-two-states.html | Microsoft Suspends $400 Rebate Program in Two States | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/coin-society-s-plans-upset-some-members.html | Coin Society's Plans Upset Some Members | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-berke-robert-j.html | Paid Notice: Deaths BERKE, ROBERT J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/IHT-short-takes.html | Short Takes | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/IHT-short-takes-boys-will-be-beer-blast-boys.html | Short Takes : Boys Will Be (Beer Blast) Boys | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/nortel-scrambles-to-escape-the-lucent-meltdown.html | Nortel Scrambles to Escape the Lucent Meltdown | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/gore-in-reversal-shuns-litmus-test-over-gay-troops.html | GORE, IN REVERSAL, SHUNS LITMUS TEST OVER GAY TROOPS | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/morgan-stanley-wins-fight-over-internet-domain-name.html | Morgan Stanley Wins Fight Over Internet Domain Name | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/soccer-world-club-championship-manchester-united-star-suspended.html | SOCCER: WORLD CLUB CHAMPIONSHIP; Manchester United Star Suspended | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/gore-s-comments-on-joint-chiefs-of-staff.html | Gore's Comments on Joint Chiefs of Staff | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-briefcase-us-tbonds-fall-from-favor-abroad.html | Briefcase : U.S. T-Bonds Fall From Favor Abroad | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/hockey-from-bronze-to-bench-malhotra-makes-return.html | HOCKEY; From Bronze to Bench, Malhotra Makes Return | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263729.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-europe-adidas-testing-shirts.html | WORLD BUSINESS BRIEFING: EUROPE; ADIDAS TESTING SHIRTS | False | By Christian Baumgaertel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/metro-news-briefs-new-jersey-man-arrested-in-assault-is-questioned-in-murder.html | METRO NEWS BRIEFS: NEW JERSEY; Man Arrested in Assault Is Questioned in Murder | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/tom-fears-nfl-end-and-coach-dies-at-77.html | Tom Fears, N.F.L. End and Coach, Dies at 77 | False | By Frank Litsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-cannon-george-w.html | Paid Notice: Deaths CANNON, GEORGE W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-harney-eleanore-t.html | Paid Notice: Deaths HARNEY, ELEANORE T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263672.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/books/a-peacemaker-for-the-germans.html | A Peacemaker for the Germans | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/gop-candidates-redirect-their-fire-toward-democrats.html | G.O.P. Candidates Redirect Their Fire Toward Democrats | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-oppenheimer-kathe.html | Paid Notice: Deaths OPPENHEIMER, KATHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/IHT-short-takes-92868895291.html | Short Takes | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-rappaport-hannah.html | Paid Notice: Deaths RAPPAPORT, HANNAH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/following-nbc-s-lead-abc-outlines-minority-hiring-plan.html | Following NBC's Lead, ABC Outlines Minority Hiring Plan | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-hanfling-herman-m.html | Paid Notice: Deaths HANFLING, HERMAN M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-the-radio-monster-252662.html | The Radio Monster | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-americas-stock-exchanges-may-merge.html | WORLD BUSINESS BRIEFING: AMERICAS; STOCK EXCHANGES MAY MERGE | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/steeper-fines-considered-for-tobacco-sales-to-minors.html | Steeper Fines Considered For Tobacco Sales to Minors | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-gaining-exposure-to-nonus-internet-stocks.html | Gaining Exposure to Non-U.S. Internet Stocks | False | By Holly Hubbard Preston, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/trump-speaks-out-on-just-about-everything.html | Trump Speaks Out on Just About Everything | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/beliefs-list-world-s-major-religions-looks-it-did-dawn-last-millennium.html | Beliefs; The list of the world's major religions looks as it did at the dawn of the last millennium. | False | By Peter Steinfels | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/us-helps-russia-turn-germ-center-to-peace-uses.html | U.S. Helps Russia Turn Germ Center to Peace Uses | False | By Judith Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/IHT-thousands-protesting-in-indonesia-threaten-an-islamic-holy-war-muslims.html | Thousands Protesting In Indonesia Threaten An Islamic Holy War : Muslims Call On Jakarta To Intervene In Moluccas | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-marks-edward.html | Paid Notice: Deaths MARKS, EDWARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/motivating-investors-anthony-robbins-makes-an-internet-play.html | Motivating Investors; Anthony Robbins Makes An Internet Play | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/police-demote-commanders-of-2-precincts.html | Police Demote Commanders Of 2 Precincts | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/reporter-s-notebook-voters-can-now-curl-up-with-the-policies-of-bush.html | Reporter's Notebook; Voters Can Now Curl Up With the Policies of Bush | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-max-muriel.html | Paid Notice: Deaths MAX, MURIEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263680.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/the-debate-over-gay-troops.html | The Debate Over Gay Troops | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-americas-diminished-brazilian-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; DIMINISHED BRAZILIAN INFLATION | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-buses-and-our-lungs-253006.html | Buses and Our Lungs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/safir-says-civilian-panel-exceeds-its-authority-in-citing-officers-for-lying.html | Safir Says Civilian Panel Exceeds Its Authority in Citing Officers for Lying | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/porn-site-ordered-to-drop-magazine-name.html | Porn Site Ordered to Drop Magazine Name | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/lucent-shares-remain-under-pressure-after-poor-earnings-report.html | Lucent Shares Remain Under Pressure After Poor Earnings Report | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-news-new-unicom-peco-merger-terms-include-stock-buyback.html | COMPANY NEWS; NEW UNICOM-PECO MERGER TERMS INCLUDE STOCK BUYBACK | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/timothy-elliott-51-advertising-executive.html | Timothy Elliott, 51, Advertising Executive | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-neckman-arnold-samuel.html | Paid Notice: Deaths NECKMAN, ARNOLD SAMUEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/news/short-takes-2000010892997246003.html | Short Takes | False | International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-on-elian-s-father-252581.html | On Elian's Father | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/early-flu-outbreak-has-hospitals-overflowing.html | Early Flu Outbreak Has Hospitals Overflowing | False | By Holcomb B. Noble | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/IHT-1950girl-murdered-in-our-pages100-75-and-50-years-ago.html | 1950:Girl Murdered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-the-benefits-of-picking-and-sticking.html | The Benefits Of Picking And Sticking | False | By Judith Rehak, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-web-drugstore-perils-254223.html | Web Drugstore Perils | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/IHT-1925follow-the-sun-in-our-pages100-75-and-50-years-ago.html | 1925:Follow the Sun : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/sports-of-the-times-jets-debacle-is-not-above-suspicion.html | Sports of The Times; Jets' Debacle Is Not Above Suspicion | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/worldbusiness/IHT-nasdaq-rises-as-dow-hits-record-a-sigh-of-relief.html | Nasdaq Rises as Dow Hits Record : A Sigh of Relief On Wall Street | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/business-digest-258903.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/company-briefs-264288.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/robert-mcg-thomas-60-chronicler-of-unsung-lives.html | Robert McG. Thomas, 60, Chronicler of Unsung Lives | False | By Michael T. Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-hard-times-for-hardcore-value-fund.html | Hard Times for Hard-Core Value Fund | False | By Judith Rehak, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-americas-strong-job-market-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG JOB MARKET IN CANADA | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/IHT-short-takes-91971585842.html | Short Takes | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/15-million-bail-in-murder-case-with-a-celebrity-glow.html | $15 Million Bail in Murder Case With a Celebrity Glow | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/two-story-buses-fare-poorly-in-pollution-tests.html | Two-Story Buses Fare Poorly in Pollution Tests | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-paint-the-town-red-252972.html | Paint the Town Red | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/now-drivers-can-spend-less-time-dodging-the-grim-sweeper.html | Now Drivers Can Spend Less Time Dodging the Grim Sweeper | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/transactions-264423.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/basketball-for-uconn-and-tennessee-an-early-start-to-the-frenzy.html | BASKETBALL; For UConn and Tennessee, An Early Start to the Frenzy | False | By Frank Litsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263710.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-stanley-stanford-a.html | Paid Notice: Deaths STANLEY, STANFORD A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-schecter-edward.html | Paid Notice: Deaths SCHECTER, EDWARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-us-troops-on-the-golan-heights-262927.html | U.S. Troops on the Golan Heights? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/relief-planned-for-drivers-stuck-in-inspection-lines.html | Relief Planned for Drivers Stuck in Inspection Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/kerrey-considers-leaving-senate-to-lead-university-in-new-york.html | Kerrey Considers Leaving Senate To Lead University in New York | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/world-business-briefing-europe-mannesman-earnings-outlook.html | WORLD BUSINESS BRIEFING: EUROPE; MANNESMAN EARNINGS OUTLOOK | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/museum-project-boasts-money-and-big-names-but-no-museum.html | Museum Project Boasts Money And Big Names, But No Museum | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/quotation-of-the-day-260436.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/suspect-pleads-not-guilty-in-brick-attack-on-woman.html | Suspect Pleads Not Guilty in Brick Attack on Woman | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/persistent-war-in-angola.html | Persistent War in Angola | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/nfl-wild-card-playoffs-george-and-titans-on-the-inside-looking-out.html | N.F.L. WILD-CARD PLAYOFFS; George and Titans on the Inside Looking Out | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/dance-review-on-pulling-teeth-and-degenerate-art-brought-to-life.html | DANCE REVIEW; On Pulling Teeth, and 'Degenerate Art' Brought to Life | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-for-2-asian-independents-different-fortunes-on-a-lonely-road.html | For 2 Asian Independents, Different Fortunes on a Lonely Road | False | By Philip Segal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-to-be-a-boy-and-living-among-horses-252883.html | To Be a Boy, and Living Among Horses | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/books/connections-king-david-as-a-metaphor-for-flawed-humanity-shaping-its-fate.html | CONNECTIONS; King David as a Metaphor for Flawed Humanity Shaping Its Fate | False | By Edward Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/conflicted-auditors.html | Conflicted Auditors | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/clinton-outlines-plan-and-money-to-tighten-computer-security.html | Clinton Outlines Plan and Money to Tighten Computer Security | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/rejecting-hijacking-charge-pakistan-directs-it-back-at-india.html | Rejecting Hijacking Charge, Pakistan Directs It Back at India | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/soccer-roundup-metrostars-matthaus-to-report-to-camp-march-10.html | SOCCER: ROUNDUP -- METROSTARS; Matthaus to Report To Camp March 10 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/plus-radio-breen-to-leave-the-imus-show.html | PLUS: RADIO; Breen to Leave The Imus Show | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-malkin-shelley.html | Paid Notice: Deaths MALKIN, SHELLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263656.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/arts/music-review-flying-through-time-on-a-violin's-wing.html | MUSIC REVIEW; Flying Through Time On a Violin's Wing | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-funds-without-families-play-the-extremes.html | Funds Without Families Play the Extremes | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/the-big-city-left-and-right-switch-hats-on-homeless.html | THE BIG CITY; Left and Right Switch Hats On Homeless | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-revamps-and-export-strength-cited-bullish-on-europe.html | Revamps and Export Strength Cited : Bullish on Europe | False | By Sharon Reier, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-brenner-theodore.html | Paid Notice: Deaths BRENNER, THEODORE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-morganstern-mildred.html | Paid Notice: Deaths MORGANSTERN, MILDRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/pro-football-a-decision-is-nearing-on-jets-sale.html | PRO FOOTBALL; A Decision Is Nearing On Jets' Sale | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/l-free-speech-right-263257.html | Free-Speech Right | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/growth-in-jobs-at-end-of-year-beats-estimates.html | Growth in Jobs At End of Year Beats Estimates | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-stenerson-justin-f-sr.html | Paid Notice: Deaths STENERSON, JUSTIN F., SR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-an-offshore-fund-whose-techs-telecoms-and-value-know-no-bounds.html | An Offshore Fund Whose Techs, Telecoms and Value Know No Bounds | False | By Conrad De Aenlle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-helphand-lewis.html | Paid Notice: Deaths HELPHAND, LEWIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/classified/paid-notice-deaths-reese-william-willis-ii.html | Paid Notice: Deaths REESE, WILLIAM WILLIS II | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/former-ivillage-officials-sue-the-company.html | Former iVillage Officials Sue the Company | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/world/assisi-journal-when-in-assisi-don-t-feed-saint-s-flock.html | Assisi Journal; When in Assisi, Don't Feed Saint's Flock | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/opinion/IHT-1900mckinleys-place-in-our-pages100-75-and-50-years-ago.html | 1900:McKinley's Place : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/your-money/IHT-briefcase-brains-not-size-drive-funds-picks.html | Briefcase : Brains Not Size Drive Fund's Picks | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/technology/digital-music-takes-step-forward-with-universal-and-sony-deals.html | Digital Music Takes Step Forward With Universal and Sony Deals | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/coca-cola-again-shuffles-its-managers.html | Coca-Cola Again Shuffles Its Managers | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/nyregion/c-corrections-263699.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/business/rules-that-only-an-accountant-could-fail-to-understand.html | Rules That Only an Accountant Could Fail to Understand? | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/maryland-police-unearth-body-of-girl-ending-mystery-of-her-1986-disappearance.html | Maryland Police Unearth Body of Girl, Ending Mystery of Her 1986 Disappearance | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/us/texas-graduation-test-is-ruled-constitutional.html | Texas Graduation Test Is Ruled Constitutional | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-08 | 2000-01-08 | https://www.nytimes.com/2000/01/08/sports/IHT-rocking-the-boatson-and-off-the-water-another-episode-of-high.html | Rocking the Boats:On and Off the Water, Another Episode of High Drama | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/if-you-re-thinking-living-mountainside-nj-rural-borough-single-family-homes.html | If You're Thinking of Living In/Mountainside, N.J.; A Rural Borough of Single-Family Homes | False | By Jerry Cheslow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-counter-culture-the-simple-solution.html | The Way We Live Now: 01-09-00: Counter Culture; The Simple Solution | False | By Andrew Sullivan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-china-s-military-resumes-us-contacts.html | January 2-8; China's Military Resumes U.S. Contacts | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-appfel-helene.html | Paid Notice: Deaths APPFEL, HELENE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-ganz-harold-j.html | Paid Notice: Deaths GANZ, HAROLD J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/l-tv-heroes-pages-from-antiquity-231401.html | TV HEROES; Pages From Antiquity | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-dressing-children-in-a-century-past.html | ART; Dressing Children In a Century Past | False | By Bess Liebenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-bedside-story-198900.html | Bedside Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-taking-a-comic-strip-seriously-248398.html | Taking a Comic Strip Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-tribeca-bid-reclaim-lost-park-shows-even-traffic-islands-can.html | NEIGHBORHOOD REPORT: TRIBECA; Bid to Reclaim 'Lost Park' Shows Even Traffic Islands Can Turn Green | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/the-nation-attica-exorcising-the-demons-redeeming-the-deaths.html | The Nation; Attica: Exorcising the Demons, Redeeming the Deaths | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/communities-happy-yawn-new-year.html | COMMUNITIES; Happy (Yawn) New Year | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-drucker-philip.html | Paid Notice: Deaths DRUCKER, PHILIP | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/l-women-in-boxing-275760.html | Women in Boxing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-the-inmates-victims-260371.html | The Inmates' Victims | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-memorials-ross-arthur-bruce.html | Paid Notice: Memorials ROSS, ARTHUR BRUCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/l-a-contract-after-death-215996.html | 'A Contract After Death' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-mccain-and-fcc-why-all-the-fuss-275212.html | McCain and F.C.C.: Why All the Fuss? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/my-money-my-life-the-exodus-of-the-risk-takers.html | MY MONEY, MY LIFE; The Exodus Of the Risk Takers | False | By Jobert E. Abueva | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/home-clinic-choosing-the-correct-wood-finish.html | HOME CLINIC; Choosing the Correct Wood Finish | False | By Edward R. Lipinski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-new-arrests-in-suspected-terror-plot.html | January 2-8; New Arrests In Suspected Terror Plot | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/regulating-dietary-supplements.html | Regulating Dietary Supplements | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/best-for-the-brightest.html | Best for the Brightest | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/for-landlords-it-was-a-very-good-year.html | For Landlords, It Was a Very Good Year | False | By John Holusha | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/a-world-of-gardens-in-cape-town.html | A World of Gardens in Cape Town | False | By Rose Moss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-diary-zero-for-zero.html | BUSINESS/INVESTING: DIARY; Zero for Zero | False | By Hubert B. Herring | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-york-city-weather-a-century-long-warming-trend.html | New York City Weather: A Century-Long Warming Trend | False | By William K. Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-problems-what-problems.html | January 2-8; Problems? What Problems? | False | By Barnaby J. Feder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-gramercy-park-tenants-find-arcane-weapon-rent-war-with.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; Tenants Find Arcane Weapon in Rent War With Landlord | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/wall-of-good-works-and-those-who-support-them.html | Wall of Good Works and Those Who Support Them | False | By Roberta Hershenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/food-brightening-a-winter-dish-with-a-dash-of-color.html | FOOD; Brightening a Winter Dish With a Dash of Color | False | By Moira Hodgson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/archives/a-neighborhood-in-all-but-name.html | A Neighborhood In All but Name | True | By Douglas Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-taking-a-comic-strip-seriously-248428.html | Taking a Comic Strip Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/big-visions-unfulfilled.html | Big Visions, Unfulfilled | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jury-selection-set-in-trial-of-officer.html | Jury Selection Set In Trial of Officer | False | By Susan Pearsall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-new-partnerships-benefit-frequent-fliers.html | TRAVEL ADVISORY; New Partnerships Benefit Frequent Fliers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-broken-families-made-whole-275077.html | Broken Families, Made Whole | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/urban-tactics-a-shoulder-to-lean-on-via-e-mail.html | URBAN TACTICS; A Shoulder to Lean On, Via E-Mail | False | By Cara Solomon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-when-a-comic-strip-is-taken-seriously-249238.html | When a Comic Strip Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/transactions-275867.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/world-you-need-good-glasses-looking-for-camp-david-map-shepherdstown.html | The World: You Need Good Glasses; Looking for Camp David on the Map of Shepherdstown | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/gore-attacks-bradley-on-agriculture-votes-and-medicare.html | Gore Attacks Bradley on Agriculture Votes and Medicare | False | By Katharine Q. Seelye and James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/theater/theater-no-rhymes-this-time-but-that-speech.html | THEATER; No Rhymes This Time, but That Speech . . . | False | By Bruce Weber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/john-low-baldwin-76-conductor-of-the-university-glee-club.html | John Low Baldwin, 76, Conductor of the University Glee Club | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/this-old-house.html | This Old House | False | By Megan Harlan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-new-york-up-close-take-census-first-recruit-census-takers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; To Take The Census, First Recruit Census Takers | False | By Bernard Stamler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/style-it-s-all-about-yves.html | Style; It's All About Yves | False | By Amy M. Spindler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/planning-ahead.html | Planning Ahead | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/writing-verses-for-all-occasions.html | Writing Verses for All Occasions | False | By Merri Rosenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-after-troubled-year-for-bonds-way-play-gap-yields.html | MUTUAL FUNDS REPORT; After a Troubled Year for Bonds, a Way to Play the Gap in Yields | False | By Abby Schultz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/beyond-the-grave.html | Beyond the Grave | False | By Jeff Giles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-curl-in-at-the-chevy-and-look-for-a-lateral.html | PRO FOOTBALL; Curl In at the Chevy, And Look for a Lateral | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-upper-west-side-it-s-more-nightclub-than-jewish-center.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; It's More a Nightclub Than a Jewish Center, Neighbors Say | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-the-new-york-times-business-best-sellers.html | BUSINESS/INVESTING; The New York Times Business Best Sellers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-york-s-top-police-strategist-is-joining-the-force-in-baltimore.html | New York's Top Police Strategist Is Joining the Force in Baltimore | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-manhattan-defeats-marist-in-the-maac-challenge.html | COLLEGE BASKETBALL; Manhattan Defeats Marist In The M.A.A.C. Challenge | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/backtalk-jets-new-owner-will-climb-over-mountains-for-parcells.html | BackTalk; Jets' New Owner Will Climb Over Mountains For Parcells | False | By Dave Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-kinas-helen-yiannari.html | Paid Notice: Deaths KINAS, HELEN YIANNARI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/outdoors-the-yield-of-a-gorge-in-new-hampshire.html | OUTDOORS; The Yield of a Gorge In New Hampshire | False | By Nelson Bryant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/when-a-comic-strip-is-taken-seriously-249262.html | When a Comic Strip Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/as-russian-army-rests-new-spins-offered-for-lull-in-grozny.html | As Russian Army Rests, New Spins Offered for Lull in Grozny | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-union-square-buzz-hurricane-carter-s-odyssey-big-house-white.html | NEIGHBORHOOD REPORT: UNION SQUARE -- BUZZ; Hurricane Carter's Odyssey: Big House to White House | False | By Jim O'Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/c-corrections-247863.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-kellner-warren.html | Paid Notice: Deaths KELLNER, WARREN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-st-george-the-idyllic-isle-of-staten.html | NEIGHBORHOOD REPORT: ST. GEORGE; The Idyllic Isle of Staten | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/other-generations-campus-life-a-lost-moment-recaptured.html | OTHER GENERATIONS; CAMPUS LIFE; A Lost Moment Recaptured | False | By Sara Rimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-an-internet-stock-adviser-is-charged-with-fraud.html | January 2-8; An Internet Stock Adviser Is Charged With Fraud | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-a-role-model-for-executions.html | Ideas & Trends; A Role Model for Executions | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-onley-edna-fubler.html | Paid Notice: Deaths ONLEY, EDNA FUBLER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-champion-of-the-song-recital-wins-it-a-few-more-verses.html | A Champion of the Song Recital Wins It a Few More Verses | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/city-debates-two-proposals-on-condoms.html | City Debates Two Proposals On Condoms | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-malkin-shelley.html | Paid Notice: Deaths MALKIN, SHELLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/retired-but-far-from-the-rocking-chair.html | Retired, But Far From the Rocking Chair | False | By Linda Saslow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-corrections-247286.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-chronister-richard.html | Paid Notice: Deaths CHRONISTER, RICHARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/l-fair-play-for-rocker-275786.html | Fair Play for Rocker | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-steady-now-it-s-the-first-anniversary-of-1-9-99.html | JERSEY; Steady, Now. It's the First Anniversary Of 1/9/99. | False | By Neil Genzlinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-wegman-jacob.html | Paid Notice: Deaths WEGMAN, JACOB | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/music-classical-series-at-the-emelin.html | MUSIC; Classical Series at the Emelin | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-stamberg-amie-dixon.html | Paid Notice: Deaths STAMBERG, AMIE DIXON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-whose-tax-loopholes-253561.html | Whose Tax Loopholes? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/inside-274798.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/the-world-whose-child-is-this-the-battle-for-elian-gonzalez.html | The World; Whose Child Is This? The Battle for Elian Gonzalez | False | By Kari Haskell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/election-reveals-cracks-in-suffolk-gop.html | Election Reveals Cracks in Suffolk G.O.P. | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-jacobs-saul.html | Paid Notice: Deaths JACOBS, SAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-rubenstein-julia-shirley.html | Paid Notice: Deaths RUBENSTEIN, JULIA SHIRLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-broken-families-made-whole-275115.html | Broken Families, Made Whole | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-trump-s-taste-trump-s-triumphs-231371.html | TRUMP'S TASTE; Trump's Triumphs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-rock-s-canon-records-vs-songs-231355.html | ROCK'S CANON; Records vs. Songs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/ex-governor-of-louisiana-faces-the-trial-of-his-life.html | Ex-Governor of Louisiana Faces the Trial of His Life | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/some-guys-have-all-the-luck.html | Some Guys Have All the Luck | False | By Colin McGinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/our-towns-a-downtown-too-deaf-for-starbucks.html | Our Towns; A Downtown Too Deaf For Starbucks | False | By Matt Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-propper-kathryn.html | Paid Notice: Deaths PROPPER, KATHRYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/what-a-rorschach-can-t-gauge.html | What a Rorschach Can't Gauge | False | By Alvin F. Poussaint | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/investing-what-they-re-reading.html | INVESTING; What They're Reading | False | Compiled by Alisa Tang | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/bookend-how-our-crowd-got-lonely.html | Bookend; How Our Crowd Got Lonely | False | By Todd Gitlin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/cupboards-overstocked-ready-for-a-real-disaster.html | Cupboards Overstocked, Ready for a Real Disaster | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/development-debated-in-melville.html | Development Debated in Melville | False | By David Winzelberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/bobby-kennedy-you-were-no-bobby-kennedy.html | Bobby Kennedy, You Were No Bobby Kennedy | False | By Sean Wilentz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-barkley-responds-to-the-barbs.html | COLLEGE BASKETBALL; Barkley Responds to the Barbs | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/weddings-anne-parker-david-bergman.html | WEDDINGS; Anne Parker, David Bergman | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-murphy-edmond-c.html | Paid Notice: Deaths MURPHY, EDMOND C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152218.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/endpaper-students-behaving-badly.html | Endpaper; Students Behaving Badly | False | By Richard Flacks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/l-no-surprises-here-275794.html | No Surprises Here | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/dining-out-for-sushi-and-more-with-a-college-crowd.html | DINING OUT; For Sushi and More With a College Crowd | False | By Patricia Brooks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/weddings-evelyn-dooley-samuel-seidman.html | WEDDINGS; Evelyn Dooley, Samuel Seidman | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-memorials-lesch-rae.html | Paid Notice: Memorials LESCH, RAE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-on-language-ploy.html | The Way We Live Now: 01-09-00: On Language; Ploy | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/sameness-is-glorious.html | Sameness Is Glorious | False | By Karal Ann Marling | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-more-deadly-than-the-male.html | Books in Brief: Fiction & Poetry; More Deadly Than the Male | False | By Janet Kaye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/wine-under-20-from-sonoma-the-life-of-the-party.html | WINE UNDER $20; From Sonoma, the Life of the Party | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-jersey-co-what-a-deal-bayonne-lures-kosher-winery.html | NEW JERSEY & CO.; What a Deal. Bayonne Lures Kosher Winery. | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-schwartz-estell.html | Paid Notice: Deaths SCHWARTZ, ESTELL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-brighton-beach-russia-with-tv-station-may-be-bought.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; From Russia With News: TV Station May Be Bought | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-letters-to-the-editor-when-a-comic-is-taken-seriously-247936.html | LETTERS TO THE EDITOR; When a Comic Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-politics-in-the-new-russian-style.html | January 2-8; Politics in the New Russian Style | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-fried-melvin.html | Paid Notice: Deaths FRIED, MELVIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/some-shifts-in-the-hot-dog-landscape.html | Some Shifts in the Hot Dog Landscape | False | By Rita Papazian | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/databank-january-3-january-7-if-it-were-only-the-flu-going-around.html | DATABANK: JANUARY 3 - JANUARY 7; If It Were Only the Flu Going Around . . | False | By Mickey Meece | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/putting-a-price-on-advice-about-college.html | Putting a Price on Advice About College | False | By Debra Morgenstern Katz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/dining-out-an-innovative-chinese-menu-in-hartsdale.html | DINING OUT; An Innovative Chinese Menu in Hartsdale | False | By M. H. Read | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/nfl-wild-card-playoffs-davis-puts-on-show-before-the-sideshow.html | N.F.L. WILD-CARD PLAYOFFS; Davis Puts on Show Before the Sideshow | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/what-s-in-a-name-the-allure-of-labels.html | What's in a Name: The Allure Of Labels | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/tv/cover-story-the-mythic-glad-hander-on-tv-it-s-a-deal.html | COVER STORY; The Mythic Glad-Hander On TV? It's a Deal | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-corrections-275476.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/cell-phone-towers-are-sprouting-in-unlikely-places.html | Cell Phone Towers Are Sprouting in Unlikely Places | False | By Christine Woodside | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/home-learning-sea-monkeys-do.html | HOME LEARNING; Sea Monkeys do | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-weighing-therapy-for-a-narrow-mind.html | Ideas & Trends; Weighing Therapy For a Narrow Mind | False | By James C. McKinley Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-smith-anne-louise.html | Paid Notice: Deaths SMITH, ANNE LOUISE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-kaplan-isidore.html | Paid Notice: Deaths KAPLAN, ISIDORE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-malkin-shelley-thomson.html | Paid Notice: Deaths MALKIN, SHELLEY THOMSON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-when-a-comic-strip-is-taken-seriously-249211.html | When a Comic Strip Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/theater-timeless-plays-retold-and-rescheduled.html | THEATER; Timeless Plays, Retold and Rescheduled | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/weddings-haleh-bakhash-john-warden-jr.html | WEDDINGS; Haleh Bakhash, John Warden Jr. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-traffic-deaths-in-1999-reported-at-a-20-year-low.html | IN BRIEF; Traffic Deaths in 1999 Reported at a 20-Year Low | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/a-4-billion-mix-of-uses-is-on-tap-for-san-francisco.html | A $4 Billion Mix of Uses Is on Tap for San Francisco | False | By Morris Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/everything-is-rotten-in-the-state-of-florida.html | Everything Is Rotten in the State of Florida | False | By Joe Queenan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-152277.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-loprete-connie.html | Paid Notice: Deaths LOPRETE, CONNIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-ok-so-it-s-not-literally-a-hut.html | Ideas & Trends; O.K., So It's Not Literally a Hut | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-golder-stanley-c.html | Paid Notice: Deaths GOLDER, STANLEY C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-placebo-prescription.html | The Placebo Prescription | False | By Margaret Talbot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-trials-of-legal-speak-english-please-253359.html | Trials of Legal-Speak: English, Please | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/theater-the-misty-mystical-start-of-a-film-career.html | THEATER; The Misty, Mystical Start of a Film Career | False | By Graham Fuller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/demolition-of-factory-scatters-homeless.html | Demolition of Factory Scatters Homeless | False | By Frances Chamberlain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/host-his-harem-when-ted-field-gives-party-playboy-philosophy-lives-yet-another.html | The Host and His Harem; When Ted Field gives a party, the Playboy philosophy lives yet another day. | False | By Monique P. Yazigi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-three-sisters.html | The Three Sisters | False | By Claire Messud | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/news-summary-273678.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/vacant-lot-is-a-canvas-for-art-in-new-haven.html | Vacant Lot Is a Canvas For Art in New Haven | False | By Jim Simpson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-holtzman-lee.html | Paid Notice: Deaths HOLTZMAN, LEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-highway-billboards-proclaim-support-for-gays-and-lesbians.html | IN BRIEF; Highway Billboards Proclaim Support for Gays and Lesbians | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/quotation-of-the-day-270261.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/by-the-way-history-the-condensed-version.html | BY THE WAY; History: the Condensed Version | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/out-of-order-in-a-mood-for-winter-wondering.html | OUT OF ORDER; In a Mood for Winter Wondering | False | By David Bouchier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-a-profusion-of-panels-a-litany-of-lamps.html | IN BRIEF; A Profusion of Panels, A Litany of Lamps | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/personal-business-dry-cleaning-should-you-try-this-at-home.html | PERSONAL BUSINESS; Dry Cleaning Should You Try This at Home? | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-correspondent-s-report-new-life-in-london-s-financial-district.html | TRAVEL ADVISORY: Correspondent's Report; New Life in London's Financial District | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/crime-133094.html | Crime | False | By Marilyn Stasio | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-broadman-richard-james.html | Paid Notice: Deaths BROADMAN, RICHARD JAMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-howard-audrey.html | Paid Notice: Deaths HOWARD, AUDREY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/view-scarsdale-breaching-time-warp-with-an-online-look-class-69.html | The View From/Scarsdale; Breaching a Time Warp With an Online Look at the Class of '69 | False | By Lynne Ames | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/political-briefing-crunch-times-for-bradley.html | Political Briefing; Crunch Times For Bradley | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-government-considers-forcing-hospital-to-charge-patients.html | IN BRIEF; Government Considers Forcing Hospital to Charge Patients | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/this-time-it-s-all-aboard-for-motorman-s-test.html | This Time, It's All Aboard for Motorman's Test | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-kennedy-center-guiding-forces-231380.html | KENNEDY CENTER; Guiding Forces | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/three-municipalities-face-property-tax-rise.html | Three Municipalities Face Property Tax Rise | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-volunteer-weeding-suppressed-by-the-police-262935.html | Volunteer Weeding Suppressed by the Police | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/james-s-wetmore-84-long-serving-episcopal-suffragan-bishop.html | James S. Wetmore, 84, Long-Serving Episcopal Suffragan Bishop | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/automobiles/now-playing-in-detroit-hoping-for-an-encore.html | Now Playing in Detroit, Hoping for an Encore | False | By Michelle Krebs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-showcasing-a-century-of-design.html | TRAVEL ADVISORY; Showcasing a Century of Design | False | By Eric P. Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-tribeca-take-two-earrings-and-call-the-artist-in-the-morning.html | NEIGHBORHOOD REPORT: TRIBECA; Take Two Earrings and Call The Artist in the Morning | False | By Wickham Boyle | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/what-s-doing-in-atlanta.html | What's Doing In; Atlanta | False | By Kevin Sack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-not-a-straight-story-198943.html | Not a Straight Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-guide-220558.html | THE GUIDE | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/personal-business-diary-bountiful-harvest-seen-in-managerial-suites.html | PERSONAL BUSINESS: DIARY; Bountiful Harvest Seen In Managerial Suites | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-more-town-than-gown-perhaps.html | PRIVATE SECTOR; More Town Than Gown, Perhaps | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-max-muriel.html | Paid Notice: Deaths MAX, MURIEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/in-the-region-new-jersey-long-delayed-linden-complex-is-ready-for-takeoff.html | In the Region/New Jersey; Long-Delayed Linden Complex Is Ready for Takeoff | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/benefits-237043.html | BENEFITS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-a-comic-strip-illuminates-a-serious-issue-248940.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/nj-vines-not-your-grandmother-s-kosher-wine.html | N.J. VINES; Not Your Grandmother's Kosher Wine | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-boynton-estelle-pattillo.html | Paid Notice: Deaths BOYNTON, ESTELLE PATTILLO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/family-values-1904-version.html | Family Values, 1904 Version | False | By Stephen Lassonde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/coping-for-harlem-s-children-a-catcher-in-the-rye.html | COPING; For Harlem's Children, a Catcher in the Rye | False | By Felicia R. Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/chilean-s-homespun-record-could-make-him-president.html | Chilean's Homespun Record Could Make Him President | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/fyi-249637.html | F.Y.I. | False | By Daniel B. Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/gore-and-bradley-debate.html | Gore and Bradley Debate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-bush-and-gore-get-key-endorsements.html | January 2-8; Bush and Gore Get Key Endorsements | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/american-dream-no-illusions-immigrant-literature-now-about-more-than-fitting-in.html | American Dream, No Illusions; Immigrant Literature Now About More Than Fitting In | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/the-world-islam-meets-africa-and-islam-bows.html | The World; Islam Meets Africa And Islam Bows | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/habitats-seventh-avenue-21st-street-after-10-month-odyssey-place-call-home.html | Habitats/Seventh Avenue and 21st Street; After a 10-Month Odyssey, A Place to Call Home | False | By Trish Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-bedside-story-198897.html | Bedside Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-making-stock-cars-family-fare.html | PRIVATE SECTOR; Making Stock Cars Family Fare | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/military-terrorism-operation-has-a-civilian-focus.html | Military Terrorism Operation Has a Civilian Focus | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-fuel-cells-not-diesel-253529.html | Fuel Cells, Not Diesel | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-berke-robert-j.html | Paid Notice: Deaths BERKE, ROBERT J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-152269.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-20-photographic-portraits-denote-a-generation-of-artists.html | ART; 20 Photographic Portraits Denote a Generation of Artists | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/parking-rules-269344.html | Parking Rules | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/new-noteworthy-paperbacks-152315.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-correction-215813.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/resisting-those-ugly-americans-contempt-in-france-for-us-funds-and-investors.html | Resisting Those Ugly Americans; Contempt in France for U.S. Funds and Investors | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-american-pseudo-198862.html | American Pseudo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/long-island-journal-it-was-easy-to-keep-her-down-on-the-farm.html | LONG ISLAND JOURNAL; It Was Easy to Keep Her Down on the Farm | False | By Marcelle S. Fischler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-dozens-feared-dead-in-norway-train-wreck.html | January 2-8; Dozens Feared Dead In Norway Train Wreck | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-memorials-lanyi-george-r.html | Paid Notice: Memorials LANYI, GEORGE R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/l-it-can-be-nobler-275808.html | It Can Be Nobler | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/q-a-parking-space-at-a-co-op.html | Q. & A.; Parking Space at a Co-op | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-uebel-ted.html | Paid Notice: Deaths UEBEL, TED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-red-alert.html | PULSE; Red alert | False | By Steve Garbarino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-spindler-efroim.html | Paid Notice: Deaths SPINDLER, EFROIM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-helphand-lewis.html | Paid Notice: Deaths HELPHAND, LEWIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/ok-schools-are-wired-now-what.html | O.K., Schools Are Wired. Now What? | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/c-corrections-235423.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152234.html | Books in Brief: Fiction & Poetry | False | By Emily Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-everything-but-gatorade-maybe-coach-little-too-indispensable.html | Ideas & Trends: Everything but the Gatorade; Maybe the Coach Is a Little Too Indispensable | False | By Allen Barra | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-huskies-bird-erases-a-painful-experience.html | COLLEGE BASKETBALL; Huskies' Bird Erases A Painful Experience | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-letters-to-the-editor-when-a-comic-is-taken-seriously-247987.html | LETTERS TO THE EDITOR; When a Comic Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-dimand-alice-g.html | Paid Notice: Deaths DIMAND, ALICE G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-health-aides-safety-258180.html | Health Aides' Safety | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-a-dictator-of-politics-but-not-the-imagination.html | ART; A Dictator Of Politics But Not the Imagination | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-the-wrong-number-on-lucent.html | PRIVATE SECTOR; The Wrong Number on Lucent | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/artistic-mind-unveiled-letters-illustrations-portraits-sketching-for-mad-for.html | The Artistic Mind Unveiled in Letters, Illustrations and Portraits; Sketching for 'Mad,' and for Slightly More Adult Publications | False | By Linda Tagliaferro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/clinton-wants-to-end-limits-on-family-planning-funds.html | Clinton Wants to End Limits On Family Planning Funds | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-berman-miriam.html | Paid Notice: Deaths BERMAN, MIRIAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-smith-olive-dickinson.html | Paid Notice: Deaths SMITH, OLIVE DICKINSON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/college-basketball-no-road-woes-for-the-orangemen.html | COLLEGE BASKETBALL; No Road Woes for the Orangemen | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-children-s-page-turners-to-linger-over.html | ART; Children's Page Turners to Linger Over | False | By Fred B. Adelson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-152293.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/word-for-word-dylanology-keats-with-a-guitar-the-times-sure-are-a-changin.html | Word for Word/Dylanology; Keats With a Guitar: The Times Sure Are A-Changin' | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-teachers-dont-call-them-kelly-girls.html | BLACKBOARD; TEACHERS; Don't Call Them Kelly Girls | False | By Brian Hanson Harding | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/the-storm-that-moved-the-beach.html | The Storm That Moved the Beach | False | By Frances Frank Marcus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/market-watch-what-if-something-old-is-the-new-new-thing.html | MARKET WATCH; What if Something Old is the New New Thing? | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-troubles-that-won-t-go-away-198919.html | The Troubles That Won't Go Away | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/dining-out-in-east-hills-a-new-pomodoro-presence.html | DINING OUT; In East Hills, A New Pomodoro Presence | False | By Joanne Starkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/yacht-racing-the-cup-panel-rules-against-stars-and-stripes.html | YACHT RACING; The Cup Panel Rules Against Stars and Stripes | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-leif-to-lars-drop-dead-neighbor.html | Ideas & Trends; Leif to Lars: Drop Dead, Neighbor! | False | By Walter Gibbs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/and-baby-makes-friends.html | And Baby Makes Friends | False | By Melissa Balmain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/turning-circles-and-squares-into-noise.html | Turning Circles and Squares Into Noise | False | By Adam Shatz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/l-corporate-gift-etiquette-263982.html | Corporate Gift Etiquette | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-terfel-s-falstaff-unflattering-picture-231410.html | TERFEL'S FALSTAFF; Unflattering Picture | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-latimer-is-re-elected.html | IN BRIEF; Latimer Is Re-elected | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-guidebooks-spirits-and-spirituals.html | BLACKBOARD; GUIDEBOOKS; Spirits and Spirituals | False | By Randal C. Archibold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/market-insight-seeing-fickle-fingers-in-a-nasdaq-downturn.html | MARKET INSIGHT; Seeing Fickle Fingers In a Nasdaq Downturn | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/nfl-wild-card-playoffs-whistling-past-the-graveyard-in-the-kingdome.html | N.F.L. WILD-CARD PLAYOFFS; Whistling Past The Graveyard In the Kingdome | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-greenpoint-cafe-speaks-polish-internet-but-finds-few-takers.html | NEIGHBORHOOD REPORT: GREENPOINT; Cafe Speaks Polish and Internet, but Finds Few Takers | False | By Kathy Korengel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/teddy-brenner-dies-at-82-matched-boxers-at-garden.html | Teddy Brenner Dies at 82; Matched Boxers at Garden | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-cantacuzene-prince-michel.html | Paid Notice: Deaths CANTACUZENE, PRINCE MICHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-zweig-richard-a.html | Paid Notice: Deaths ZWEIG, RICHARD A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-greco-louis-v.html | Paid Notice: Deaths GRECO, LOUIS V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/southampton-attorneys-sworn-in-but-for-how-long.html | Southampton Attorneys Sworn In, but for How Long? | False | By Elizabeth Kiggen Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/the-ins-and-outs-of-stain-removal.html | The Ins and Outs of Stain Removal | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/practical-traveler-staying-safe-on-the-mountain.html | Practical Traveler; Staying Safe On the Mountain | False | By Betsy Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/he-won-t-tell-should-we-care.html | He Won't Tell. Should We Care? | False | By Arthur Schlesinger Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-home-schooling-no-sex-no-alcohol-just-government.html | BLACKBOARD: HOME SCHOOLING; No Sex, No Alcohol, Just Government | False | By Ian Zack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/plus-soccer-world-club-championship-manchester-united-loses-title-hopes.html | PLUS: SOCCER -- WORLD CLUB CHAMPIONSHIP; Manchester United Loses Title Hopes | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-stains-from-the-police-blotter-leave-nfl-embarrassed.html | PRO FOOTBALL; Stains From the Police Blotter Leave N.F.L. Embarrassed | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-levien-edward.html | Paid Notice: Deaths LEVIEN, EDWARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/teenagers-work-to-be-tomorrow-s-stars.html | Teenagers Work to Be Tomorrow's Stars | False | By Merri Rosenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-comic-strip-illuminates-a-serious-issue-248932.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-around-the-world-in-115-days.html | TRAVEL ADVISORY; Around the World In 115 Days | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/theater-the-accidental-patron-i-owe-it-to-cairo.html | THEATER; The Accidental Patron: I Owe It to Cairo | False | By John Malkovich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/shedding-no-tears-for-the-lobstermen-248460.html | Shedding No Tears For the Lobstermen | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-the-ethicist-buy-the-book.html | The Way We Live Now: 01-09-00: The Ethicist; Buy the Book | False | By Randy Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-another-4-year-term-for-greenspan.html | January 2-8; Another 4-Year Term For Greenspan | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/art-architecture-carved-birds-captured-by-a-connoisseur-s-eye.html | ART/ARCHITECTURE; Carved Birds Captured by a Connoisseur's Eye | False | By Rita Reif | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/vows-paige-parker-and-jim-rogers.html | VOWS; Paige Parker and Jim Rogers | False | By Lois Smith Brady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/i-touch-that-dial-275247.html | Touch That Dial | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-010900-what-they-were-thinking.html | The Way We Live Now: 01-09-00; What They Were Thinking | False | By Shingo Wakagi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-wilson-william-h.html | Paid Notice: Deaths WILSON, WILLIAM H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/soapbox-my-y2k-crash.html | SOAPBOX; My Y2K Crash | False | By Sara Nuss-Galles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/chess-armenians-get-gold-medals-as-russians-get-experience.html | CHESS; Armenians Get Gold Medals As Russians Get Experience | False | By Robert Byrne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/food-mother-hubbard.html | Food; Mother Hubbard | False | By Molly O'Neill | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/1-the-lady-in-white-263575.html | The Lady in White | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/music-freedom-and-magic-in-life-and-on-clarinet.html | MUSIC; Freedom and Magic In Life and on Clarinet | False | By Margo Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-reese-william-willis.html | Paid Notice: Deaths REESE, WILLIAM WILLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-basketball-notebook-despite-expectations-magic-is-doing-well.html | PRO BASKETBALL; NOTEBOOK; Despite Expectations, Magic Is Doing Well | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-comic-strip-illuminates-a-serious-issue-248908.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/playing-in-the-neighborhood-248037.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-diary-in-this-market-it-seems-no-index-is-an-island.html | BUSINESS/INVESTING: DIARY; In This Market, It Seems, No Index Is an Island | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-when-a-comic-strip-is-taken-seriously-249246.html | When a Comic Strip Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-reviews-making-leaves-of-glass-and-other-metaphors.html | ART REVIEWS; Making Leaves of Glass And Other Metaphors | False | By Phyllis Braff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/c-correction-254509.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-table-top-dressing.html | PULSE; Table-top dressing | False | By Steve Garbarino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/l-a-comic-strip-illuminates-a-serious-issue-248924.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/postings-20-story-rental-between-second-first-avenues-factory-built-facade-38th.html | POSTINGS: 20-Story Rental Between Second and First Avenues; Factory-Built Facade on 38th St. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/it-s-sound-it-s-art-and-some-call-it-music.html | It's Sound, It's Art, and Some Call It Music | False | By Kyle Gann | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/c-corrections-198846.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-herbert-don.html | Paid Notice: Deaths HERBERT, DON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-thomas-robert-mcgill.html | Paid Notice: Deaths THOMAS, ROBERT MCGILL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/views-refitting-the-port-authority-s-other-bus-station.html | VIEWS; Refitting the Port Authority's Other Bus Station | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction-horton-saves-the-world.html | Books in Brief: Nonfiction; Horton Saves the World | False | By Peggy Constantine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-salpukas-agis-f.html | Paid Notice: Deaths SALPUKAS, AGIS F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/a-night-out-with-james-c-katz-vintage-one-and-all.html | A NIGHT OUT WITH: James C. Katz; Vintage One and All | False | By Linda Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/theater-a-visionary-who-deserves-a-fuller-portrait.html | THEATER; A Visionary Who Deserves a Fuller Portrait | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/long-island-vines-wine-advocate-says-glass-is-half-empty.html | LONG ISLAND VINES; Wine Advocate Says Glass Is Half Empty | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-memorials-bailey-dora.html | Paid Notice: Memorials BAILEY, DORA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-t-stamboulidis-70-textile-executive.html | A. T. Stamboulidis, 70, Textile Executive | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/soapbox-death-and-the-sublet.html | SOAPBOX; Death and the Sublet | False | By Bill Cosiver | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/l-ref-s-accountability-275778.html | Ref's Accountability | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-when-a-comic-strip-is-taken-seriously-249220.html | When a Comic Strip Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-saxon-alfred-e.html | Paid Notice: Deaths SAXON, ALFRED E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-tenor-with-echoes-of-another.html | A Tenor With Echoes of Another | False | By David Mermelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-basketball-nets-survive-when-heat-fails-to-get-a-last-shot.html | PRO BASKETBALL; Nets Survive When Heat Fails to Get A Last Shot | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/attica-siege-still-shadows-its-survivors.html | Attica Siege Still Shadows Its Survivors | False | By David W. Chen With Randal C. Archibold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/trump-financial-affairs-face-political-scrutiny.html | Trump Financial Affairs Face Political Scrutiny | False | By Leslie Eaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-corrections-275468.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152226.html | Books in Brief: Fiction & Poetry | False | By Dwight Garner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/c-corrections-251925.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-opening-for-peacemaker-253316.html | Opening for Peacemaker | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-who-was-first.html | IN BRIEF; Who Was First? | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-technology-bedside-classrooms.html | BLACKBOARD: TECHNOLOGY; Bedside Classrooms | False | By Kate Stone Lombardi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/l-just-the-factoids-152170.html | Just the Factoids | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/oh-joist-poor-joist.html | Oh Joist, Poor Joist | False | By Robert Sullivan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/l-our-waterloo-152188.html | Our Waterloo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/q-and-a-186562.html | Q AND A | False | By Ray Cormier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/lives-sometimes-you-get-wistful-about-actually-looking-like-a-person.html | Lives; 'Sometimes You Get Wistful About Actually Looking Like a Person' | False | By David Rakoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-jersey-co-a-job-at-the-mall.html | NEW JERSEY & CO.; A Job at the Mall | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-010900-the-downside-of-the-upside-of-the.html | The Way We Live Now: 01-09-00; The Downside Of the Upside Of the Downside | False | By Louis Menand | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/streetscapes-411-423-west-154th-street-victorian-row-reflects-century-changes.html | Streetscapes/411-423 West 154th Street; A Victorian Row Reflects a Century of Changes | False | By Christopher Gray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-state-of-wedlock-declining-number-of-arrivals-from-new-york.html | In State of Wedlock, Declining Number of Arrivals From New York | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/in-the-region-long-island-two-hamlets-pin-downtown-hopes-on-aquariums.html | In the Region/Long Island; Two Hamlets Pin Downtown Hopes on Aquariums | False | By Diana Shaman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/north-havens-isolation-just-got-a-little-greater.html | North Haven's Isolation Just Got a Little Greater | False | By Peter B. Boody | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/the-quiet-battle-for-congress.html | The Quiet Battle for Congress | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/fighting-back-for-championship-bid.html | Fighting Back for Championship Bid | False | By Chuck Slater | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/plus-tennis-aapt-championships-hewitt-and-enqvist-in-adelaide-final.html | PLUS: TENNIS -- AAPT CHAMPIONSHIPS; Hewitt and Enqvist In Adelaide Final | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-bedside-story-198889.html | Bedside Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-freedom-of-speech-but-freedom-of-chat.html | PRIVATE SECTOR; Freedom of Speech, But Freedom of Chat? | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-corn-sadie.html | Paid Notice: Deaths CORN, SADIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-new-commuter-vans.html | IN BRIEF; New Commuter Vans | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-putting-new-money-in-emerging-markets-yields-big-winners.html | MUTUAL FUNDS REPORT; Putting New Money In Emerging Markets Yields Big Winners | False | By Joanne Legomsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-neediest-cases-ex-business-owner-lands-a-room-of-his-own.html | The Neediest Cases; Ex-Business Owner Lands a Room of His Own | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-feerick-elizabeth.html | Paid Notice: Deaths FEERICK, ELIZABETH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-fiction-poetry-152242.html | Books in Brief: Fiction & Poetry | False | By Barbara Sutton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-view-from-guilford-and-the-beat-goes-on-at-4th-annual-community.html | The View From/Guilford; And the Beat Goes On at 4th Annual Community Drumming | False | By Karen B. Wittwer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-new-york-up-close-chef-s-surprise-some-diners-find-that.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Chef's Surprise: Some Diners Find That Plastic Doesn't Pay | False | By Seth Kugel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/our-own-islamic-radicals.html | Our Own Islamic Radicals | False | By Graham E. Fuller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/hockey-lemieux-proves-his-worth-to-the-devils.html | HOCKEY; Lemieux Proves His Worth to the Devils | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/city-set-in-a-coastal-playground.html | City Set in a Coastal Playground | False | By Todd Pitock | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-ossining-fire.html | IN BRIEF; Ossining Fire | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/in-festival-mad-australia-the-theme-is-top-this.html | In Festival-Mad Australia, The Theme Is 'Top This' | False | By Robert Turnbull | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Laura Green | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/art-architecture-is-the-met-phobic-about-contemporary-art.html | ART/ARCHITECTURE; Is the Met Phobic About Contemporary Art? | False | By Deborah Solomon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-rachmaninoff-around-the-clock.html | JERSEY FOOTLIGHTS; Rachmaninoff Around the Clock | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/l-letters-to-the-editor-when-a-comic-is-taken-seriously-247960.html | LETTERS TO THE EDITOR; When a Comic Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/automobiles/the-top-american-luxury-brand-hint-it-s-german.html | The Top American Luxury Brand? (Hint: It's German) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/democrats-worry-over-war-chest-amassed-by-gop.html | DEMOCRATS WORRY OVER WAR CHEST AMASSED BY G.O.P. | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/capturing-old-charm-districts-old-new-legislating-feverishly-name-historic.html | Capturing the Old Charm In Districts Old and New; Legislating Feverishly in the Name of Historic Preservation | False | By Laura Mansnerus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/fido-is-meeting-the-co-op-board-and-learning-to-beg.html | Fido Is Meeting the Co-op Board, and Learning to Beg | False | By Tracie Rozhon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/film-he-batted-for-the-tigers-himself-and-american-jews.html | FILM; He Batted for the Tigers, Himself and American Jews | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-underground-railroad-s-long-island-stations-248444.html | Underground Railroad's Long Island Stations | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-technology-supplies-the-sizzle.html | MUTUAL FUNDS REPORT; Technology Supplies the Sizzle | False | By Carole Gould | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/quiz-on-the-trail-again.html | Quiz; On the Trail Again | False | By Michael Porter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-bornstein-leah.html | Paid Notice: Deaths BORNSTEIN, LEAH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/in-2-countries-6-year-old-cuban-is-political-symbol.html | In 2 Countries, 6-Year-Old Cuban Is Political Symbol | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-taking-a-comic-strip-seriously-248410.html | Taking a Comic Strip Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-taking-a-comic-strip-seriously-248380.html | Taking a Comic Strip Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/q-a-lea-lane-stern-writer-who-is-a-traveler-but-not-a-tourist.html | Q&A/Lea Lane Stern; Writer Who Is a Traveler but Not a Tourist | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/in-my-briefcase.html | IN MY ... BRIEFCASE | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/atomic-scientist-is-taking-case-to-court-of-public-opinion.html | Atomic Scientist Is Taking Case to Court of Public Opinion | False | By James Risen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/sports-of-the-times-postseason-lounge-acts-can-be-exciting-in-their-own-way.html | Sports Of The Times; Postseason Lounge Acts Can Be Exciting (in Their Own Way) | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/on-the-map-in-the-icy-bogs-these-wintering-swans-think-the-water-s-fine.html | ON THE MAP; In the Icy Bogs, These Wintering Swans Think the Water's Fine | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-corrections-247308.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-person-enhancing-new-jersey-s-image.html | IN PERSON; Enhancing New Jersey's Image | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-upper-west-side/helping-blind-make-safe-landfall-columbus.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Helping the Blind Make Safe Landfall on Columbus Circle | False | By Denny Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-tour-asian-flavors.html | TRAVEL ADVISORY: TOUR; Asian Flavors | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-letters-to-the-editor-when-a-comic-is-taken-seriously-247952.html | LETTERS TO THE EDITOR; When a Comic Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-many-engines-lift-five-portfolios.html | MUTUAL FUNDS REPORT; Many Engines Lift Five Portfolios | False | By Carole Gould | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-corrections-247278.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/after-crisis-reform-bills-languish-in-brazil.html | After Crisis, Reform Bills Languish In Brazil | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/finland-s-forte.html | Finland's Forte | False | By Geoffrey Wheatcroft | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-questions-for-freddie-meeks-better-late-than-never.html | The Way We Live Now: 01-09-00; Questions for Freddie Meeks; Better Late Than Never | False | By David Rakoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-a-whiff-of-jermyn-street-on-the-upper-east-side.html | IN BRIEF; A Whiff of Jermyn Street On the Upper East Side | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-cruise-forget-that-midnight-buffet.html | TRAVEL ADVISORY: CRUISE; Forget That Midnight Buffet | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/television-radio-aristocrat-democrat-and-suffering-wife.html | TELEVISION/RADIO; Aristocrat, Democrat and Suffering Wife | False | By Kathryn Shattuck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-group-homes-for-retarded-are-hardly-blockbusting-262951.html | Group Homes for Retarded Are Hardly Blockbusting | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-year-s-first-homicide.html | IN BRIEF; Year's First Homicide | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-queens-up-close-one-family-house-defended-endangered-species.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; One-Family House Defended As an Endangered Species | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-catching-the-technology-tsunami-to-a-robust-99-finish.html | MUTUAL FUNDS REPORT; Catching the Technology Tsunami to a Robust '99 Finish | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-rappaport-hannah.html | Paid Notice: Deaths RAPPAPORT, HANNAH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/editorial-observer-history-lessons-from-the-slaves-of-new-york.html | Editorial Observer; History Lessons From the Slaves of New York | False | By Brent Staples | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/c-corrections-235792.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/artistic-mind-unveiled-letters-illustrations-portraits-one-eye-heavens-other.html | The Artistic Mind Unveiled in Letters, Illustrations and Portraits; One Eye on the Heavens, And the Other on Home | False | By Helen Verongos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-neckman-arnold.html | Paid Notice: Deaths NECKMAN, ARNOLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/retailers-got-what-they-wanted.html | Retailers Got What They Wanted | False | By Stewart Ain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-brill-anita.html | Paid Notice: Deaths BRILL, ANITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-wasserman-robert-a.html | Paid Notice: Deaths WASSERMAN, ROBERT A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/leading-diocese-mchugh-succeeds-mcgann.html | Leading Diocese, McHugh Succeeds McGann | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/political-memo-giuliani-campaign-looks-up-though-it-s-not-yet-officially-running.html | Political Memo; The Giuliani Campaign Looks Up, Though It's Not Yet Officially Running | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/baseball-notebook-rivera-s-thirds-count-for-a-lot.html | BASEBALL: NOTEBOOK; Rivera's Thirds Count for a Lot | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-guide-220485.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/dr-karl-strauch-77-searcher-for-universe-s-building-blocks.html | Dr. Karl Strauch, 77, Searcher For Universe's Building Blocks | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/bird-tower-collisions-are-on-the-rise-throughout-the-country.html | Bird-Tower Collisions Are on the Rise Throughout the Country | False | By Christine Woodside | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/tv/spotlight-multitudes-wink-from-one-of-a-kind-mind.html | SPOTLIGHT; Multitudes Wink From One-of-a Kind Mind | False | By Charles Strum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-rock-s-canon-ignoring-progrock-231347.html | ROCK'S CANON; Ignoring 'Progrock' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-butson-thomas.html | Paid Notice: Deaths BUTSON, THOMAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/dance-finding-movement-everywhere-for-tales-of-african-americans.html | DANCE; Finding Movement Everywhere for Tales Of African-Americans | False | By Ann Murphy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/what-life-s-like-in-a-county-divided.html | What Life's Like in a County Divided | False | By Lisa Foderaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/hockey-an-emotional-scatchard-powers-islanders.html | HOCKEY; An Emotional Scatchard Powers Islanders | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-krasne-charles-j.html | Paid Notice: Deaths KRASNE, CHARLES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-delaney-john-arthur.html | Paid Notice: Deaths DELANEY, JOHN ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-a-comic-strip-illuminates-a-serious-issue-248959.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-york-on-line-all-about-transit-not-only-for-buffs.html | NEW YORK ON LINE; All About Transit, Not Only for Buffs | False | By Eric V Copage | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/your-home-easing-removal-of-ice.html | YOUR HOME; Easing Removal Of Ice | False | By Jay Romano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/l-corporate-gift-etiquette-263990.html | Corporate Gift Etiquette | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-your-two-cents-go-here.html | JERSEY FOOTLIGHTS; Your Two Cents Go Here | False | By Matt Muro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/recent-accidents-fuel-debate-on-rules-for-ice-fishing.html | Recent Accidents Fuel Debate on Rules for Ice Fishing | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/cuttings-native-shrubs-star-performers-even-in-a-drought.html | CUTTINGS; Native Shrubs: Star Performers Even in a Drought | False | By Patricia A. Taylor | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/art-architecture-an-expressionist-before-there-was-expressionism.html | ART/ARCHITECTURE; An Expressionist Before There Was Expressionism | False | By Alan Riding | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-taking-a-comic-strip-seriously-248371.html | Taking a Comic Strip Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/the-shepherdstown-slows-can-clinton-prevail.html | The Shepherdstown 'Slows': Can Clinton Prevail? | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/smooth-2000-transition-puzzles-experts.html | Smooth 2000 Transition Puzzles Experts | False | By Barnaby J. Feder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-basketball-two-games-in-2-nights-too-many-for-knicks.html | PRO BASKETBALL; Two Games In 2 Nights Too Many For Knicks | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/weddings-jennifer-luray-steven-goodman.html | WEDDINGS; Jennifer Luray, Steven Goodman | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-memorials-barbanell.html | Paid Notice: Memorials BARBANELL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-jacoff-bernice.html | Paid Notice: Deaths JACOFF, BERNICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-american-pseudo-198870.html | American Pseudo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-beds-and-box-seats-in-trenton.html | JERSEY FOOTLIGHTS; Beds and Box Seats in Trenton | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-touch-that-dial-275220.html | Touch That Dial | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/business-investing-the-turmoil-behind-the-screen-at-value-america.html | BUSINESS/INVESTING; The Turmoil Behind the Screen at Value America | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/destinations-a-promenade-with-spanish-flavor.html | DESTINATIONS; A Promenade With Spanish Flavor | False | By Joseph D'Agnese | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/nation-medical-histories-for-candidates-defining-healthy-healthy-enough.html | The Nation: Medical Histories; For Candidates, Defining How Healthy Is Healthy Enough | False | By Denise Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/giuliani-offers-a-new-choice-for-chancellor.html | Giuliani Offers A New Choice For Chancellor | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-tompkinsville-update-finally-stairway-trains-may-be-merely.html | NEIGHBORHOOD REPORT: TOMPKINSVILLE -- UPDATE; Finally, a Stairway to Trains May Be Merely a Step Away | False | By Jim O'Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/on-politics-in-a-bit-of-fiscal-revisionism-whitman-s-bond-deal-shines.html | ON POLITICS; In a Bit of Fiscal Revisionism, Whitman's Bond Deal Shines | False | By David Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/backslash-not-quite-ready-for-the-big-leagues.html | BACKSLASH; Not Quite Ready for the Big Leagues | False | By Matt Richtel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-new-york-up-close-the-face-of-hunger-changes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Face of Hunger Changes, With More Families at Soup Kitchens | False | By Ivan O'Mahoney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-curriculum-nietzsche-and-math-together-again.html | BLACKBOARD: CURRICULUM; Nietzsche and Math, Together Again | False | By Abby Ellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/a-nasty-flower.html | A Nasty Flower | False | By Jonathan Lethem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/responding-to-criticism-mccain-releases-letters.html | Responding to Criticism, McCain Releases Letters | False | By James Risen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/paperback-best-sellers-january-9-2000.html | PAPERBACK BEST SELLERS: January 9, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/new-yorkers-co-hired-eyes-advisers-who-fill-walls-with-art.html | NEW YORKERS & CO.; Hired Eyes: Advisers Who Fill Walls With Art | False | By Tara Bahrampour | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-timekeeper.html | PULSE; Timekeeper | False | By Steve Garbarino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/backtalk-when-it-comes-to-boston-and-new-york-it-s-personal.html | BackTalk; When It Comes to Boston and New York, It's Personal | False | By Robert Lipsyte | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-playing-fields-of-asia.html | The Playing Fields of Asia | False | By Jason Goodwin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/political-briefing-walking-the-talk-in-north-dakota.html | Political Briefing; Walking the Talk In North Dakota | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-brenner-theodore.html | Paid Notice: Deaths BRENNER, THEODORE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-belichick-solution-is-probably-close-by.html | PRO FOOTBALL; Belichick Solution Is Probably Close By | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-brief-a-garden-full-of-furniture-a-house-full-of-plants.html | IN BRIEF; A Garden Full of Furniture, A House Full of Plants | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-discounts-washington-in-winter.html | TRAVEL ADVISORY: DISCOUNTS; Washington in Winter | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/on-the-street-plaid-tidings.html | ON THE STREET; Plaid Tidings | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/a-choreographer-who-first-hears-the-dance.html | A Choreographer Who First Hears the Dance | False | By Terry Teachout | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/television-radio-low-times-at-mckinley-high.html | TELEVISION/RADIO; Low Times at McKinley High | False | By Eric Schmuckler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/argentine-kidnappings.html | Argentine Kidnappings | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-curson-alfred-l.html | Paid Notice: Deaths CURSON, ALFRED L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/college-prep-dear-admissions-committee.html | COLLEGE PREP; Dear Admissions Committee | False | By Glenn C. Altschuler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/theater/theater-the-spotlight-is-on-modern-theater-in-bombay.html | THEATER; The Spotlight Is on Modern Theater in Bombay | False | By Anna Bahney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-a-healthy-sanders-is-lurking-around-the-corner.html | PRO FOOTBALL; A Healthy Sanders Is Lurking Around the Corner | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/travel-advisory-france-plans-a-picnic-and-invites-3-million.html | TRAVEL ADVISORY; France Plans a Picnic, And Invites 3 Million | False | By Corinne Labalme | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/national-news-briefs-doubt-over-solution-in-ramsey-murder-case.html | National News Briefs; Doubt Over Solution In Ramsey Murder Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/postings-hell-s-kitchen-and-hamilton-heights-a-children-s-photo-show.html | POSTINGS; Hell's Kitchen and Hamilton Heights; A Children's Photo Show | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/video-a-taut-french-action-thriller-with-romance-of-course.html | VIDEO; A Taut French Action Thriller (With Romance, of Course) | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/other-generations-starting-over-old-superheroes-never-die-they.html | OTHER GENERATIONS: STARTING OVER; Old Superheroes Never Die, They Join the Real World | False | By Herb Trimpe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/plus-track-and-field-new-balance-games-carroll-and-jacobs-excel.html | PLUS: TRACK AND FIELD -- NEW BALANCE GAMES; Carroll and Jacobs Excel | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/political-briefing-playing-name-game-in-illinois-race.html | Political Briefing; Playing Name Game in Illinois Race | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/hockey-nedved-s-hat-trick-keys-surge-past-leafs.html | HOCKEY; Nedved's Hat Trick Keys Surge Past Leafs | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-blue-hawaiian.html | PULSE; Blue Hawaiian | False | By Steve Garbarino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-law-school-harvard-the-horror-the-horror.html | BLACKBOARD: LAW SCHOOL; Harvard? The Horror, the Horror! | False | By Abby Ellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/q-a-the-teacher-factor.html | Q & A; The Teacher Factor | False | By Marilyn Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/go-fight-city-hall.html | Go Fight City Hall | False | By David Walton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/political-briefing-for-bush-it-s-about-meeting-expectations.html | Political Briefing; For Bush, It's About Meeting Expectations | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-in-defense-of-a-plan-to-bolster-fire-i-beaches-248452.html | In Defense of a Plan To Bolster Fire I. Beaches | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-salzman-robert.html | Paid Notice: Deaths SALZMAN, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/the-guide-231843.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-de-angelis-anthony.html | Paid Notice: Deaths DE ANGELIS, ANTHONY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-an-election-changes-the-rulers-of-croatia.html | January 2-8; An Election Changes The Rulers of Croatia | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-fighting-sticker-shock.html | January 2-8; Fighting Sticker Shock | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-elsberry-grant-parker.html | Paid Notice: Deaths ELSBERRY, GRANT PARKER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-grady-william-j.html | Paid Notice: Deaths GRADY, WILLIAM J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/other-generations-transitions-very-young-smart-and-restless.html | OTHER GENERATIONS: TRANSITIONS; Very Young, Smart and Restless | False | By Blaine Harden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/czech-poll-harassment-of-women-is-common.html | Czech Poll: Harassment Of Women Is Common | False | By Ladka Bauerova | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/for-bradley-innovative-money-train.html | For Bradley, Innovative Money Train | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-la-carte-prime-meats-in-seaford-at-budget-prices.html | A LA CARTE; Prime Meats in Seaford at Budget Prices | False | By Richard Jay Scholem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-tietze-sarah-lewit.html | Paid Notice: Deaths TIETZE, SARAH LEWIT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-head-trip.html | PULSE; Head trip | False | By Steve Garbarino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-letters-to-the-editor-when-a-comic-is-taken-seriously-247979.html | LETTERS TO THE EDITOR; When a Comic Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/l-too-much-wow-263559.html | Too Much Wow | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/jersey-footlights-help-with-the-starving-part.html | JERSEY FOOTLIGHTS; Help With the 'Starving' Part | False | By Margo Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/art-looking-for-cupid-at-the-heart-of-a-renaissance-show.html | ART; Looking for Cupid at the Heart of a Renaissance Show | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/reckonings-triumph-of-the-nerds.html | Reckonings; Triumph of the Nerds | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-philanthropy-education-capitalist-tool.html | BLACKBOARD: PHILANTHROPY; Education . . . Capitalist Tool | False | By Davidson Goldin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-rubinstein-collected-for-the-record-231363.html | RUBINSTEIN COLLECTED; For the Record | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-marks-edward-l.html | Paid Notice: Deaths MARKS, EDWARD L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-district-divided.html | A District Divided | False | By Nina Siegal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/liberties-his-heartbreak-hotel.html | Liberties; His Heartbreak Hotel | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-when-your-broker-becomes-a-burden.html | MUTUAL FUNDS REPORT; When Your Broker Becomes a Burden | False | By Richard A. Oppel Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-strategies-if-only-managers-knew-what-they-know-now.html | MUTUAL FUNDS REPORT: STRATEGIES; If Only Managers Knew Then What They Know Now | False | By Mark Hulbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-broken-families-made-whole-275123.html | Broken Families, Made Whole | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/theocracy-in-the-desert.html | Theocracy in the Desert | False | By Timothy Egan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/travel/frugal-traveler-amid-traffic-and-glitches-manila-offers-an-embrace.html | Frugal Traveler; Amid Traffic and Glitches, Manila Offers an Embrace | False | By Daisann McLane | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/a-comic-strip-illuminates-a-serious-issue-248894.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-mclaughlin-irene-t.html | Paid Notice: Deaths MCLAUGHLIN, IRENE T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/good-eating-now-and-then-in-the-east-50-s.html | GOOD EATING; Now and Then In the East 50's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/evening-hours-pulling-out-all-the-pops.html | EVENING HOURS; Pulling Out All the Pops | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/in-praise-of-the-blue-tailed-mole-skink.html | In Praise of the Blue-Tailed Mole Skink | False | By Tony Horwitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/compromising-positions.html | Compromising Positions | False | By Matthew Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-though-arch-is-gone-dewey-has-a-monument-262960.html | Though Arch Is Gone, Dewey Has a Monument | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/residential-sales.html | Residential Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/economic-view-defanging-the-great-inflationary-forces.html | ECONOMIC VIEW; Defanging the Great Inflationary Forces | False | By Louis Uchitelle | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/l-parcells-again-leaves-turmoil-in-his-wake-275751.html | Parcells Again Leaves Turmoil in His Wake | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/in-the-garden-a-few-of-the-best-plants-for-spring-2000.html | IN THE GARDEN; A Few of the Best Plants for Spring 2000 | False | By Joan Lee Faust | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/blackboard-webcams-live-from-college-it-s-a-messy-room.html | BLACKBOARD: WEBCAMS; Live From College, It's . . . a Messy Room | False | By Abby Ellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-reinventing-variable-annuity-with-more-bells-whistles.html | MUTUAL FUNDS REPORT; Reinventing the Variable Annuity, With More Bells and Whistles | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/james-walter-77-believer-in-do-it-yourself-home-dies.html | James Walter, 77, Believer In Do-It-Yourself Home, Dies | False | By William H. Honan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/kadi-diallo-s-trial.html | Kadi Diallo's Trial | False | By Ted Conover | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/neighborhood-report-fort-greene-monument-crumbles-question-responsibility.html | NEIGHBORHOOD REPORT: FORT GREENE; As a Monument Crumbles, a Question of Responsibility | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/opinion/l-mccain-and-fcc-why-all-the-fuss-275204.html | McCain and F.C.C.: Why All the Fuss? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-letters-to-the-editor-when-a-comic-is-taken-seriously-247944.html | LETTERS TO THE EDITOR; When a Comic Is Taken Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-brengle-william-c.html | Paid Notice: Deaths BRENGLE, WILLIAM C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/excerpts-from-democratic-candidates-debate.html | Excerpts From Democratic Candidates' Debate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/artistic-mind-unveiled-letters-illustrations-portraits-photographic-portraits.html | The Artistic Mind Unveiled in Letters, Illustrations and Portraits; Photographic Portraits From a Reluctant Celebrity | False | By Steve Matteo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-a-comic-strip-illuminates-a-serious-issue-248916.html | A Comic Strip Illuminates a Serious Issue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/ideas-trends-net-americana-welcome-to-the-internet-the-first-global-colony.html | Ideas & Trends: Net Americana; Welcome to the Internet, The First Global Colony | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/education/protecting-little-hands.html | Protecting Little Hands | False | By Pamela Mendels | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/movies/film-screenwriting-your-fingertips.html | FILM; Screenwriting @ Your Fingertips | False | By Dana Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-not-a-straight-story-198927.html | Not a Straight Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/mutual-funds-report-when-ennui-replaces-infatuation.html | MUTUAL FUNDS REPORT; When Ennui Replaces Infatuation | False | By Daniel Akst | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/pulse-killer-views.html | PULSE; Killer views | False | By Steve Garbarino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/cruisers-gadgets-and-more-at-the-new-york-show.html | Cruisers, Gadgets and More At the New York Show | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/l-not-a-straight-story-198935.html | Not a Straight Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/let-them-eat-curry.html | Let Them Eat Curry | False | By Francine Prose | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/plus-tennis-hopman-cup-south-africa-defeats-thailand.html | PLUS: TENNIS -- HOPMAN CUP; South Africa Defeats Thailand | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/private-sector-junk-e-mail-no-way-it-s-valuable.html | PRIVATE SECTOR; Junk E-Mail? No Way. It's Valuable. | False | By Reed Abelson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/weekinreview/january-2-8-moving-day-sort-of-for-the-clintons.html | January 2-8; Moving Day (Sort Of) For the Clintons | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/cuttings-this-week-forcing-bulbs-and-branches.html | CUTTINGS; THIS WEEK; Forcing Bulbs and Branches | False | By Patricia Jonas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-man-who-shot-the-west.html | The Man Who Shot the West | False | By Richard Schickel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/mirror-mirror-fearing-rads-cell-addicts-sprout-wires.html | MIRROR, MIRROR; Fearing Rads, Cell Addicts Sprout Wires | False | By Penelope Green | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/clinton-aide-attacks-use-of-donations-by-giuliani.html | Clinton Aide Attacks Use Of Donations By Giuliani | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/best-sellers-january-9-2000.html | BEST SELLERS: January 9, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/arts/l-kennedy-center-a-team-of-two-231398.html | KENNEDY CENTER; A Team of Two | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/personal-business-on-the-road-again.html | PERSONAL BUSINESS; On the Road Again | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-finkelstein-rebecca.html | Paid Notice: Deaths FINKELSTEIN, REBECCA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/view-on-the-pants-front-the-war-of-the-pleats.html | VIEW; On the Pants Front: The War of the Pleats | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/magazine/the-way-we-live-now-01-09-00-word-image-the-wall-vindicated.html | The Way We Live Now: 01-09-00: Word & Image; The Wall, Vindicated | False | By Max Frankel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/us/experts-still-puzzled-by-2000-transition.html | Experts Still Puzzled By 2000 Transition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/nfl-wild-card-playoffs-titans-win-one-for-the-videotape.html | N.F.L. WILD-CARD PLAYOFFS; Titans Win One for the Videotape | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/world/state-under-siege-a-special-report-mexican-tale-of-absolute-drug-corruption.html | STATE UNDER SIEGE: A special report.; Mexican Tale of Absolute Drug Corruption | False | By Tim Golden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/style/weddings-donna-axel-and-david-rosen.html | WEDDINGS; Donna Axel and David Rosen | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/business/facing-hard-choices-as-the-disabled-age.html | Facing Hard Choices As the Disabled Age | False | By Bruce Felton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/classified/paid-notice-deaths-leeds-evelyn.html | Paid Notice: Deaths LEEDS, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/sports/pro-football-notebook-williams-and-saints-disagree.html | PRO FOOTBALL: NOTEBOOK; Williams and Saints Disagree | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/books/the-sexual-politics-of-cancer.html | The Sexual Politics of Cancer | False | By Jerome Groopman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/music-recital-for-a-winter-s-day.html | MUSIC; Recital for a Winter's Day | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/realestate/c-corrections-247880.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-09 | 2000-01-09 | https://www.nytimes.com/2000/01/09/nyregion/l-taking-a-comic-strip-seriously-248401.html | Taking a Comic Strip Seriously | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-dietz-betty-landon.html | Paid Notice: Deaths DIETZ, BETTY LANDON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-wilensky-gloria.html | Paid Notice: Deaths WILENSKY, GLORIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/evicted-tenants-in-williamsburg-blame-politics-for-their-troubles.html | Evicted Tenants in Williamsburg Blame Politics for Their Troubles | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/hockey-richter-s-efforts-go-for-naught-against-the-hurricanes.html | HOCKEY; Richter's Efforts Go for Naught Against the Hurricanes | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-butson-thomas-g.html | Paid Notice: Deaths BUTSON, THOMAS G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/influx-of-new-immigrants-found-in-silicon-valley.html | Influx of New Immigrants Found in Silicon Valley | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/theater-review-dali-s-disney-moment-featuring-melting-logic.html | THEATER REVIEW; Dali's Disney Moment, Featuring Melting Logic | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-kaufman-esther-goldring.html | Paid Notice: Deaths KAUFMAN, ESTHER GOLDRING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/newspaper-promotes-editor-who-criticized-profits-deal.html | Newspaper Promotes Editor Who Criticized Profits Deal | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-krieger-lawrence-w.html | Paid Notice: Deaths KRIEGER, LAWRENCE W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metropolitan-diary-279366.html | Metropolitan Diary | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/revisions-critics-should-look-at-art-but-also-at-themselves.html | REVISIONS; Critics Should Look at Art but Also at Themselves | False | By Margo Jefferson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mccain-pins-hopes-on-broad-disclosure.html | McCain Pins Hopes On Broad Disclosure | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-governors-island-park-284688.html | Governors Island Park? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/patents-new-trademark-policy-provides-more-weapons-defense-internet-domain-names.html | Patents; A new trademark policy provides more weapons in the defense of Internet domain names. | False | By Sabra Chartrand | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/met-expands-fund-raising-for-art-and-renovations.html | Met Expands Fund-Raising For Art and Renovations | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-grimes-margaret.html | Paid Notice: Deaths GRIMES, MARGARET | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-untreated-children-259365.html | Untreated Children | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/books/books-of-the-times-when-economic-theory-fails-consult-an-insect.html | BOOKS OF THE TIMES; When Economic Theory Fails, Consult an Insect | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/IHT-1900british-empire-in-our-pages100-75-and-50-years-ago.html | 1900:British Empire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-big-tobacco-s-minority-allies-284564.html | Big Tobacco's Minority Allies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/defying-mayor-board-picks-interim-schools-chief.html | Defying Mayor, Board Picks Interim Schools Chief | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/thief-reveals-credit-card-data-when-web-extortion-plot-fails.html | Thief Reveals Credit Card Data When Web Extortion Plot Fails | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/hockey-an-islander-honors-the-boy-in-his-heart.html | HOCKEY; An Islander Honors the Boy in His Heart | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/pro-basketball-van-gundy-sits-ewing-and-loyalty-is-tested.html | PRO BASKETBALL; Van Gundy Sits Ewing, And Loyalty Is Tested | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-accounts-284394.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-cannon-george-w.html | Paid Notice: Deaths CANNON, GEORGE W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/e-commerce-report-government-figures-holiday-retail-sales-won-t-be-help-much.html | E-Commerce Report; Government figures on holiday retail sales won't be help much in assessing the action online. | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-big-tobacco-s-minority-allies-284572.html | Big Tobacco's Minority Allies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-internet-pharmacies-259080.html | Internet Pharmacies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/hans-schwerte-90-ex-ss-man-who-hid-identity.html | Hans Schwerte, 90, Ex-SS Man Who Hid Identity | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/lowly-pigeon-lessons-birds-bees-study-mating-habits-third-graders-seek-key.html | From Lowly Pigeon, Lessons in Birds (and Bees); In Study of Mating Habits, Third Graders Seek Key to the Diversity of a Species | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/technology-for-profit-web-sites-give-new-meaning-to-campaign-financing.html | TECHNOLOGY; For-Profit Web Sites Give New Meaning to Campaign Financing | False | By Rebecca Fairley Raney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-mclaughlin-edward-j.html | Paid Notice: Deaths MCLAUGHLIN, EDWARD J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/inside-283428.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/dance-review-small-doses-of-perennial-delights.html | DANCE REVIEW; Small Doses Of Perennial Delights | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/IHT-tarnished-army-cant-control-restive-regions-jakartas-grip-is-slipping.html | Tarnished Army Can't Control Restive Regions : Jakarta's Grip is Slipping | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/david-bryson-58-housing-advocate-for-the-poor.html | David Bryson, 58, Housing Advocate for the Poor | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/sensation-closes-as-it-opened-to-cheers-and-criticism.html | 'Sensation' Closes as It Opened, to Cheers and Criticism | False | By David Barstow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-warshaw-milton.html | Paid Notice: Deaths WARSHAW, MILTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/ibm-to-use-linux-system-in-software-for-internet.html | I.B.M. to Use Linux System In Software For Internet | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/republicans-put-their-differences-aside-for-one-night.html | Republicans Put Their Differences Aside for One Night | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/cardinal-rallying-as-he-prepares-to-celebrate-80th-birthday.html | Cardinal Rallying as He Prepares to Celebrate 80th Birthday | False | By Diana Jean Schemo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/economic-calendar.html | Economic Calendar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/despite-gore-reversal-candidates-denounce-litmus-test-for-joint-chiefs.html | Despite Gore Reversal, Candidates Denounce 'Litmus Test' for Joint Chiefs | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-when-computers-act-up-in-the-classroom-254436.html | When Computers Act Up in the Classroom | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/IHT-labor-to-curb-demands-for-raises-in-exchange-for-early-retirement.html | Labor to Curb Demands For Raises in Exchange For Early Retirement : Schroeder Hails Accord With Unions Over Wages | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/gateway-to-use-chips-by-advanced-micro.html | Gateway to Use Chips by Advanced Micro | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-hymowitz-stanley.html | Paid Notice: Deaths HYMOWITZ, STANLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-depinna-george-leo.html | Paid Notice: Deaths DEPINNA, GEORGE LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/survey-finds-profound-stress-on-armed-forces.html | Survey Finds 'Profound Stress' on Armed Forces | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-sparrow-ethel.html | Paid Notice: Deaths SPARROW, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-bergman-milton-sheridan.html | Paid Notice: Deaths BERGMAN, MILTON SHERIDAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-the-many-fronts-in-the-war-on-tb-284653.html | The Many Fronts In the War on TB | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/turn-for-the-worse-in-burundi.html | Turn for the Worse in Burundi | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/nfl-wild-card-playoffs-vikings-run-the-cowboys-back-home.html | N.F.L. WILD-CARD PLAYOFFS; Vikings Run The Cowboys Back Home | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/news/renewed-vitality-is-within-europes-grasp.html | Renewed Vitality Is Within Europe's Grasp | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/catholics-battle-brazilian-faith-in-black-rome.html | Catholics Battle Brazilian Faith in 'Black Rome' | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-carpenter-ralph-t-rev-csp.html | Paid Notice: Deaths CARPENTER, RALPH, T. REV., CSP. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/state-under-siege-a-special-report-war-on-drugs-fails-to-corral-mexican-gang.html | STATE UNDER SIEGE/A special report.; War on Drugs Fails to Corral Mexican Gang | False | By Tim Golden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/c-corrections-283991.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/victor-serebriakoff-87-dies-oversaw-the-growth-of-mensa.html | Victor Serebriakoff, 87, Dies; Oversaw the Growth of Mensa | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/pro-basketball-rookie-adds-a-new-dimension-to-the-nets-defense.html | PRO BASKETBALL; Rookie Adds a New Dimension to the Nets' Defense | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/IHT-in-indonesia-a-novice-leadership-has-to-stamp-its-message.html | In Indonesia, a Novice Leadership Has to Stamp Its Message | False | By Alan Dupont, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/media-alternative-press-takes-on-a-new-gloss.html | MEDIA; Alternative Press Takes on a New Gloss | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-lane-janet.html | Paid Notice: Deaths LANE, JANET | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/media-business-advertising-agencies-see-shakeout-horizon-for-dot-com.html | THE MEDIA BUSINESS: ADVERTISING; Agencies See a Shakeout on the Horizon for Dot-Com Land | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/most-credit-card-issuers-shun-name-a-price-system.html | Most Credit Card Issuers Shun Name-a-Price System | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/squash-that-bug.html | Squash That Bug! | False | By John Quinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/compressed-data-web-site-offers-help-with-irs-penalties.html | Compressed Data; Web Site Offers Help With I.R.S. Penalties | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/technology-microsoft-aims-at-realnetworks-in-media-player-software-duel.html | TECHNOLOGY; Microsoft Aims at RealNetworks in Media-Player Software Duel | False | By Matt Richtel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-future-times-square-254460.html | Future Times Square | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-kickhaefer-dorothy-mrs-william-l.html | Paid Notice: Deaths KICKHAEFER, DOROTHY (MRS. WILLIAM L.) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/dance-review-cheer-up-fella-it-s-swing-time.html | DANCE REVIEW; Cheer Up, Fella, It's Swing Time | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/irish-phone-concern-may-get-second-offer.html | Irish Phone Concern May Get Second Offer | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/tarnished-army-cant-control-restive-regions-jakartas-grip-is-slipping.html | Tarnished Army Can't Control Restive Regions : Jakarta's Grip Is Slipping | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/business-digest-277673.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-spero-mildred-w.html | Paid Notice: Deaths SPERO, MILDRED W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/IHT-us-lawmakers-seek-to-block-cuban-boys-return.html | U.S. Lawmakers Seek to Block Cuban Boy's Return | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/art-review-the-man-who-helped-modernism-take-root.html | ART REVIEW; The Man Who Helped Modernism Take Root | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metro-news-briefs-new-york-prison-officer-is-accused-of-planting-ammunition.html | METRO NEWS BRIEFS: NEW YORK; Prison Officer Is Accused Of Planting Ammunition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-the-many-fronts-in-the-war-on-tb-284645.html | The Many Fronts In the War on TB | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/no-more-hurricane-carters.html | No More Hurricane Carters | False | By Leon Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/a-radically-altered-race-for-brooklyn-borough-presidency.html | A Radically Altered Race for Brooklyn Borough Presidency | False | By Jonathan P. Hicks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/backstage-the-debate-is-one-about-control.html | Backstage, the Debate Is One About Control | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/time-s-new-voice-sure-whines-lot-humor-columnist-gives-weekly-truly-singular.html | Time's New Voice Sure Whines a Lot; Humor Columnist Gives Weekly A Truly Singular Perspective | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/thousands-of-fish-die-in-connecticut-lake-stumping-officials.html | Thousands of Fish Die in Connecticut Lake, Stumping Officials | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-waxman-mitchell-w.html | Paid Notice: Deaths WAXMAN, MITCHELL W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mccain-s-tax-ideas-defy-conventional-gop-wisdom.html | McCain's Tax Ideas Defy Conventional G.O.P. Wisdom | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/critic-s-notebook-no-they-didn-t-take-away-that-hall-s-lovely-sound.html | CRITIC'S NOTEBOOK; No, They Didn't Take Away That Hall's Lovely Sound | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/public-lives-fight-over-boy-s-latest-in-lawmaker-s-war-with-castro.html | PUBLIC LIVES; Fight Over Boy Is Latest in Lawmaker's War With Castro | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/economists-debate-solution-for-microsoft-case.html | Economists Debate Solution for Microsoft Case | False | By Louis Uchitelle | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/compressed-data-venture-capitalists-plan-tripped-up-by-ncaa.html | Compressed Data; Venture Capitalist's Plan Tripped Up by N.C.A.A. | False | By Bod Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-a-creative-director-appointed-by-wpp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Creative Director Appointed By WPP | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/sports-of-the-times-get-rocker-therapy-make-braves-go-too.html | Sports of The Times; Get Rocker Therapy; Make Braves Go, Too | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metro-matters-politics-is-first-lesson-of-playground.html | Metro Matters; Politics Is First Lesson Of Playground | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/man-in-the-news-executive-with-a-passion-for-ideas-harold-oscar-levy.html | Man in the News; Executive With a Passion for Ideas: Harold Oscar Levy | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/quotation-of-the-day-280070.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-memorials-reese-william-willis-ii.html | Paid Notice: Memorials REESE, WILLIAM WILLIS II | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/c-corrections-284017.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/IHT-but-big-problems-still-weigh-on-the-sport-fighting-for-fans-sumo.html | But Big Problems Still Weigh on the Sport : Fighting for Fans, Sumo Updates Its Approach | False | By Velisarios Kattoulas, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/in-america-the-teacher-crisis.html | In America; The Teacher Crisis | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/nfl-wild-card-playoffs-marino-keeps-dream-alive.html | N.F.L. WILD-CARD PLAYOFFS; Marino Keeps Dream Alive | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/on-pro-football-a-playoff-groundswell-of-the-vintage-kind.html | ON PRO FOOTBALL; A Playoff Groundswell Of the Vintage Kind | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-memorials-herbert-don.html | Paid Notice: Memorials HERBERT, DON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/c-corrections-284025.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/IHT-1950formosa-anger-in-our-pages100-75-and-50-years-ago.html | 1950:Formosa Anger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/an-1862-battle-offers-impetus-for-tough-mideast-talks.html | An 1862 Battle Offers Impetus for 'Tough' Mideast Talks | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/gm-and-ford-in-aol-and-yahoo-deals.html | G.M. and Ford in AOL and Yahoo Deals | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/officer-shoots-man-after-fatal-robbery.html | Officer Shoots Man After Fatal Robbery | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/yacht-racing-stars-and-stripes-loses-on-land-and-on-the-sea.html | YACHT RACING; Stars and Stripes Loses on Land and on the Sea | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mccain-pins-hopes-on-openness.html | McCain Pins Hopes on Openness | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-snyder-executive-opens-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder Executive Opens an Agency | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/malcolm-denise-86-labor-expert-for-ford.html | Malcolm Denise, 86, Labor Expert for Ford | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/news-summary-283525.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/gore-to-preside-at-security-council-session-on-aids-crisis.html | Gore to Preside at Security Council Session on AIDS Crisis | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-of-hearts-and-minds-259063.html | Of Hearts and Minds | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/mother-sees-no-end-to-ordeal-in-slaying.html | Mother Sees No End to Ordeal in Slaying | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/yacht-racing-different-competitions-all-have-their-charm.html | YACHT RACING; Different Competitions All Have Their Charm | False | By Katie Pettibone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/college-basketball-hoyas-haven-t-found-a-cure-for-their-woes.html | COLLEGE BASKETBALL; Hoyas Haven't Found A Cure for Their Woes | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/c-corrections-284009.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metro-news-briefs-new-york-gunman-shoots-three-killing-one-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; Gunman Shoots Three, Killing One, in Bronx | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/IHT-renewed-vitality-is-within-europes-grasp.html | Renewed Vitality Is Within Europe's Grasp | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/in-his-own-words-john-mccain.html | In His Own Words; John McCain | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/the-media-business-advertising-addenda-people-284416.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/leon-radzinowicz-93-leader-in-criminology.html | Leon Radzinowicz, 93, Leader in Criminology | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/big-trouble-for-tiny-new-york-oil-industry.html | Big Trouble for Tiny New York Oil Industry | False | By Allen R. Myerson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/mr-clinton-s-land-legacy.html | Mr. Clinton's Land Legacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/army-to-expand-inquiry-in-death-of-gay.html | Army to Expand Inquiry in Death of Gay | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/dividend-meetings-276529.html | Dividend Meetings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-werner-edwin-r.html | Paid Notice: Deaths WERNER, EDWIN R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/soccer-iran-s-first-visit-to-the-us-begins-with-a-narrow-loss.html | SOCCER; Iran's First Visit to the U.S. Begins With a Narrow Loss | False | By Gregg Bell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-warner-douglas-t.html | Paid Notice: Deaths WARNER, DOUGLAS T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-berson-arnold-d.html | Paid Notice: Deaths BERSON, ARNOLD D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-friedman-a-bernard.html | Paid Notice: Deaths FRIEDMAN, A. BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-becker-irving.html | Paid Notice: Deaths BECKER, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/the-neediest-cases-mother-s-illness-took-a-toll-on-her-son.html | The Neediest Cases; Mother's Illness Took a Toll on Her Son | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/IHT-titans-unsheathe-immaculate-deception-vikings-offense-puts-dallas.html | Titans Unsheathe 'Immaculate Deception' : Vikings' Offense Puts Dallas Out of Playoffs | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/treasury-set-to-auction-bills-this-week.html | Treasury Set to Auction Bills This Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/college-basketball-uconn-women-standing-all-alone.html | COLLEGE BASKETBALL; UConn Women Standing All Alone | False | BY Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metro-news-briefs-new-york-pedestrian-killed-by-car-driver-is-charged.html | METRO NEWS BRIEFS: NEW YORK; Pedestrian Killed by Car; Driver Is Charged | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/tug-of-war-on-budget-threatens-california-governor-s-near-perfect-record.html | Tug-of-War on Budget Threatens California Governor's Near-Perfect Record | False | By Todd S. Purdum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-yarmolinsky-adam.html | Paid Notice: Deaths YARMOLINSKY, ADAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-america-as-role-model-254622.html | America as Role Model | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/pro-football-left-in-limbo-jets-assistants-consider-their-options.html | PRO FOOTBALL; Left in Limbo, Jets Assistants Consider Their Options | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/a-major-new-role-as-theater-mogul-for-lloyd-webber.html | A Major New Role As Theater Mogul For Lloyd Webber | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/storyteller-far-from-home-health-care-not-politics-prolongs-nigerian-writer-s-exile.html | A Storyteller Far From Home; Health Care, Not Politics, Prolongs a Nigerian Writer's Exile | False | By Somini Sengupta | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/in-his-own-words-george-w-bush.html | In His Own Words; George W. Bush | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-berke-robert-j.html | Paid Notice: Deaths BERKE, ROBERT J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/IHT-1925female-politics-in-our-pages100-75-and-50-years-ago.html | 1925:Female Politics : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-faber-sidney-louis.html | Paid Notice: Deaths FABER, SIDNEY LOUIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/mediatalk-even-as-an-adult-mikey-still-likes-life.html | MediaTalk; Even as an Adult, Mikey Still Likes Life | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-lang-shirley.html | Paid Notice: Deaths LANG, SHIRLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/essay-don-t-butt-in.html | Essay; Don't Butt In | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/hockey-milbury-challenges-luongo.html | HOCKEY; Milbury Challenges Luongo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-to-recruit-a-teacher-254444.html | To Recruit a Teacher | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/online-sales-spur-illegal-importing-of-medicine-to-us.html | Online Sales Spur Illegal Importing Of Medicine to U.S. | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-pommers-irene.html | Paid Notice: Deaths POMMERS, IRENE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-janowitz-ira.html | Paid Notice: Deaths JANOWITZ, IRA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/transactions-285030.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/media-internet-shows-signs-of-becoming-top-marketplace-in-the-book-business.html | MEDIA; Internet Shows Signs of Becoming Top Marketplace in the Book Business | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/television-review-they-called-her-eleanor-and-her-story-is-history.html | TELEVISION REVIEW; They Called Her 'Eleanor,' And Her Story Is History | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-big-tobacco-s-minority-allies-284556.html | Big Tobacco's Minority Allies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/putin-was-once-decorated-as-a-spy-few-agree-on-his-deeds.html | Putin Was Once Decorated as a Spy; Few Agree on His Deeds | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/a-new-leader-for-the-schools.html | A New Leader for the Schools | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/world/russian-troops-in-chechnya-find-little-quiet-on-the-southern-front.html | Russian Troops in Chechnya Find Little Quiet on the Southern Front | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-radoyevich-ruth-b.html | Paid Notice: Deaths RADOYEVICH, RUTH B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/nyregion/metro-news-briefs-new-york-parking-attendant-hurt-in-machinery-accident.html | METRO NEWS BRIEFS; NEW YORK; Parking Attendant Hurt In Machinery Accident | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/new-coca-cola-president-fills-executive-posts.html | New Coca-Cola President Fills Executive Posts | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-lawrence-albert.html | Paid Notice: Deaths LAWRENCE, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/sports/IHT-stars-stripes-beats-nippon-but-loses-a-point-for-earlier.html | Stars & Stripes Beats Nippon but Loses a Point for Earlier : Conner Wins at Sea, Not on Land | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/bridge-us-teams-face-each-other-in-both-events-in-bermuda.html | BRIDGE; U.S. Teams Face Each Other In Both Events in Bermuda | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-scheinberg-louise-g.html | Paid Notice: Deaths SCHEINBERG, LOUISE G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/opinion/l-governors-island-park-284696.html | Governors Island Park? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/arts/television-review-the-general-the-river-the-famous-boat-ride.html | TELEVISION REVIEW; The General, The River, The Famous Boat Ride | False | By William McDonald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/business/mediatalk-writer-fights-subpoena-in-sheppard-case.html | MediaTalk; Writer Fights Subpoena in Sheppard Case | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/clinton-details-2.4-billion-in-widespread-reductions.html | Clinton Details $2.4 Billion In Widespread Reductions | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/IHT-object-is-to-promote-openness-and-efficiency-eu-commission-draws-a.html | Object Is to Promote Openness and Efficiency : EU Commission Draws A Blueprint for Reform | False | By Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/movies/malkovich-and-topsy-turvy-tie-for-critics-prize.html | 'Malkovich' and 'Topsy-Turvy' Tie for Critics' Prize | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/classified/paid-notice-deaths-zwillman-florence-nee-hiller.html | Paid Notice: Deaths ZWILLMAN, FLORENCE (NEE HILLER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-10 | 2000-01-10 | https://www.nytimes.com/2000/01/10/us/the-rev-carl-elkanah-bates-85-former-southern-baptist-leader.html | The Rev. Carl Elkanah Bates, 85, Former Southern Baptist Leader | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/in-brooklyn-courthouse-an-air-of-uneasiness.html | In Brooklyn Courthouse, An Air of Uneasiness | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/judge-upholds-strict-jail-conditions-for-suspect-in-bin-laden-case.html | Judge Upholds Strict Jail Conditions for Suspect in Bin Laden Case | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/the-neediest-cases-passing-on-a-passion-for-sewing.html | THE NEEDIEST CASES; Passing On A Passion For Sewing | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-werner-edwin.html | Paid Notice: Deaths WERNER, EDWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-resnick-pearl.html | Paid Notice: Deaths RESNICK, PEARL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/foes-fight-ecuador-s-leader-on-dollar-plan.html | Foes Fight Ecuador's Leader on Dollar Plan | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/quotation-of-the-day-292893.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/the-biggest-media-merger-yet.html | The Biggest Media Merger Yet | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/milton-e-krents-88-producer-of-eternal-light-religious-series.html | Milton E. Krents, 88, Producer of 'Eternal Light' Religious Series | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-rapp-lina.html | Paid Notice: Deaths RAPP, LINA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/a-man-with-only-a-brief-chance-to-make-a-large-difference-in-the-schools.html | A Man With Only a Brief Chance to Make a Large Difference in the Schools | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-gross-joseph.html | Paid Notice: Deaths GROSS, JOSEPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/IHT-sweater-boys-a-new-season-thats-fit-for-knits.html | SWEATER BOYS : A New Season That's Fit for Knits | False | Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-safety-a-hidden-peril-for-skiers-in-woodlands.html | VITAL SIGNS: SAFETY; A Hidden Peril for Skiers in Woodlands | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-krents-milton.html | Paid Notice: Deaths KRENTS, MILTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/bradley-questions-gore-s-priorities-on-schools.html | Bradley Questions Gore's Priorities on Schools | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-scheinberg-louise.html | Paid Notice: Deaths SCHEINBERG, LOUISE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/mind-s-trick-revealed-in-case-of-fat-and-skinny-moon.html | Mind's Trick Revealed in Case of Fat and Skinny Moon | False | By Sandra Blakeslee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/company-nears-last-leg-of-genome-project.html | Company Nears Last Leg of Genome Project | False | By Nicholas Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/conservationists-win-battles-but-fear-war-is-lost.html | Conservationists Win Battles but Fear War is Lost | False | By William K. Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-krents-milton-c.html | Paid Notice: Deaths KRENTS, MILTON E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-memorials-serota-fay.html | Paid Notice: Memorials SEROTA, FAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-losquadro-enrico.html | Paid Notice: Deaths LOSQUADRO, ENRICO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-side-effects-for-hiv-a-troublemaker-in-a-cocktail.html | VITAL SIGNS: SIDE EFFECTS; For H.I.V., a Troublemaker in a Cocktail | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/IHT-false-start-costs-conner-against-italians-stars-stripes-reels-as.html | False Start Costs Conner Against Italians : Stars & Stripes Reels As Prada Powers On | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-spero-mildred-w.html | Paid Notice: Deaths SPERO, MILDRED W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/troops-try-to-regain-footing-in-chechnya-after-rebel-strikes.html | Troops Try to Regain Footing in Chechnya After Rebel Strikes | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/IHT-winds-of-change-whither-ysl.html | Winds of Change : Whither YSL | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-nulty-francis-x.html | Paid Notice: Deaths NULTY, FRANCIS X. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/IHT-pucci-to-lvmhfolo.html | Pucci to LVMH?(folo) | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-fennelly-james-m.html | Paid Notice: Deaths FENNELLY, JAMES M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/hbo-wants-to-make-sure-you-notice.html | HBO Wants To Make Sure You Notice | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-rosenbaum-harry.html | Paid Notice: Deaths ROSENBAUM, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/carnegie-plans-140-events-with-22-major-ensembles.html | Carnegie Plans 140 Events With 22 Major Ensembles | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-martello-john.html | Paid Notice: Deaths MARTELLO, JOHN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-mayer-ilse.html | Paid Notice: Deaths MAYER, ILSE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-asia-korea-telecom-ibm-alliance.html | WORLD BUSINESS BRIEFING: ASIA; KOREA TELECOM-I.B.M. ALLIANCE | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/nyc-show-s-over-but-payback-is-inevitable.html | NYC; Show's Over, But Payback Is Inevitable | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/markets-market-place-aol-time-warner-may-inflate-internet-stock-values-even-more.html | THE MARKETS: Market Place; AOL Time Warner may inflate Internet stock values even more. Yet its own could falter. | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-dietary-supplements-288900.html | Dietary Supplements | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/l-promoting-health-literacy-297062.html | Promoting Health Literacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/c-corrections-296732.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-australia-telstra-to-buy-ozemail.html | WORLD BUSINESS BRIEFING: AUSTRALIA; TELSTRA TO BUY OZEMAIL | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-howard-marianne.html | Paid Notice: Deaths HOWARD, MARIANNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/theater/theater-review-smitten-by-a-goddess-but-she-s-no-angel.html | THEATER REVIEW; Smitten by a Goddess, but She's No Angel | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-mahathirs-achievements-letters-to-the-editor.html | Mahathir's Achievements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-reese-william-willis.html | Paid Notice: Deaths REESE, WILLIAM WILLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-basketball-for-ewing-benching-just-isn-t-a-big-deal.html | PRO BASKETBALL; For Ewing, Benching Just Isn't A Big Deal | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/city-weighs-price-of-its-good-name.html | City Weighs Price of Its Good Name | False | By Sam Howe Verhovek | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-basketball-nets-repeat-on-road-but-kittles-is-hurting.html | PRO BASKETBALL; Nets Repeat on Road, but Kittles Is Hurting | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-graff-herb.html | Paid Notice: Deaths GRAFF, HERB | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/supreme-court-roundup-justices-consider-remedy-for-government-grudges.html | Supreme Court Roundup; Justices Consider Remedy For Government Grudges | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-imagining-the-uses-of-governors-island-298026.html | Imagining the Uses of Governors Island | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/college-basketball-even-without-much-help-barkley-halts-hoyas.html | COLLEGE BASKETBALL; Even Without Much Help, Barkley Halts Hoyas | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/in-protest-french-truck-owners-blockade-borders.html | In Protest, French Truck Owners Blockade Borders | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/technology/cvs-and-healtheonwebmd-form-partnership.html | CVS and Healtheon/WebMD Form Partnership | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/pop-review-finding-a-self-through-a-century-s-songs.html | POP REVIEW; Finding a Self Through a Century's Songs | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/a-crackdown-on-smoking-and-drinking-by-the-young.html | A Crackdown On Smoking And Drinking By the Young | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-european-takeover-may-increase-us-control-internet-europe.html | MEDIA MEGADEAL: THE EUROPEAN; Takeover May Increase U.S. Control of Internet in Europe | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/gm-agrees-to-purchase-remaining-half-of-saab.html | G.M. Agrees to Purchase Remaining Half of Saab | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-hardy-eliza-caldwell.html | Paid Notice: Deaths HARDY, ELIZA CALDWELL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/q-a-277886.html | Q & A | False | By C. Claiborne Ray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-winners-for-holders-big-and-small-an-explosion-of-riches.html | MEDIA MEGADEAL: THE WINNERS; For Holders Big and Small, an Explosion of Riches | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/nhl-notes-devils-honor-for-brodeur.html | N.H.L.; NOTES -- DEVILS; Honor for Brodeur | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-elian-his-father-and-his-mother-s-last-wish-298042.html | Elian, His Father and His Mother's Last Wish | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/criminal-inquiry-is-sought-in-tobacco-lobbying-case.html | Criminal Inquiry Is Sought In Tobacco Lobbying Case | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/cuban-boy-s-miami-relatives-are-given-temporary-custody.html | Cuban Boy's Miami Relatives Are Given Temporary Custody | False | By David Gonzalez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-memorials-prager-harriet.html | Paid Notice: Memorials PRAGER, HARRIET | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/IHT-nge-sander-is-positive-folo.html | nge : Sander Is Positive (folo) | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/shooting-victim-was-living-his-parents-dreams.html | Shooting Victim Was Living His Parents' Dreams | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/ailing-immigrants-new-era-new-rules.html | Ailing Immigrants: New Era, New Rules | False | By Nick Chiles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-rosen-edith.html | Paid Notice: Deaths ROSEN, EDITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/international-business-brazil-will-restrict-foreign-ownership-of-some-banks.html | INTERNATIONAL BUSINESS; Brazil Will Restrict Foreign Ownership of Some Banks | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-here-comes-a-world-convention-to-strangle-terrorism.html | Here Comes a World Convention to Strangle Terrorism | False | By Hubert Vä˚sÂ©drine, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-overview-america-online-agrees-buy-time-warner-for-165-billion.html | MEDIA MEGADEAL: THE OVERVIEW; AMERICA ONLINE AGREES TO BUY TIME WARNER FOR $165 BILLION; MEDIA DEAL IS RICHEST MERGER | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/aon-stock-tumbles-on-profit-shortfall.html | Aon Stock Tumbles On Profit Shortfall | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-mclaughlin-edward-j.html | Paid Notice: Deaths MCLAUGHLIN, EDWARD J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-katzenstein-martha.html | Paid Notice: Deaths KATZENSTEIN, MARTHA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-media-business-advertising-addenda-people-297763.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-warshaw-milton.html | Paid Notice: Deaths WARSHAW, MILTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-brown-carolee-curtis.html | Paid Notice: Deaths BROWN, CAROLEE CURTIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/plus-tennis-tasmanian-international-rubin-advances.html | PLUS: TENNIS -- TASMANIAN INTERNATIONAL; Rubin Advances | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/IHT-conservative-council-strikes-90-candidates-from-february-election.html | Conservative Council Strikes 90 Candidates From February Election : Reformers Lose Even Before Iran Votes | False | By Geneive Abdo, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/l-hot-topic-trash-burning-296945.html | Hot Topic: Trash Burning | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/subway-stardom-is-a-test-away-taking-the-motorman-is-exam-for-money-or-fantasy.html | Subway Stardom Is a Test Away; Taking the Motorman's Exam, for Money or Fantasy | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/review-fashion-in-milan-a-fight-club-mood-but-real-men-suit-up.html | Review/Fashion; In Milan, a Fight Club Mood, But Real Men Suit Up | False | By Ginia Bellafante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/globix-splits-stock-again.html | Globix Splits Stock Again | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/double-watch-for-the-millennium-and-suicide.html | Double Watch, for the Millennium and Suicide | False | By Leslie Berger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/deputy-at-defense-is-leaving-office.html | Deputy at Defense Is Leaving Office | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-gabel-morris-h.html | Paid Notice: Deaths GABEL, MORRIS H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/news/147-billion-purchase-underscores-internet-power-aol-to-buy-time-warner.html | $147 Billion Purchase Underscores Internet Power : AOL to Buy Time Warner In Biggest Corporate Deal | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/personal-health-for-baby-s-ear-infection-check-options.html | PERSONAL HEALTH; For Baby's Ear Infection, Check Options | False | By Jane E. Brody | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-1900boer-strength-in-our-pages100-75-and-50-years-ago.html | 1900:Boer Strength : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-fisher-h.html | Paid Notice: Deaths FISHER, H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/track-notebook-new-oval-is-expected-for-event-at-garden.html | TRACK: NOTEBOOK; New Oval Is Expected For Event at Garden | False | By Frank Litsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/IHT-crisis-group-aims-to-fill-diplomatic-reporting-gap.html | Crisis Group Aims to Fill Diplomatic Reporting Gap | False | By Barry James, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/gen-l-f-chapman-86-dies-former-marine-commandant.html | Gen. L. F. Chapman, 86, Dies; Former Marine Commandant | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/golf-notebook-woods-begins-new-year-where-last-one-ended.html | GOLF; NOTEBOOK; Woods Begins New Year Where Last One Ended | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/international-business-white-house-steps-up-efforts-for-china-trade-deal.html | INTERNATIONAL BUSINESS; White House Steps Up Efforts for China Trade Deal | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-empire-potentially-big-effect-seen-varied-units-aol-time-warner.html | MEDIA MEGADEAL; THE EMPIRE; Potentially Big Effect Seen on Varied Units Of AOL Time Warner | False | By Alex Kuczynski and Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-business-advertising-addenda-details-magazine-forms-tie-film-distributor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Details Magazine Forms Tie to Film Distributor | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-gurian-bernard.html | Paid Notice: Deaths GURIAN, BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-peyton-philip.html | Paid Notice: Deaths PEYTON, PHILIP | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/television-review-dna-tests-and-exoneration-or-lack-of.html | TELEVISION REVIEW; DNA Tests and Exoneration, or Lack Of | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/l-reflecting-on-meditation-296961.html | Reflecting on Meditation | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/company-briefs-297674.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/baseball-hampton-has-a-new-message-for-the-mets-let-s-make-a-deal.html | BASEBALL; Hampton Has a New Message for the Mets: Let's Make a Deal | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/behind-bush-juggernaut-an-aide-s-labor-of-loyalty.html | Behind Bush Juggernaut, An Aide's Labor of Loyalty | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-krieger-lawrence.html | Paid Notice: Deaths KRIEGER, LAWRENCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-spilka-rhona-gralla.html | Paid Notice: Deaths SPILKA, RHONA GRALLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-owens-rowena.html | Paid Notice: Deaths OWENS, ROWENA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/internet-extortionist-and-thief-challenges-computer-experts.html | Internet Extortionist and Thief Challenges Computer Experts | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/putin-shuffles-the-kremlin-cutting-most-ties-to-yeltsin.html | Putin Shuffles the Kremlin, Cutting Most Ties to Yeltsin | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/television-review-sipowicz-cooks-meatloaf-this-sure-is-a-new-season.html | TELEVISION REVIEW; Sipowicz Cooks Meatloaf? This Sure Is a New Season | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/yacht-racing-america-one-wins-thriller-to-close-in-on-the-finals.html | YACHT RACING; America One Wins Thriller To Close In on the Finals | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-chameleon-aol-chief-relaxes-dress-code-but-not-his-vision.html | MEDIA MEGADEAL; THE CHAMELEON; AOL Chief Relaxes a Dress Code But not His Vision of the Internet | False | By Amy Harmon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/technology/for-luxury-watchmakers-the-web-is-the-enemy.html | For Luxury Watchmakers, the Web Is the Enemy | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/IHT-147-billion-purchase-underscores-internet-power-aol-to-buy-time-warner.html | $147 Billion Purchase Underscores Internet Power : AOL to Buy Time Warner In Biggest Corporate Deal | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/transactions-314374.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-airwaves-and-aging-289388.html | Airwaves and Aging | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/four-statues-desecrated-in-brooklyn.html | Four Statues Desecrated In Brooklyn | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/south-carolina-gop-limits-black-voters-suit-says.html | South Carolina G.O.P. Limits Black Voters, Suit Says | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-nemrow-evelyn.html | Paid Notice: Deaths NEMROW, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/inside-296236.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-kopald-judith.html | Paid Notice: Deaths KOPALD, JUDITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-history-luce-s-magazine-was-first-information-portal.html | MEDIA MEGADEAL: THE HISTORY; Luce's Magazine Was First Information 'Portal' | False | By Leslie Eaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-gilbert-cecile-marx.html | Paid Notice: Deaths GILBERT, CECILE MARX | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/a-downtown-cabaret-for-would-be-tv-stars.html | A Downtown Cabaret for Would-Be TV Stars | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-dday-for-buchanan-letters-to-the-editor.html | D-Day for Buchanan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-bring-peace-to-kashmir-289108.html | Bring Peace to Kashmir | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-kinas-helen-y.html | Paid Notice: Deaths KINAS, HELEN Y. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/sports-of-the-times-how-could-he-not-have-known.html | Sports of the Times; HOW COULD HE NOT HAVE KNOWN | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-deal-the-online-generation-courts-the-old-guard.html | MEDIA MEGADEAL: THE DEAL; The Online Generation Courts the Old Guard | False | By Laura M. Holson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-doerfler-vera.html | Paid Notice: Deaths DOERFLER, VERA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/clinton-to-broaden-effort-in-children-s-health-coverage.html | Clinton to Broaden Effort in Children's Health Coverage | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/he-engineered-mob-hit-now-it-s-time-pay-up-entering-2nd-season-sopranos-has-hard.html | He Engineered a Mob Hit, And Now It's Time to Pay Up; Entering a 2nd Season, 'The Sopranos' Has a Hard Act to Follow | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/toys-r-us-hires-fao-chief-hoping-to-coax-back-customers.html | Toys 'R' Us Hires F.A.O. Chief, Hoping to Coax Back Customers | False | By Dana Canedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/giuliani-takes-on-the-sex-industry-again-with-stricter-rules.html | Giuliani Takes On the Sex Industry Again, With Stricter Rules | False | By Eric Lipton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/c-corrections-296740.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-warner-douglas-t.html | Paid Notice: Deaths WARNER, DOUGLAS T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-fisher-morris.html | Paid Notice: Deaths FISHER, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/dance-review-new-challenges-in-timeless-balanchine-roles.html | DANCE REVIEW; New Challenges in Timeless Balanchine Roles | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/in-school-defeat-aides-say-mayor-can-t-lose.html | In School Defeat, Aides Say Mayor Can't Lose | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/technology/psinet-expects-fourthquarter-revenue-to-nearly-double.html | PSINet Expects Fourth-Quarter Revenue to Nearly Double | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/opart.html | Op-Art | False | By Tom Tomorrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/company-news-penncorp-financial-to-sell-some-insurance-units.html | COMPANY NEWS; PENNCORP FINANCIAL TO SELL SOME INSURANCE UNITS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/on-pro-football-postseason-success-is-a-state-of-mind.html | ON PRO FOOTBALL; Postseason Success Is a State of Mind | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-mcardle-marguerite-a.html | Paid Notice: Deaths MCARDLE, MARGUERITE A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/panel-faults-laser-architect-for-overruns.html | Panel Faults Laser Architect for Overruns | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/favoritism-by-judges-faces-inquiry.html | Favoritism By Judges Faces Inquiry | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/books/books-of-the-times-going-over-clinton-s-enemies-list.html | BOOKS OF THE TIMES; Going Over Clinton's Enemies List | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/college-basketball-after-jumping-to-big-lead-connecticut-fights-off-upset.html | COLLEGE BASKETBALL; After Jumping to Big Lead, Connecticut Fights Off Upset | False | By Jack Cavanaugh | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-it-s-not-too-late-to-get-a-flu-shot-289094.html | It's Not Too Late To Get a Flu Shot | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-don-t-ask-and-the-democrats-challenge-the-myth-298000.html | 'Don't Ask' and the Democrats; Challenge the Myth | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/foreign-affairs-dear-hafez.html | Foreign Affairs; Dear Hafez . . . | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/mccain-upbraids-bush-on-concept-of-presidency.html | McCain Upbraids Bush On Concept of Presidency | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/company-news-santa-fe-snyder-taking-stake-in-offshore-oil-fields.html | COMPANY NEWS; SANTA FE SNYDER TAKING STAKE IN OFFSHORE OIL FIELDS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/music-review-an-evening-of-the-new-and-the-overlooked.html | MUSIC REVIEW; An Evening of the New and the Overlooked | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-don-t-ask-and-the-democrats-297984.html | 'Don't Ask' and the Democrats | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-elian-his-father-and-his-mother-s-last-wish-298050.html | Elian, His Father and His Mother's Last Wish | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/gore-presides-over-rare-security-council-debate-on-aids.html | Gore Presides Over Rare Security Council Debate on AIDS | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/critic-s-notebook-an-overdose-of-quizzes-no-question.html | CRITIC'S NOTEBOOK; An Overdose Of Quizzes? No Question | False | By Ron Wertheimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-roden-j.html | Paid Notice: Deaths RODEN, J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-don-t-ask-and-the-democrats-297992.html | 'Don't Ask' and the Democrats | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/arts/no-us-teams-cut-in-bridge-tourney.html | No U.S. Teams Cut In Bridge Tourney | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/philip-morris-says-it-has-a-safer-paper.html | Philip Morris Says It Has A Safer Paper | False | By Barry Meier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/essay-low-carb-diet-lose-the-bun-not-the-burger-and-heavy-on-the-mayo.html | ESSAY; Low-Carb Diet: Lose the Bun, Not the Burger (and Heavy on the Mayo) | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/opponents-of-a-golan-heights-deal-rally-in-tel-aviv.html | Opponents of a Golan Heights Deal Rally in Tel Aviv | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/metro-news-briefs-new-jersey-atlantic-city-to-pay-in-sex-harassment-case.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City to Pay In Sex Harassment Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/public-interests-a-mommy-track-derails.html | Public Interests; A Mommy Track Derails | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-mulhern-maria.html | Paid Notice: Deaths MULHERN, MARIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/scientist-at-work-aaron-t-beck-pragmatist-embodies-his-no-nonsense-therapy.html | SCIENTIST AT WORK: AARON T. BECK; Pragmatist Embodies His No-Nonsense Therapy | False | By Erica Goode | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/one-bronx-school-will-close-as-state-adds-24-to-its-list-of-poor-performers.html | One Bronx School Will Close as State Adds 24 to Its List of Poor Performers | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/2-alternatives-proposed-for-newark-sports-arena.html | 2 Alternatives Proposed for Newark Sports Arena | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/business-digest-295736.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-unified-orthodox-church-letters-to-the-editor.html | Unified Orthodox Church : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/international-business-wal-mart-uses-expansion-britain-fuel-for-price-war.html | INTERNATIONAL BUSINESS; Wal-Mart Uses Expansion in Britain as Fuel for a Price War | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-dickerman-marion-labau.html | Paid Notice: Deaths DICKERMAN, MARION LABAU | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-berke-robert-j.html | Paid Notice: Deaths BERKE, ROBERT J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-imagining-the-uses-of-governors-island-a-midtown-refuge-298034.html | Imagining the Uses of Governors Island; A Midtown Refuge? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/l-an-appreciation-of-amateurs-296937.html | An Appreciation of Amateurs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-lopez-joseph-patrick.html | Paid Notice: Deaths LOPEZ, JOSEPH PATRICK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/metro-news-briefs-new-york-woman-and-boyfriend-sentenced-in-girl-s-death.html | METRO NEWS BRIEFS: NEW YORK; Woman and Boyfriend Sentenced in Girl's Death | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-football-hearing-could-settle-belichick-dispute.html | PRO FOOTBALL; Hearing Could Settle Belichick Dispute | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-adler-jenny.html | Paid Notice: Deaths ADLER, JENNY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/media-megadeal-more-on-the-deal.html | MEDIA MEGADEAL; MORE ON THE DEAL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/worldbusiness/IHT-thinking-ahead-commentary-eternal-france-is.html | Thinking Ahead / Commentary : 'Eternal France' Is Changing, as Always | False | By Reginald Dale, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-birman-eva.html | Paid Notice: Deaths BIRMAN, EVA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/baseball-mazzilli-is-back-in-new-york-and-wearing-pinstripes.html | BASEBALL; Mazzilli Is Back in New York and Wearing Pinstripes | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-manzo-susan.html | Paid Notice: Deaths MANZO, SUSAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-price-alvin.html | Paid Notice: Deaths PRICE, ALVIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-world-trade-us-india-agreement.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S.-INDIA AGREEMENT | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/l-nurturing-intelligence-296929.html | Nurturing Intelligence | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-marks-edward.html | Paid Notice: Deaths MARKS, EDWARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/spy-photos-of-korea-missile-site-bring-dispute.html | Spy Photos of Korea Missile Site Bring Dispute | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/pataki-to-seek-tax-credits-for-ecological-construction.html | Pataki to Seek Tax Credits For Ecological Construction | False | By Andrew C. Revkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-americas-brazil-internet-access.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INTERNET ACCESS | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/hockey-isbister-helps-islanders-and-himself.html | HOCKEY; Isbister Helps Islanders, And Himself | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/mrs-clinton-joins-battle-over-running-city-s-schools.html | Mrs. Clinton Joins Battle Over Running City's Schools | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/technology/optout-site-for-spam-draws-criticism.html | Opt-Out Site for Spam Draws Criticism | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/pay-raise-passes-in-trenton-on-session-s-busy-last-day.html | Pay Raise Passes in Trenton On Session's Busy Last Day | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-imagining-the-uses-of-governors-island-298018.html | Imagining the Uses of Governors Island | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/bush-campaign-starts-to-contest-mccain-s-ballot-spot-in-primary.html | Bush Campaign Starts to Contest McCain's Ballot Spot in Primary | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/soccer-notebook-rematch-against-iran-is-key.html | SOCCER: NOTEBOOK; Rematch Against Iran Is Key | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/a-therapy-modified-for-patient-and-times.html | A Therapy Modified For Patient And Times | False | By Erica Goode | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/a-merger-s-message-dominate-or-die.html | A Merger's Message: Dominate or Die | False | By Robert H. Frank | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/george-athanson-72-lively-hartford-mayor.html | George Athanson, 72, Lively Hartford Mayor | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-journalists-does-deal-signal-lessening-of-media-independence.html | MEDIA MEGADEAL: THE JOURNALISTS; Does Deal Signal Lessening Of Media Independence? | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/excerpts-from-republican-candidates-debate-in-michigan.html | Excerpts From Republican Candidates' Debate in Michigan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-lederman-albert.html | Paid Notice: Deaths LEDERMAN, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/world-business-briefing-asia-preparing-for-daewoo-bankruptcy.html | WORLD BUSINESS BRIEFING: ASIA; PREPARING FOR DAEWOO BANKRUPTCY | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-rose-o-alan.html | Paid Notice: Deaths ROSE, O. ALAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/IHT-but-americans-remain-disappointed-in-political-system-on-world-stage-us.html | But Americans Remain Disappointed in Political System : On World Stage, U.S. Is Unrivaled | False | By David S. Broder, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-basketball-bulls-start-to-rebuild-amid-dynasty-s-ruins.html | PRO BASKETBALL; Bulls Start to Rebuild Amid Dynasty's Ruins | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/public-lives-laughter-tempers-gravity-in-the-war-on-tb.html | PUBLIC LIVES; Laughter Tempers Gravity in the War on TB | False | By Joyce Wadler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-king-gloria-euyang.html | Paid Notice: Deaths KING, GLORIA EUYANG | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/company-news-carolina-first-agrees-to-acquire-anchor-financial.html | COMPANY NEWS; CAROLINA FIRST AGREES TO ACQUIRE ANCHOR FINANCIAL | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-1950china-says-yes-in-our-pages100-75-and-50-years-ago.html | 1950:China Says 'Yes' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/IHT-round-1-2000the-winner-is-macho-elegance.html | Round 1, 2000:The Winner Is â€šÃ„Â® Macho Elegance | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-trauma-of-swollen-brains-and-steep-coasters.html | VITAL SIGNS: TRAUMA; Of Swollen Brains and Steep Coasters | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/technology/nextlink-buys-concentric-in-29-billion-deal.html | Nextlink Buys Concentric in $2.9 Billion Deal | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/IHT-atletico-madrid-fans-loyalties-are-tested-on-and-off-the-field.html | Atletico Madrid Fans' Loyalties Are Tested On and Off the Field | False | By Huw Richards, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-mountain-grace.html | Paid Notice: Deaths MOUNTAIN, GRACE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-spector-sam.html | Paid Notice: Deaths SPECTOR, SAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/coping-with-teacher-shortages.html | Coping With Teacher Shortages | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/IHT-on-cuban-boy-gore-is-taking-some-distance-from-president.html | On Cuban Boy, Gore Is Taking Some Distance From President | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-malkin-shelley.html | Paid Notice: Deaths MALKIN, SHELLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/beijing-journal-a-ufo-boom-doesn-t-worry-china-s-rulers.html | Beijing Journal; A U.F.O. Boom Doesn't Worry China's Rulers | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/clinton-to-offer-aid-in-colombia-drug-war.html | Clinton to Offer Aid in Colombia Drug War | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-feith-renee.html | Paid Notice: Deaths FEITH, RENEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/1-rocker-s-civil-liberties-288799.html | Rocker's Civil Liberties | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-football-johnson-grooming-wannstedt-as-next-coach-of-dolphins.html | PRO FOOTBALL; Johnson Grooming Wannstedt as Next Coach of Dolphins | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/pro-football-no-decision-on-2-bids-for-jets.html | PRO FOOTBALL; No Decision on 2 Bids for Jets | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/mccain-propose-middle-class-tax-cut-private-accounts-within-social-security.html | McCain to Propose Middle-Class Tax Cut and Private Accounts Within Social Security | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/plus-tennis-auckland-open-chang-starts-tuneup.html | PLUS: TENNIS -- AUCKLAND OPEN; Chang Starts Tuneup | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-1925chamonix-king-in-our-pages100-75-and-50-years-ago.html | 1925:Chamonix King : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/a-deal-is-made-for-brickmaker.html | A Deal Is Made For Brickmaker | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-why-y2k-lacked-sting-289159.html | Why Y2K Lacked Sting | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/world/israeli-syrian-peace-talks-recess-and-will-reconvene-next-week.html | Israeli-Syrian Peace Talks Recess And Will Reconvene Next Week | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-mcdonough-paul.html | Paid Notice: Deaths MCDONOUGH, PAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/l-promoting-health-literacy-297011.html | Promoting Health Literacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-russo-albert-vincent.html | Paid Notice: Deaths RUSSO, ALBERT VINCENT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/sports/plus-tennis-sydney-international-capriati-cruises.html | PLUS: TENNIS -- SYDNEY INTERNATIONAL; Capriati Cruises | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-giaccone-adelina-maria.html | Paid Notice: Deaths GIACCONE, ADELINA MARIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-depinna-george-leo.html | Paid Notice: Deaths DEPINNA, GEORGE LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-at-risk-a-stress-test-for-the-mind-and-heart.html | VITAL SIGNS: AT RISK; A Stress Test for the Mind and Heart | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/vital-signs-reactions-insects-allergies-and-hidden-problems.html | VITAL SIGNS: REACTIONS; Insects, Allergies and Hidden Problems | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/health/low-carb-diet-lose-the-bun-not-the-burger-and-heavy-on-the-mayo.html | Low-Carb Diet: Lose the Bun, Not the Burger (and Heavy on the Mayo) | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/analyzing-the-tempest-in-a-pint-of-stout.html | Analyzing the Tempest in a Pint of Stout | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-segal-bernice.html | Paid Notice: Deaths SEGAL, BERNICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-bets-when-everything-new-becomes-dizzingly-newer.html | MEDIA MEGADEAL: THE BETS; When Everything New Becomes Dizzingly Newer | False | By Alex Berenson and Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/worldbusiness/IHT-internet-pioneeraol-founder-built-online-empire.html | Internet Pioneer:AOL Founder Built On-Line Empire | False | By James Connell, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-strategy-medium-for-main-street.html | MEDIA MEGADEAL: THE STRATEGY; Medium for Main Street | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-media-business-advertising-addenda-accounts-297755.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/l-a-legacy-of-leo-rosten-290149.html | A Legacy of Leo Rosten | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/microsoft-and-caldera-settle-antitrust-suit.html | Microsoft and Caldera Settle Antitrust Suit | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-steinberg-lillian.html | Paid Notice: Deaths STEINBERG, LILLIAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/us/gore-would-quiz-nominee-for-pentagon-on-obedience.html | Gore Would Quiz Nominee For Pentagon On Obedience | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/the-markets-stocks-bonds-nasdaq-climbs-sharply-in-spillover-from-media-merger.html | THE MARKETS: STOCKS & BONDS; Nasdaq Climbs Sharply in Spillover From Media Merger | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/action-on-aids-in-africa.html | Action on AIDS in Africa | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/style/front-row-handsome-former-boxer-s-classes-make-jumping-rope-no-skipping-please.html | Front Row; A handsome former boxer's classes make jumping rope (no skipping, please) the exercise of choice for a high-fashion crowd. | False | By Ginia Bellafante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/science/extreme-cosmic-images-start-flashing-into-view-telescopes-use-x-ray-vision-view.html | 'Extreme' Cosmic Images Start Flashing Into View; Telescopes Use X-Ray Vision To View Hearts of Galaxies | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/news-summary-295795.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/technology/ibm-to-use-linux-system-in-internet-software.html | IBM to Use Linux System in Internet Software | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/nyregion/metro-news-briefs-new-york-mother-is-charged-in-the-death-of-her-baby.html | METRO NEWS BRIEFS: NEW YORK; Mother Is Charged In the Death of Her Baby | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/classified/paid-notice-deaths-haynie-charles-w.html | Paid Notice: Deaths HAYNIE, CHARLES W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/opinion/IHT-the-bears-should-recall-japan.html | The Bears Should Recall Japan | False | By Gregory Clark, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/media-megadeal-the-gambler-leading-time-warner-s-digital-makeover.html | MEDIA MEGADEAL: THE GAMBLER; Leading Time Warner's Digital Makeover | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-11 | 2000-01-11 | https://www.nytimes.com/2000/01/11/business/sbc-seeks-us-permission-for-long-distance-in-texas.html | SBC Seeks U.S. Permission For Long-Distance In Texas | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-lyons-viola.html | Paid Notice: Deaths LYONS, VIOLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-1900war-letter-in-our-pages100-75-and-50-years-ago.html | 1900:War Letter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/world-business-briefing-asia-samsung-chairman-has-cancer.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG CHAIRMAN HAS CANCER | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/president-s-decree-protects-thousands-of-miles-in-west.html | President's Decree Protects Thousands of Miles in West | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-thomas-george-m.html | Paid Notice: Deaths THOMAS, GEORGE M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-rathgeber-adam-j.html | Paid Notice: Deaths RATHGEBER, ADAM J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-kerner-samuel.html | Paid Notice: Deaths KERNER, SAMUEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/london-trial-opens-dispute-on-rewriting-the-holocaust.html | London Trial Opens Dispute On Rewriting The Holocaust | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-dow-chemical-to-buy-polyurethane-supplier.html | COMPANY NEWS; DOW CHEMICAL TO BUY POLYURETHANE SUPPLIER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-almansi-renato-j.html | Paid Notice: Deaths ALMANSI, RENATO J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/sports-of-the-times-uncertainty-comes-with-new-owner.html | Sports Of The Times; Uncertainty Comes With New Owner | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-politics-and-a-boy-303666.html | Politics and a Boy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-brown-carolee-curtis.html | Paid Notice: Deaths BROWN, CAROLEE CURTIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/business-travel-try-relax-least-two-psychologists-are-paying-attention-stress.html | Business Travel; Try to relax. At least two psychologists are paying attention to stress from life on the road. | False | By Joe Sharkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-ad-campaign-contest-for-conservative-voters-4-republicans-showcase.html | CAMPAIGN 2000: THE AD CAMPAIGN; In Contest for Conservative Voters, 4 Republicans Showcase a Conservative Edge | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/worldbusiness/IHT-vodafone-plans-global-internet-service.html | Vodafone Plans Global Internet Service | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/executive-changes-307823.html | EXECUTIVE CHANGES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/another-loss-on-states-rights.html | Another Loss on States' Rights | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/baseball-williams-looks-back-and-forward.html | BASEBALL; Williams Looks Back, and Forward | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-mccain-taxes-entering-fray-republicans-issue-choice-senator.html | CAMPAIGN 2000: McCAIN ON TAXES; Entering Fray on Republicans' Issue of Choice, the Senator Pitches His Tax Proposal | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/yahoo-plans-to-remain-independent.html | Yahoo Plans To Remain Independent | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-impact-a-rush-to-provide-high-speed-internet-access.html | MEDIA MEGADEAL: THE IMPACT; A Rush to Provide High-Speed Internet Access | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-racism-and-the-psyche-303275.html | Racism and the Psyche | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/nuclear-fears-kill-us-plan-to-sell-nickel.html | Nuclear Fears Kill U.S. Plan To Sell Nickel | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-krents-milton-e.html | Paid Notice: Deaths KRENTS, MILTON E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/baseball-fisk-and-perez-rivals-in-75-both-gain-hall.html | BASEBALL; Fisk and Perez, Rivals in '75, Both Gain Hall | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/world-business-briefing-americas-brazilian-cars-for-india.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN CARS FOR INDIA | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/marcantonio-vilaca-38-art-dealer-promoted-brazilians.html | Marcantonio Vilaca, 38, Art Dealer Promoted Brazilians | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-but-what-if-beijing-stagemanaged-this-surprise.html | But What if Beijing Stage-Managed This Surprise? | False | By Brahma Chellaney, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/nackey-scripps-loeb-75-former-newspaper-publisher.html | Nackey Scripps Loeb, 75, Former Newspaper Publisher | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-leshnower-irving.html | Paid Notice: Deaths LESHNOWER, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-feldman-samuel.html | Paid Notice: Deaths FELDMAN, SAMUEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/critic-s-notebook-the-glory-the-prominence-and-oh-yes-the-burden.html | CRITIC'S NOTEBOOK; The Glory, the Prominence and, Oh Yes, the Burden | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-a-misleading-photograph-letters-to-the-editor.html | A Misleading Photograph : Letters to the Editor | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/commercial-real-estate-web-companies-can-see-expanding-downtown.html | Commercial Real Estate; Web Companies Can See Expanding Downtown | False | By John Holusha | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/plan-urges-new-bridge-to-replace-the-tappan-zee.html | Plan Urges New Bridge to Replace the Tappan Zee | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/IHT-furor-erupts-as-roma-hands-out-rolexes-press-blows-whistle-on.html | Furor Erupts as Roma Hands Out Rolexes : Press Blows Whistle On Gifts for Referees | False | By Rob Hughes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/basketball-kittles-should-be-fine-easing-nets-concerns.html | BASKETBALL; Kittles Should Be Fine, Easing Nets' Concerns | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-fliegel-esta-nee-kleinman.html | Paid Notice: Deaths FLIEGEL, ESTA (NEE KLEINMAN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-quartuccio-paula.html | Paid Notice: Deaths QUARTUCCIO, PAULA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/fotlights.html | FOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-martin-t-herbert-bert.html | Paid Notice: Deaths MARTIN, T. HERBERT (BERT) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/c-corrections-314510.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-kaster-lillian-sherman.html | Paid Notice: Deaths KASTER, LILLIAN SHERMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/excerpts-from-justices-ruling-on-states-immunity-from-discrimination-suits.html | Excerpts From Justices' Ruling on States' Immunity From Discrimination Suits | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/news-summary-312924.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/the-jets-fill-one-opening-new-owner-at-635-million.html | The Jets Fill One Opening; New Owner at $635 Million | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/IHT-shares-soar-but-internet-deals-seem-unlikely-asia-keeps-on-dreaming.html | Shares Soar, but Internet Deals Seem Unlikely : Asia Keeps On Dreaming | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-value-by-any-measure-a-big-deal.html | MEDIA MEGADEAL; THE VALUE; By Any Measure, a Big Deal | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/postal-service-seeks-penny-postage-rise.html | Postal Service Seeks Penny Postage Rise | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-mccain-on-south-carolina-s-flag-dispute.html | CAMPAIGN 2000; McCain on South Carolina's Flag Dispute | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-africas-aids-disaster-is-everybodys-problem.html | Africa's AIDS Disaster Is Everybody's Problem | False | By Mark Malloch Brown, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-memorials-merson-robert.html | Paid Notice: Memorials MERSON, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-mckesson-hboc-to-sell-water-unit-to-danone.html | COMPANY NEWS; McKESSON HBOC TO SELL WATER UNIT TO DANONE | False | By Bridge News | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-markets-bonds-rates-soar-as-traders-grow-warier.html | THE MARKETS: BONDS; Rates Soar As Traders Grow Warier | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/man-in-the-news-philanthropist-and-fan.html | Man in the News; Philanthropist and Fan | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/25-and-under-when-one-successful-place-deserves-another.html | $25 AND UNDER; When One Successful Place Deserves Another | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/justices-cool-to-law-protecting-women.html | Justices Cool to Law Protecting Women | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/round-one-at-shepherdstown.html | Round One at Shepherdstown | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/joining-the-aids-fight-in-africa-314242.html | Joining the AIDS Fight in Africa | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/minister-is-killed-in-crash-of-van-and-rescue-vehicle.html | Minister Is Killed in Crash Of Van and Rescue Vehicle | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/building-on-her-success.html | Building on Her Success | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/film-review-he-fell-short-of-babe-ruth-but-not-for-jews.html | FILM REVIEW; He Fell Short of Babe Ruth, but Not for Jews | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/the-big-city-st-francis-had-it-easy-in-the-forest.html | The Big City; St. Francis Had It Easy In the Forest | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/indonesia-and-poland-lead-in-bridge.html | Indonesia and Poland Lead in Bridge | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/theater/theater-review-grandeur-betrayal-and-murder-but-it-s-no-opera.html | THEATER REVIEW; Grandeur, Betrayal and Murder, but It's No Opera | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/i-informed-dietary-choice-303585.html | Informed Dietary Choice | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/IHT-shares-soar-but-big-internet-deals-appear-unlikely-in-asia-only-merger.html | Shares Soar, but Big Internet Deals Appear Unlikely : In Asia, Only Merger Dreams | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/mayoral-aide-is-questioned-in-buildings-inquiry.html | Mayoral Aide Is Questioned in Buildings Inquiry | False | By Dan Barry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/joining-the-aids-fight-in-africa-314234.html | Joining the AIDS Fight in Africa | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/clinton-says-aid-proposal-is-urgent-for-colombia-drug-effort.html | Clinton Says Aid Proposal Is Urgent for Colombia Drug Effort | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/i-for-working-parents-homework-by-fax-304123.html | For Working Parents, Homework by Fax | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-shasha-maurice-y.html | Paid Notice: Deaths SHASHA, MAURICE Y. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/c-corrections-314528.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-third-party-fractured-internal-conflict-reform-party-struggles.html | CAMPAIGN 2000: THE THIRD PARTY; Fractured by Internal Conflict, Reform Party Struggles to Hold Together | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/jobs/perk-du-jour-a-well-stocked-kitchen.html | Perk du Jour: A Well-Stocked Kitchen | False | By Julie Flaherty | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-castor-harold.html | Paid Notice: Deaths CASTOR, HAROLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/surprise-from-a-3-star-table.html | Surprise From a 3-Star Table | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/in-europe-media-companies-are-seeing-phones-as-the-future.html | In Europe, Media Companies Are Seeing Phones as the Future | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-sloane-herman-hy.html | Paid Notice: Deaths SLOANE, HERMAN (HY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-radio-days-of-future-304107.html | Radio Days of Future | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/education-devry-gives-career-training-the-old-college-try.html | EDUCATION; DeVry Gives Career Training the Old College Try | False | By Karen W. Arenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/style/IHT-bill-laswell-puts-artists-together-the-magician-of-the-studio.html | Bill Laswell Puts Artists Together : The Magician Of The Studio | False | By Mike Zwerin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/us-to-propose-new-criticism-of-rights-in-china.html | U.S. to Propose New Criticism of Rights in China | False | By Philip Shenon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/international-business-ecuador-s-3-top-central-bankers-quit-over-dollarization.html | INTERNATIONAL BUSINESS; Ecuador's 3 Top Central Bankers Quit Over Dollarization | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-depinna-george-leo.html | Paid Notice: Deaths DEPINNA, GEORGE LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/socialist-in-chile-has-to-court-the-women-s-vote.html | Socialist in Chile Has to Court the Women's Vote | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-zimmerman-irving.html | Paid Notice: Deaths ZIMMERMAN, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/yacht-racing-two-boats-stay-in-contention-for-last-spot.html | YACHT RACING; Two Boats Stay in Contention for Last Spot | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/books/jervis-anderson-writer-for-new-yorker-and-biographer-of-rustin-is-dead-at-67.html | Jervis Anderson, Writer for New Yorker And Biographer of Rustin, Is Dead at 67 | False | By Robin Pogrebin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/fbi-investigating-favoritism-in-brooklyn-courts-officials-say.html | F.B.I. Investigating Favoritism In Brooklyn Courts, Officials Say | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/lipa-settles-with-suffolk-over-tax-repayment.html | LIPA Settles With Suffolk Over Tax Repayment | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-europeans-bertelsmann-s-chairman-to-leave-board-of-aol.html | MEDIA MEGADEAL: THE EUROPEANS; Bertelsmann's Chairman to Leave Board of AOL | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/plus-hs-basketball-nike-super-six-rice-is-set-to-play-in-garden-feature.html | PLUS: H.S. BASKETBALL - - NIKE SUPER SIX; Rice Is Set to Play In Garden Feature | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/basketball-knicks-get-late-scare-but-outlast-the-bulls.html | BASKETBALL; Knicks Get Late Scare But Outlast The Bulls | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/seagate-beats-earnings-estimates-and-sets-charge.html | Seagate Beats Earnings Estimates and Sets Charge | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/denver-journal-revival-of-the-wild-west-in-the-heart-of-the-city.html | Denver Journal; Revival of the Wild West In the Heart of the City | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/jobs/trends-making-it-here-and-making-it-there-the-income-sweepstakes.html | TRENDS; Making It Here and Making It There: The Income Sweepstakes | False | By Alisa Tang | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-new-brasseries-yearning-for-paris-finding-it-just-around-the-corner.html | THE NEW BRASSERIES; Yearning For Paris, Finding It Just Around The Corner | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-the-cultures-a-bridge-builder-for-corporate-culture.html | MEDIA MEGADEAL: THE CULTURES; A Bridge Builder For Corporate Culture | False | By Amy Harmon and Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-dougherty-mary-frances.html | Paid Notice: Deaths DOUGHERTY, MARY FRANCES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/chechen-rebels-swim-in-friendly-waters-to-nip-russians.html | Chechen Rebels Swim in Friendly Waters to Nip Russians | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/hockey-devils-sweat-out-a-victory-in-tampa-bay.html | HOCKEY; Devils Sweat Out a Victory in Tampa Bay | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/bulltin-board.html | BULLTIN BOARD | False | By Abby Goodnough, Lynette Holloway and Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-mckay-tanya-christine.html | Paid Notice: Deaths MCKAY, TANYA CHRISTINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/in-business-day.html | In Business Day | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-dueling-plans-on-taxes-and-social-security.html | CAMPAIGN 2000; Dueling Plans on Taxes and Social Security | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/inside-312843.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/metro-news-briefs-new-jersey-siamese-twins-separated-at-paterson-hospital.html | METRO NEWS BRIEFS: NEW JERSEY; Siamese Twins Separated At Paterson Hospital | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-elias-marilyn-denberg-sugarman.html | Paid Notice: Deaths ELIAS, MARILYN DENBERG SUGARMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/l-almost-like-a-visit-to-italy-313599.html | Almost Like a Visit to Italy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-death-row-justice-view-from-texas-314412.html | Death Row Justice: View From Texas | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/jazz-review-how-rhythm-can-unify-the-cerebral-and-the-slick.html | JAZZ REVIEW; How Rhythm Can Unify The Cerebral And the Slick | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/jobs/my-job-i-am-not-not-not-a-spy.html | MY JOB; I Am Not, Not, Not a Spy | False | Written with Dylan Loeb McClain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/immigrant-s-legal-enterprise-suing-employer-maid-fights-diplomatic-immunity.html | An Immigrant's Legal Enterprise; In Suing Employer, Maid Fights Diplomatic Immunity | False | By Somini Sengupta | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/calendar.html | CALENDAR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-a-lamas-flighttime-for-chinese-rethinking-about-tibet.html | A Lama's Flight:Time for Chinese Rethinking About Tibet | False | By Suranda K. Datta-Ray, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-the-candidates-privacy-304115.html | The Candidates' Privacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-goldman-sylvia-nee-leffel.html | Paid Notice: Deaths GOLDMAN, SYLVIA (NEE LEFFEL) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/quotation-of-the-day-312851.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/henry-pleasants-89-music-critic-and-author.html | Henry Pleasants, 89, Music Critic and Author | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/lessons-a-class-act-is-snuffed-out.html | LESSONS; A Class Act Is Snuffed Out | False | By Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/c-corrections-314463.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/c-corrections-314480.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/college-students-not-drawn-to-voting-or-politics-poll-shows.html | College Students Not Drawn to Voting or Politics, Poll Shows | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/pro-football-johnson-and-parcells-ready-to-plot-jets-future.html | PRO FOOTBALL; Johnson and Parcells Ready to Plot Jets' Future | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/style/IHT-chinas-prized-pigeons-rule-the-roost.html | China's Prized Pigeons Rule the Roost | False | By Mia Turner, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/mrs-clinton-faults-giuliani-on-disposition.html | Mrs. Clinton Faults Giuliani On Disposition | False | By Jonathan P. Hicks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-rosenbloom-shirley-f.html | Paid Notice: Deaths ROSENBLOOM, SHIRLEY F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-montegut-simone-ramstein.html | Paid Notice: Deaths MONTEGUT, SIMONE RAMSTEIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/world-business-briefing-europe-counteroffer-made-for-esat.html | WORLD BUSINESS BRIEFING: EUROPE; COUNTEROFFER MADE FOR ESAT | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-cybersource-to-buy-web-gift-certificate-company.html | COMPANY NEWS; CYBERSOURCE TO BUY WEB GIFT CERTIFICATE COMPANY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/tastings-not-so-fickle-pinot-noir.html | TASTINGS; Not-So-Fickle Pinot Noir | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/no-headline-307696.html | No Headline | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/c-corrections-314501.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/digital-island-jumps-on-road-runner-partnership-deal.html | Digital Island Jumps on Road Runner Partnership Deal | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/a-german-canadian-fights-extradition-he-s-a-key-figure-in-kohl-case.html | A German-Canadian Fights Extradition: He's a Key Figure in Kohl Case | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-minimalist-gift-wrapped-in-green.html | THE MINIMALIST; Gift-Wrapped in Green | False | By Mark Bittman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-keller-anthony-f.html | Paid Notice: Deaths KELLER, ANTHONY F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-rudy-crew-s-successor-303690.html | Rudy Crew's Successor | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/taking-a-corporate-approach-to-remaking-education.html | Taking a Corporate Approach to Remaking Education | False | By Edward Wyatt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-gross-alfred-e.html | Paid Notice: Deaths GROSS, ALFRED E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/world-business-briefing-europe-twa-s-european-cutbacks.html | WORLD BUSINESS BRIEFING: EUROPE; T.W.A.'S EUROPEAN CUTBACKS | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/public-lives-outsider-insider-a-lawyer-wins-as-both.html | PUBLIC LIVES; Outsider? Insider? A Lawyer Wins as Both | False | By Jan Hoffman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/mexico-city-journal-can-t-find-juarez-street-there-are-hundreds.html | Mexico City Journal; Can't Find Juarez Street? There Are Hundreds! | False | By Sam Dillon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/a-crackdown-is-promised-by-hong-kong.html | A Crackdown Is Promised By Hong Kong | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/a-place-in-the-credits.html | A Place In the Credits | False | By John Ridley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-statehouse-baby-303658.html | Statehouse Baby | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/liberties.html | Liberties; $$$$$?????!!!!! | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/l-restaurant-bars-now-313572.html | Restaurant Bars Now . . . | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-death-row-justice-view-from-texas-314404.html | Death Row Justice: View From Texas | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/world-business-briefing-europe-vodafone-discloses-plans.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE DISCLOSES PLANS | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/IHT-america-one-edges-prada-by-8-seconds-in-closerange-jibing-duel-a.html | America One Edges Prada by 8 Seconds in Close-Range Jibing Duel : A Thriller at Sea;Boats Slug It Out | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/government-study-shows-a-boom-in-distance-education.html | Government Study Shows a Boom in Distance Education | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/development-agency-s-survival-tale.html | Development Agency's Survival Tale | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/reckonings-media-mania.html | Reckonings; Media Mania | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/football-the-years-and-pain-fail-to-stop-armstrong.html | FOOTBALL; The Years And Pain Fail to Stop Armstrong | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-media-business-advertising-addenda-novell-plans-to-move-its-domestic-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Novell Plans to Move Its Domestic Account | False | By Jane L. Levere | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/perry-m-shoemaker-93-leader-of-railroads.html | Perry M. Shoemaker, 93, Leader of Railroads | False | By Edwin McDowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/worldbusiness/IHT-55-demand-fans-inflation-fear-german-union-seeks.html | 5.5% Demand Fans Inflation Fear : German Union Seeks Big Raise | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-rose-o-alan-md.html | Paid Notice: Deaths ROSE, O. ALAN, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/1-and-then-313580.html | . . . and Then | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/nhl-last-night-chara-will-miss-4-to-6-weeks.html | N.H.L.: LAST NIGHT; Chara Will Miss 4 to 6 Weeks | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/pataki-budget-offers-increased-spending.html | Pataki Budget Offers Increased Spending | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/bartoli-cancels-recital.html | Bartoli Cancels Recital | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-market-place-two-stocks-one-swings-the-other-doesn-t.html | MEDIA MEGADEAL: MARKET PLACE; Two Stocks: One Swings, the Other Doesn't | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-murray-kathleen-a.html | Paid Notice: Deaths MURRAY, KATHLEEN A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/restaurants-an-upstart-from-down-under.html | RESTAURANTS; An Upstart From Down Under | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-warner-douglas-t.html | Paid Notice: Deaths WARNER, DOUGLAS T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/white-house-eases-rules-on-encryption-exports.html | White House Eases Rules on Encryption Exports | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/mp3com-plans-to-let-users-store-music-files-on-its-site.html | MP3.com Plans to Let Users Store Music Files on Its Site | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/the-neediest-cases-with-help-in-time-of-trouble-a-reason-to-dance.html | THE NEEDIEST CASES; With Help in Time of Trouble, a Reason to Dance | False | By Robert Waddell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/pataki-budget-aims-to-spread-money-around.html | Pataki Budget Aims to Spread Money Around | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-sutter-joy.html | Paid Notice: Deaths SUTTER, JOY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/george-pataki-centrist.html | George Pataki, Centrist | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-confederate-flag-mccain-effort-straddle-sensitive-southern-issue.html | CAMPAIGN 2000: THE CONFEDERATE FLAG; McCain Effort to Straddle Sensitive Southern Issue Leaves Position Unclear | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-news-manpower-to-buy-elan-an-employment-concern.html | COMPANY NEWS; MANPOWER TO BUY ELAN, AN EMPLOYMENT CONCERN | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-dickerman-marion-labau.html | Paid Notice: Deaths DICKERMAN, MARION LABAU | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/books/books-of-the-times-from-reckless-to-rueful-costly-lessons-from-a-covert-war.html | BOOKS OF THE TIMES; From Reckless to Rueful: Costly Lessons From a Covert War | False | By Richard Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-welcome-to-chappaqua-303607.html | Welcome to Chappaqua | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-rojas-victor.html | Paid Notice: Deaths ROJAS, VICTOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/pinochet-is-ruled-unfit-for-a-trial-and-may-be-freed.html | PINOCHET IS RULED UNFIT FOR A TRIAL AND MAY BE FREED | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-business-advertising-addenda-sprint-unit-grey-will-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sprint Unit and Grey Will End Relationship | False | By Jane L. Levere | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/pro-football-fassel-begins-contract-talks.html | PRO FOOTBALL; Fassel Begins Contract Talks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/international-business-club-med-posts-48-increase-in-99-earnings.html | INTERNATIONAL BUSINESS; Club Med Posts 48% Increase in '99 Earnings | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-1925play-censored-in-our-pages100-75-and-50-years-ago.html | 1925:Play Censored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/bob-mcfadden-voice-over-star-76-dies.html | Bob McFadden, Voice-Over Star, 76, Dies | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/supreme-court-shields-states-from-lawsuits-on-age-bias.html | Supreme Court Shields States From Lawsuits on Age Bias | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/new-hotel-first-since-1980-s-is-planned-at-kennedy-airport.html | New Hotel, First Since 1980's, Is Planned at Kennedy Airport | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/its-a-sweet-winters-companion-it-s-yes-a-turnip.html | It's a Sweet Winter's Companion. It's, Yes, a Turnip. | False | By John Willoughby and Chris Schlesinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/deadly-choice-of-stowaways-ship-containers.html | Deadly Choice Of Stowaways: Ship Containers | False | By Sam Howe Verhovek | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/books/at-the-new-yorker-land-mines-along-memory-lane.html | At The New Yorker, Land Mines Along Memory Lane | False | By Dinitia Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-behemoth-merger-may-produce-rival-microsoft-has-always-dreaded.html | MEDIA MEGADEAL: THE BEHEMOTH; Merger May Produce the Rival Microsoft Has Always Dreaded | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/robber-gets-away-by-leaping-from-a-tall-building-in-a-single-bound.html | Robber Gets Away by Leaping From a Tall Building in a Single Bound | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/business-digest-314145.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-new-brasseries-wine-talk-meanwhile-back-in-alsace.html | THE NEW BRASSERIES: WINE TALK; Meanwhile, Back in Alsace | False | By Frank J. Prial | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/bill-would-allow-the-police-to-stop-drivers-just-to-check-for-seat-belt-use.html | Bill Would Allow the Police to Stop Drivers Just to Check for Seat Belt Use | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-wachter-cecelia-s.html | Paid Notice: Deaths WACHTER, CECELIA S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/IHT-1950burning-cross-in-our-pages-100-75-and-50-years-ago.html | 1950:Burning Cross : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/vodafone-inks-partnerships-with-ibm-and-infospace.com.html | Vodafone Inks Partnerships With IBM and Infospace.com | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-stern-keith.html | Paid Notice: Deaths STERN, KEITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-markets-stocks-investors-abandon-equities-as-treasury-yields-jump.html | THE MARKETS: STOCKS; Investors Abandon Equities As Treasury Yields Jump | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/their-best-behavior.html | Their Best Behavior | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/hockey-rangers-are-halfway-destination-unknown.html | HOCKEY; Rangers Are Halfway, Destination Unknown | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-greenblatt-annette-nan.html | Paid Notice: Deaths GREENBLATT, ANNETTE (NAN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/slicing-budget-numbers-just-what-do-they-mean.html | Slicing Budget Numbers: Just What Do They Mean? | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-saporta-herman.html | Paid Notice: Deaths SAPORTA, HERMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/federal-judge-says-state-court-should-rule-on-nassau-tax-assessment-suit.html | Federal Judge Says State Court Should Rule on Nassau Tax Assessment Suit | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/giuliani-suggests-privatizing-failing-schools.html | Giuliani Suggests Privatizing Failing Schools | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/bias-law-is-debated.html | Bias Law Is Debated | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-spero-mildred.html | Paid Notice: Deaths SPERO, MILDRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/in-yet-another-profit-alert-bank-one-sees-19-decrease.html | In Yet Another Profit Alert, Bank One Sees 19% Decrease | False | By David Barboza | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/on-cbs-news-some-of-what-you-see-isn-t-there.html | On CBS News, Some of What You See Isn't There | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/2-nassau-jail-guards-are-expected-plead-guilty-beating-death-inmate.html | 2 Nassau Jail Guards Are Expected to Plead Guilty in the Beating Death of an Inmate | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-ballin-harold.html | Paid Notice: Deaths BALLIN, HAROLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/our-towns-in-nassau-old-barriers-are-toppled.html | Our Towns; In Nassau, Old Barriers Are Toppled | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-rosenthal-lisa.html | Paid Notice: Deaths ROSENTHAL, LISA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/ins-extends-boy-s-stay-in-miami-as-judge-s-links-to-case-are-questioned.html | I.N.S. Extends Boy's Stay in Miami as Judge's Links to Case Are Questioned | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/c-corrections-314471.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-grohman-arthur.html | Paid Notice: Deaths GROHMAN, ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-buckley-kathleen.html | Paid Notice: Deaths BUCKLEY, KATHLEEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-potter-nancy-quirk.html | Paid Notice: Deaths POTTER, NANCY QUIRK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/clinton-wants-2-billion-expansion-in-tax-credit-for-working-poor.html | Clinton Wants $2 Billion Expansion in Tax Credit for Working Poor | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/arts/black-tv-drama-takes-a-gamble-a-series-that-is-not-about-race.html | Black TV Drama Takes a Gamble; A Series That Is 'Not About Race' | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/management-ideas-into-action-thinking-great-thoughts-without-great-money.html | MANAGEMENT: IDEAS INTO ACTION; Thinking Great Thoughts Without Great Money | False | By Fred Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/boxing-for-tyson-a-setback-for-bout-in-britain.html | BOXING; For Tyson, A Setback For Bout In Britain | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/appeal-heard-in-fight-over-museum-funds.html | Appeal Heard in Fight Over Museum Funds | False | By David Barstow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/court-upholds-suspensions-of-6-students-for-brawling.html | Court Upholds Suspensions Of 6 Students For Brawling | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/technology/sec-settles-informix-charges.html | SEC Settles Informix Charges | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/the-chef.html | THE CHEF | False | By Tadashi Ono | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-felshin-dorothy.html | Paid Notice: Deaths FELSHIN, DOROTHY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/film-review-fetch-boy-fetch-the-wisdom-of-the-ages-good-boy.html | FILM REVIEW; Fetch, Boy! Fetch the Wisdom of the Ages! Good Boy! | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-lichtenstein-walter-m.html | Paid Notice: Deaths LICHTENSTEIN, WALTER M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/movies/film-review-sounds-are-loud-and-in-stereo-types.html | FILM REVIEW; Sounds Are Loud and in Stereo(types) | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-masser-randy.html | Paid Notice: Deaths MASSER, RANDY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-megadeal-old-guard-established-media-companies-are-nervous-wake-pact.html | MEDIA MEGADEAL: THE OLD GUARD; Established Media Companies Are Nervous in Wake of Pact | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/let-elian-remain-free.html | Let Elian Remain Free | False | By George J. Borjas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-boss-nuns-bicycles-and-berries.html | THE BOSS; Nuns, Bicycles and Berries | False | By Ann M. Fudge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-weissman-bernard.html | Paid Notice: Deaths WEISSMAN, BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/to-go-unashamedly-a-l-orange.html | TO GO; Unashamedly a l'Orange | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-media-business-advertising-addenda-publicis-will-acquire-promotion-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Will Acquire Promotion Agency | False | By Jane L. Levere | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-gates-ronald-m.html | Paid Notice: Deaths GATES, RONALD M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/jerome-goldstein-77-founder-of-a-furniture-polish-maker.html | Jerome Goldstein, 77, Founder Of a Furniture Polish Maker | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-joining-the-aids-fight-in-africa-314226.html | Joining the AIDS Fight in Africa | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/the-media-business-advertising-addenda-people-313858.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/media-business-advertising-new-low-fare-airline-relying-heavy-dose-new-york.html | THE MEDIA BUSINESS: ADVERTISING; A new low-fare airline is relying on a heavy dose of New York attitude to get its message across. | False | By Jane L. Levere | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/opinion/l-paths-of-the-immigrants-303682.html | Paths of the Immigrants | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/world-business-briefing-europe-bank-deal-in-portugal.html | WORLD BUSINESS BRIEFING: EUROPE; BANK DEAL IN PORTUGAL | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/kohl-a-stubborn-statesman-may-be-wrecking-his-party.html | Kohl, a Stubborn Statesman, May Be Wrecking His Party | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/dining/by-the-book-a-cooking-school-in-the-kitchen.html | BY THE BOOK; A Cooking School in the Kitchen | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/world/barak-says-talks-with-syria-have-reached-critical-juncture.html | Barak Says Talks With Syria Have Reached Critical Juncture | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/business/company-briefs-313319.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/whitman-focuses-on-aiding-high-technology-initiatives.html | Whitman Focuses on Aiding High Technology Initiatives | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/nyregion/vallone-urges-400-million-in-new-spending.html | Vallone Urges $400 Million in New Spending | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/classified/paid-notice-deaths-braden-george-dorsey.html | Paid Notice: Deaths BRADEN, GEORGE DORSEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/sports/boxing-roundup-duvas-family-feud.html | BOXING: ROUNDUP; Duvas' Family Feud | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-12 | 2000-01-12 | https://www.nytimes.com/2000/01/12/us/campaign-2000-democratic-challenger-bradley-faults-gore-for-record-tobacco.html | CAMPAIGN 2000: THE DEMOCRATIC CHALLENGER; Bradley Faults Gore for Record on Tobacco | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/for-mayor-s-school-pick-teamwork-was-the-key.html | For Mayor's School Pick, Teamwork Was the Key | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/choice-of-global-strategist-is-affirmed-by-merrill-lynch.html | Choice of Global Strategist Is Affirmed by Merrill Lynch | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/when-smart-houses-turn-smart-aleck.html | When Smart Houses Turn Smart Aleck | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-gross-alfred-e.html | Paid Notice: Deaths GROSS, ALFRED E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-thomas-george-m.html | Paid Notice: Deaths THOMAS, GEORGE M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/international-business-indonesia-dismisses-chief-of-bank-revamping-agency.html | INTERNATIONAL BUSINESS; Indonesia Dismisses Chief of Bank Revamping Agency | False | By Wayne Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/style/IHT-dreams-or-nightmaresfrench-history-revisited.html | Dreams or Nightmares?French History Revisited | False | By Joseph Fitchett, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/trw-gets-missile-pact.html | TRW Gets Missile Pact | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-a-phone-device-that-hears-by-picking-up-jaw-vibrations.html | NEWS WATCH; A Phone Device That 'Hears' By Picking Up Jaw Vibrations | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-reno-rejects-florida-ruling-on-cuban.html | Reno Rejects Florida Ruling on Cuban | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-saporta-herman.html | Paid Notice: Deaths SAPORTA, HERMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/low-estimates-luring-bidders-to-auction-rooms.html | Low Estimates Luring Bidders To Auction Rooms | False | By Tracie Rozhon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-too-many-peripherals-clone-that-usb-port.html | NEWS WATCH; Too Many Peripherals? Clone That U.S.B. Port | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-appliances.html | CURRENTS: APPLIANCES | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/fda-warns-on-use-of-2-new-flu-drugs.html | F.D.A. Warns on Use Of 2 New Flu Drugs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/news-summary-332577.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-news-briefs-new-york-school-janitor-s-death-is-ruled-a-homicide.html | METRO NEWS BRIEFS: NEW YORK; School Janitor's Death Is Ruled a Homicide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/television-review-a-detective-feels-guilty-in-his-very-human-way.html | TELEVISION REVIEW; A Detective Feels Guilty In His Very Human Way | False | By Ron Wertheimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/colleges-men-s-basketball-scarlet-knights-shackle-providence-s-big-man.html | COLLEGES: MEN'S BASKETBALL; Scarlet Knights Shackle Providence's Big Man | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-business-4-brokers-acquitted-of-investment-fraud.html | Metro Business; 4 Brokers Acquitted Of Investment Fraud | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-kaufman-esther-g.html | Paid Notice: Deaths KAUFMAN, ESTHER G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-americas-sprint-selling-intelig-stake.html | WORLD BUSINESS BRIEFING: AMERICAS; SPRINT SELLING INTELIG STAKE | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-basketball-pistons-slip-past-holes-in-knicks-defense.html | PRO BASKETBALL; Pistons Slip Past Holes in Knicks' Defense | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-computers-and-feelings-332607.html | INCOMING; Computers and Feelings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/giuliani-to-propose-tax-cuts-in-effort-to-help-businesses.html | Giuliani to Propose Tax Cuts In Effort to Help Businesses | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-energy-tax-savings-322652.html | Energy Tax Savings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/soft-money-negotiations.html | Soft-Money Negotiations | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-shapiro-rae.html | Paid Notice: Deaths SHAPIRO, RAE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-marby-david-md.html | Paid Notice: Deaths MARBY, DAVID, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331228.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-computers-and-feelings-332615.html | INCOMING; Computers and Feelings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/pinochet-ruling-could-tip-chile-vote-but-which-way.html | Pinochet Ruling Could Tip Chile Vote, but Which Way? | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-combe-ivan-d.html | Paid Notice: Deaths COMBE, IVAN D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-brengle-william-c.html | Paid Notice: Deaths BRENGLE, WILLIAM C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/china-s-arrest-of-pennsylvania-librarian-alarms-scholars.html | China's Arrest of Pennsylvania Librarian Alarms Scholars | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-bonds-with-data-on-economy-due-today-treasuries-fall.html | THE MARKETS: BONDS; With Data On Economy Due Today, Treasuries Fall | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/luxury-wheel-turns-to-europe-on-us-premium-car-sales-the-continent-sets-the-pace.html | Luxury Wheel Turns to Europe; On U.S. Premium Car Sales, the Continent Sets the Pace | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/calls-said-to-link-woman-to-man-with-explosives.html | Calls Said to Link Woman to Man With Explosives | False | By John Kifner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/shelburne-journal-tales-of-sex-violence-and-greed-in-a-small-town.html | Shelburne Journal; Tales of Sex, Violence and Greed in a Small Town | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-lewis-mollie-berzin.html | Paid Notice: Deaths LEWIS, MOLLIE BERZIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/movies/arts-in-america-a-theater-where-silent-films-get-a-second-chance.html | ARTS IN AMERICA; A Theater Where Silent Films Get a Second Chance | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-memorials-schoen-rita.html | Paid Notice: Memorials SCHOEN, RITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-football-dolan-left-frustrated-by-nfl-s-bid-process.html | PRO FOOTBALL; Dolan Left Frustrated By N.F.L.'s Bid Process | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/panel-threatens-subpoena-in-homeless-hearing.html | Panel Threatens Subpoena in Homeless Hearing | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-klose-warren-oliver.html | Paid Notice: Deaths KLOSE, WARREN OLIVER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-milburn-devereux.html | Paid Notice: Deaths MILBURN, DEVEREUX, JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/y2k-souvenirs-treasure-or-trash.html | Y2K Souvenirs: Treasure or Trash? | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/nhl-islanders-group-completing-terms-of-purchase.html | N.H.L.; ISLANDERS; Group Completing Terms of Purchase | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/a-world-without-end-for-fans-of-jane-austen.html | A World Without End For Fans of Jane Austen | False | By Pamela Licalzi O'Connell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-basketball-knicks-asking-why-the-games-have-to-go-on.html | PRO BASKETBALL; Knicks Asking Why the Games Have to Go On | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/pataki-budget-would-slow-city-s-gains-for-schools.html | Pataki Budget Would Slow City's Gains for Schools | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/books/making-books-literary-advocates-for-black-voices.html | MAKING BOOKS; Literary Advocates For Black Voices | False | By Martin Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/how-can-we-get-good-teachers-332984.html | How Can We Get Good Teachers? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/supreme-court-roundup-flight-can-justify-search-by-police-high-court-rules.html | Supreme Court Roundup; FLIGHT CAN JUSTIFY SEARCH BY POLICE, HIGH COURT RULES | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/news/sex-and-the-cybermale-style-for-virtual-vikings.html | Sex and the Cybermale;Style for Virtual Vikings | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/cbs-is-divided-over-the-use-of-false-images-in-broadcasts.html | CBS Is Divided Over the Use Of False Images In Broadcasts | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/feminist-coalition-protests-us-stance-on-sex-trafficking-treaty.html | Feminist Coalition Protests U.S. Stance on Sex Trafficking Treaty | False | By Philip Shenon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-costly-mideast-peace-a-ps-to-assad-333050.html | Costly Mideast Peace; A P.S. to Assad | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/after-standoff-iraq-agrees-to-admit-a-nuclear-inspection-team.html | After Standoff, Iraq Agrees to Admit a Nuclear Inspection Team | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-news-briefs-new-york-court-says-brokers-not-liable-on-warnings.html | METRO NEWS BRIEFS; NEW YORK; Court Says Brokers Not Liable on Warnings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/getting-started-don-t-take-no-for-an-answer-at-least-not-too-readily.html | Getting Started; Don't Take No For An Answer, at Least Not Too Readily | False | By Katie Hafner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-two-companies-agree-to-send-speedy-rebates-to-customers.html | NEWS WATCH; Two Companies Agree to Send Speedy Rebates to Customers | False | By Catherine Greenman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-edelstein-jonathan-md.html | Paid Notice: Deaths EDELSTEIN, JONATHAN, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/in-america-an-honest-vote.html | In America; An Honest Vote | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/is-a-little-mouse-hurting-you-experts-say-try-a-bigger-one.html | Is a Little Mouse Hurting You? Experts Say Try a Bigger One | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/on-pro-football-jets-new-owner-begins-minuet-with-parcells.html | ON PRO FOOTBALL; Jets' New Owner Begins Minuet With Parcells | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/transactions-333158.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-segal-jack.html | Paid Notice: Deaths SEGAL, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/hockey-devils-purchase-by-the-yankeenets-is-simmering.html | HOCKEY; Devils' Purchase by the YankeeNets Is Simmering | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-american-topics-90974336377.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-american-topics-91411620815.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/plus-major-league-soccer-metrostars-sakiewicz-is-named-general-manager.html | PLUS: MAJOR LEAGUE SOCCER -- METROSTARS; Sakiewicz Is Named General Manager | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/hastily-passed-law-delays-travelers-at-czech-border-posts.html | Hastily Passed Law Delays Travelers at Czech Border Posts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/office-tower-planned-at-historic-corner-5th-and-42nd.html | Office Tower Planned at Historic Corner: 5th and 42nd | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/mayor-and-mrs-clinton-talk-of-limits-for-soft-money.html | Mayor and Mrs. Clinton Talk of Limits for Soft Money | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-kaster-lillian-sherman.html | Paid Notice: Deaths KASTER, LILLIAN SHERMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/states-are-split-on-whether-flight-is-reason-enough-for-a-search.html | States Are Split on Whether Flight Is Reason Enough for a Search | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/bob-lemon-79-a-hall-of-fame-pitcher-dies.html | Bob Lemon, 79, a Hall of Fame Pitcher, Dies | False | By Richard Goldstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/a-day-at-the-start-up-a-night-at-the-opera.html | A Day at the Start-Up, a Night at the Opera | False | By Jonathan Mandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/bridge-all-us-teams-still-afloat-but-none-are-shoo-ins.html | BRIDGE; All U.S. Teams Still Afloat, But None Are Shoo-Ins | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/letters-ask-election-commission-to-leave-the-internet-alone.html | Letters Ask Election Commission to Leave the Internet Alone | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-klein-peter-anders.html | Paid Notice: Deaths KLEIN, PETER ANDERS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-rose-o-alan-md.html | Paid Notice: Deaths ROSE, O. ALAN, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/the-incredible-shrinking-chip-and-other-keys-to-speed.html | The Incredible Shrinking Chip, and Other Keys to Speed | False | By Peter Wayner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-memorials-becker-ida.html | Paid Notice: Memorials BECKER, IDA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/the-pop-life-favorite-cd-s-you-nearly-missed.html | The Pop Life; Favorite CD's You Nearly Missed | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-gaston-betty-just.html | Paid Notice: Deaths GASTON, BETTY JUST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-death-row-innocents-322725.html | Death-Row Innocents | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-nicholson-aubrey-e.html | Paid Notice: Deaths NICHOLSON, AUBREY E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/consulting-firm-to-invest-in-intertrust-technologies.html | Consulting Firm to Invest In InterTrust Technologies | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/pondering-a-future-after-an-arena.html | Pondering a Future, After an Arena | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/yahoo-tumbles-anew.html | Yahoo Tumbles Anew | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-instruments-learning-to-play-by-bits-and-bytes.html | CURRENTS: INSTRUMENTS; Learning to Play By Bits and Bytes | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/quotation-of-the-day-330329.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/liberals-want-best-for-the-cuban-boy-333263.html | Liberals Want Best For the Cuban Boy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331180.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-news-briefs-new-jersey-whitman-endorses-zimmer-for-congress.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Endorses Zimmer for Congress | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-shopping-with-priceline-promise-and-problems-332518.html | INCOMING; Shopping With Priceline: Promise and Problems | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/the-neediest-cases-a-little-help-keeps-a-family-together.html | The Neediest Cases; A Little Help Keeps a Family Together | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-how-can-we-get-good-teachers-333018.html | How Can We Get Good Teachers? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/plus-boxing-promoter-says-tyson-will-fight.html | PLUS: BOXING; Promoter Says Tyson Will Fight | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/hockey-islanders-lose-by-goal-as-lapointe-misses-penalty-shot.html | HOCKEY; Islanders Lose by Goal as Lapointe Misses Penalty Shot | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/international-business-gm-presses-bid-for-daewoo-vowing-to-preserve-its-identity.html | INTERNATIONAL BUSINESS; G.M. Presses Bid for Daewoo, Vowing to Preserve Its Identity | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-montag-may.html | Paid Notice: Deaths MONTAG, MAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-sorry-the-new-yorker-322687.html | Sorry, The New Yorker | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-basketball-hornets-phills-killed-in-car-crash.html | PRO BASKETBALL; Hornets' Phills Killed in Car Crash | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-weksel-hortense.html | Paid Notice: Deaths WEKSEL, HORTENSE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/assembly-democrats-go-from-opposing-to-proposing-fund-raiser-ban.html | Assembly Democrats Go From Opposing to Proposing Fund-Raiser Ban | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/the-law-on-elian-gonzalez.html | The Law on Elian Gonzalez | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/state-of-the-art-video-audio-and-aol-tv.html | STATE OF THE ART; Video, Audio and AOL TV | False | By Peter H. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-mccormack-james-j-dr.html | Paid Notice: Deaths MCCORMACK, JAMES J., DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-audio-from-the-belly-of-the-buddha-a-friendlier-sight-in-the-corner.html | CURRENTS: AUDIO; From the Belly of the Buddha, A Friendlier Sight in the Corner | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/campaign-notes-george-w-bush-support-from-senators.html | CAMPAIGN NOTES; GEORGE W. BUSH; SUPPORT FROM SENATORS | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-mcinerny-matthew-r.html | Paid Notice: Deaths MCINERNY, MATTHEW R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-stern-keith.html | Paid Notice: Deaths STERN, KEITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-how-can-we-get-good-teachers-332976.html | How Can We Get Good Teachers? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-briefs-331546.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-a-misuse-of-psychiatry-322792.html | A Misuse of Psychiatry | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-news-sage-group-of-britain-to-purchase-software-company.html | COMPANY NEWS; SAGE GROUP OF BRITAIN TO PURCHASE SOFTWARE COMPANY | False | By Bridge News | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/3-rules-of-dsl-location-location-confusion.html | 3 Rules of D.S.L.: Location, Location, Confusion | False | By Katie Hafner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/bell-microproducts-in-deal-with-ibm.html | Bell Microproducts in Deal With I.B.M. | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/county-checks-overtime-abuse-at-nassau-jail.html | County Checks Overtime Abuse At Nassau Jail | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-dowd-mary-f.html | Paid Notice: Deaths DOWD, MARY F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/military-tolerance-works.html | Military Tolerance Works | False | By Coit Blacker and Lawrence J. Korb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-1950crop-of-beards-in-our-pages100-75-and-50-years-ago.html | 1950Crop of Beards : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331210.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-americas-nickel-company-s-stock-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; NICKEL COMPANY'S STOCK FALLS | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/a-quest-for-photographs-he-could-barely-look-at.html | A Quest for Photographs He Could Barely Look At | False | By Robin Pogrebin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/technology-deal-dispute-settled.html | Technology Deal Dispute Settled | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/essay-the-good-guys-win-one-at-last.html | Essay; The Good Guys Win One at Last | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-genghis-on-display-332623.html | INCOMING; Genghis on Display | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/president-to-propose-tax-credit-for-electronic-filing.html | President to Propose Tax Credit For Electronic Filing | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-stein-james.html | Paid Notice: Deaths STEIN, JAMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/markets-market-place-bond-market-refuge-instinctually-stodgy-being-wired-for-e.html | THE MARKETS: Market Place; The bond market, refuge of the instinctually stodgy, is being wired for e-commerce dealing. | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-how-can-we-get-good-teachers-333000.html | How Can We Get Good Teachers? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/yacht-racing-stars-and-stripes-in-a-showdown-as-america-one-rests.html | YACHT RACING; Stars and Stripes in a Showdown as America One Rests | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/judge-rejects-return-of-two-children-to-france.html | Judge Rejects Return of Two Children to France | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/chief-leaving-no-2-online-bookseller.html | Chief Leaving No. 2 Online Bookseller | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-news-briefs-new-york-ex-officer-says-county-refuses-to-pay-penalty.html | METRO NEWS BRIEFS: NEW YORK; Ex-Officer Says County Refuses to Pay Penalty | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-shopping-with-priceline-promise-and-problems-332585.html | INCOMING; Shopping With Priceline: Promise and Problems | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/music-review-contrarian-tendencies-at-play-combining-lush-with-spiky.html | MUSIC REVIEW; Contrarian Tendencies at Play, Combining Lush With Spiky | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/celestica-buys-ibm-assets.html | Celestica Buys IBM Assets | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/theater/theater-review-mamet-innocence-perversity-has-changed.html | THEATER REVIEW; Mamet? Innocence? Perversity Has Changed | False | By Bruce Weber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/golf-martin-rides-into-tour-under-a-microscope.html | GOLF; Martin Rides Into Tour Under a Microscope | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/public-lives-avenging-angel-hunts-the-pigeon-poisoner.html | PUBLIC LIVES; Avenging Angel Hunts the Pigeon Poisoner | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/costly-mideast-peace-333042.html | Costly Mideast Peace | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/ragtime-actor-files-suit-in-wrongful-arrest.html | 'Ragtime' Actor Files Suit in Wrongful Arrest | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-american-topics-change-on-street-as-phone-booths-vanish.html | American Topics : Change on Street as Phone Booths Vanish | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-memorials-anderson-jervis.html | Paid Notice: Memorials ANDERSON, JERVIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/personal-shopper-the-retro-glamour-of-vanities.html | PERSONAL SHOPPER; The Retro Glamour of Vanities | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/healthconwebmd-humana-enter-partnership.html | Healthcon/WebMD, Humana Enter Partnership | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-stop-dumping-societys-environmental-qualms-on-scientists.html | Stop Dumping Society's Environmental Qualms on Scientists | False | By Ana M. Soto and Carlos Sonnenschein, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/edward-r-cony-76-former-top-editor-of-the-wall-street-journal.html | Edward R. Cony, 76, Former Top Editor of The Wall Street Journal | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/two-guards-plead-guilty-in-fatal-beating-of-a-prisoner.html | Two Guards Plead Guilty in Fatal Beating of a Prisoner | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/fda-warns-of-overuse-of-2-new-drugs-against-flu.html | F.D.A. Warns Of Overuse Of 2 New Drugs Against Flu | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/us-removes-more-limits-on-encryption.html | U.S. Removes More Limits On Encryption | False | By David E. Sanger and Jeri Clausing | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331252.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/calendar-exhibitions-sales-lectures-and-classes.html | CALENDAR; Exhibitions, Sales, Lectures and Classes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/2000-campaign-new-hampshire-race-personality-not-policy-big-new-hampshire.html | THE 2000 CAMPAIGN: THE NEW HAMPSHIRE RACE; Personality, Not Policy, Is Big in New Hampshire | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/the-ski-report-a-stroll-on-snowshoes-for-flat-footed-fun.html | THE SKI REPORT; A Stroll on Snowshoes For Flat-Footed Fun | False | By Barbara Lloyd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/virtual-lunch.html | Virtual Lunch | False | By Colin Harrison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/q-a-gearing-up-for-usb.html | Q & A; Gearing Up For U.S.B. | False | By J. D. Biersdorfer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/youth-pleads-an-addiction-to-the-internet-in-threat-case.html | Youth Pleads An Addiction To the Internet In Threat Case | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/books/books-of-the-times-she-stole-his-kidney-and-other-bad-luck-tales.html | BOOKS OF THE TIMES; She Stole His Kidney And Other Bad Luck Tales | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/review-how-the-web-changed-the-smut-business.html | REVIEW; How the Web Changed the Smut Business | False | By Bruce Headlam | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-1900readers-evolve-in-our-pages100-75-and-50-years-ago.html | 1900:Readers Evolve : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/too-many-peripherals-clone-that-usb-port.html | Too Many Peripherals? Clone That U.S.B. Port | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-shopping-with-priceline-promise-and-problems-332526.html | INCOMING; Shopping With Priceline: Promise and Problems | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-try-pinochet-anyway-323314.html | Try Pinochet Anyway | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-keeping-your-phone-dry-in-the-wild.html | NEWS WATCH; Keeping Your Phone Dry In the Wild | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-wettlaufer-c-penn.html | Paid Notice: Deaths WETTLAUFER, C. PENN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-designers-who-mind-the-store-meet-a-desire-for-exclusivity.html | Designers Who Mind the Store Meet a Desire for Exclusivity | False | By Rebecca Voight, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-werner-edwin-r.html | Paid Notice: Deaths WERNER, EDWIN R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/dance-review-mark-morris-courts-mysteries-amid-themes-ancient-and-modern.html | DANCE REVIEW; Mark Morris Courts Mysteries Amid Themes Ancient and Modern | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-media-business-advertising-addenda-ddb-new-york-gets-new-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB New York Gets New Executive | False | By Stuart Elliott and Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-megadeal-the-deal-investors-seem-to-want-to-keep-aol-time-warner-asunder.html | MEDIA MEGADEAL: THE DEAL; Investors Seem to Want to Keep AOL-Time Warner Asunder | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/residential-sales.html | Residential Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/news-watch-uploading-images-from-the-bottom-of-the-ocean.html | NEWS WATCH; Uploading Images From the Bottom of the Ocean | False | By Bruce Headlam | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/3.75-billion-boeing-hughes-satellite-deal-expected.html | $3.75 Billion Boeing-Hughes Satellite Deal Expected | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-sex-and-the-cybermale/style-for-virtual-vikings.html | Sex and the Cybermale;Style for Virtual Vikings | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-shopping-with-priceline-promise-and-problems-332500.html | INCOMING; Shopping With Priceline: Promise and Problems | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-memorials-gosule-helen-chodos.html | Paid Notice: Memorials GOSULE, HELEN CHODOS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/in-first-case-from-dna-bank-police-link-inmate-to-rape.html | In First Case From DNA Bank, Police Link Inmate to Rape | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/court-backs-citizen-suit-to-clean-up-ailing-river.html | Court Backs 'Citizen Suit' To Clean Up Ailing River | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/l-whose-community-332909.html | Whose Community? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-football-johnson-drops-in-on-jets-for-a-chat.html | PRO FOOTBALL; Johnson Drops In on Jets For a Chat | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/news/obituary-henry-pleasants-89-music-critic-dies.html | OBITUARY : Henry Pleasants, 89, Music Critic, Dies | False | By David Stevens, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-haft-dorothy.html | Paid Notice: Deaths HAFT, DOROTHY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/sports-of-the-times-apple-pie-and-mom-and-a-dream.html | Sports of The Times; Apple Pie And Mom And a Dream | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/europe-plans-advisory-unit-on-food-safety.html | Europe Plans Advisory Unit on Food Safety | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/footlights-news.html | Footlights; NEWS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-megadeal-ripple-effect-assets-2-concerns-tied-those-big-deal.html | MEDIA MEGADEAL: THE RIPPLE EFFECT; The Assets Of 2 Concerns Tied to Those In Big Deal | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/books/critic-s-notebook-an-ugly-legacy-lives-on-its-glare-unsoftened-by-age.html | CRITIC'S NOTEBOOK; An Ugly Legacy Lives On, Its Glare Unsoftened by Age | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/two-roads-to-quicker-processing.html | Two Roads to Quicker Processing | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/campaign-notes-the-president-on-the-trail.html | CAMPAIGN NOTES: THE PRESIDENT; ON THE TRAIL | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-hammond-mildred.html | Paid Notice: Deaths HAMMOND, MILDRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-posniak-sol.html | Paid Notice: Deaths POSNIAK, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-shopping-with-priceline-promise-and-problems-332569.html | INCOMING; Shopping With Priceline: Promise and Problems | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/boy-s-fate-called-a-federal-matter.html | Boy's Fate Called A Federal Matter | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/baseball-rocker-speaks-out-professing-no-evil-intent.html | BASEBALL; Rocker Speaks Out, Professing No Evil Intent | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/colleges-hockey-notebook-division-i-women-harvard-is-tops-in-ecac-and-nation.html | COLLEGES: HOCKEY NOTEBOOK -- DIVISION I WOMEN; Harvard Is Tops In ECAC and Nation | False | By Mark Pargas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-europe-has-set-itself-a-tough-military-challenge.html | Europe Has Set Itself a Tough Military Challenge | False | By Frederick Bonnart, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-lighting-by-the-glow-of-a-bamboo-field.html | CURRENTS: LIGHTING; By the Glow Of a Bamboo Field | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/disney-studio-chairman-decides-to-step-down.html | Disney Studio Chairman Decides to Step Down | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-media-business-advertising-addenda-people-332020.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/arts/new-york-artists-win-majority-of-a-foundation-s-first-grants.html | New York Artists Win Majority Of a Foundation's First Grants | False | By Judith H. Dobrzynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/apartment-rentals-deal.html | Apartment Rentals Deal | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/2000-campaign-electorate-gore-s-92-promise-incinerator-propels-ohio.html | THE 2000 CAMPAIGN: THE ELECTORATE; Gore's '92 Promise on Incinerator Propels Ohio Demonstrators in '00 | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/worldbusiness/IHT-in-uk-and-spain-firms-seek-licenses-for.html | In U.K. and Spain, Firms Seek Licenses for 3d-Generation Services : Riding the Mobile Internet Wave | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/savings-plan-for-college-sees-a-surge-at-end-of-99.html | Savings Plan For College Sees a Surge At End of '99 | False | By Karen W. Arenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-matters-first-lady-on-late-show-tv-rules.html | Metro Matters; First Lady On Late Show: TV Rules | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/ella-goldberg-wolfe-103-communist-turned-reaganite-dies.html | Ella Goldberg Wolfe, 103, Communist Turned Reaganite, Dies | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/game-theory-omikron-s-nether-world-of-cyberkarma.html | GAME THEORY; Omikron's Nether World of Cyberkarma | False | By J. C. Herz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/conservative-fidelity-fund-manager-resigns.html | Conservative Fidelity Fund Manager Resigns | False | By Richard A. Oppel Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-hutchinson-gladys-m-nee-montarcini.html | Paid Notice: Deaths HUTCHINSON, GLADYS M., (NEE MONTARCINI) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-memorials-vernick-gloria.html | Paid Notice: Memorials VERNICK, GLORIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-megadeal-the-power-questions-abound-as-media-influence-grows-for-a-handful.html | MEDIA MEGADEAL: THE POWER; Questions Abound as Media Influence Grows for a Handful | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/justices-uphold-ban-on-states-sales-of-drivers-license-information.html | Justices Uphold Ban on States' Sales of Drivers' License Information | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-sidrer-michle.html | Paid Notice: Deaths SIDRER, MICHLE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/technology-consulting-firm-calls-for-dismantling-of-microsoft.html | Technology Consulting Firm Calls for Dismantling of Microsoft | False | By Joel Brinkley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/the-2000-campaign-today-s-schedule.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/silence-can-be-golden-322660.html | Silence Can Be Golden | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/for-arms-control-study-one-school-rules.html | For Arms Control Study, One School Rules | False | By Judith Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/aol-and-me-322636.html | AOL and Me | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-magpie-dressers-take-individuality-to-extremes.html | Magpie Dressers Take Individuality to Extremes | False | By James Sherwood, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/microsoft-shares-slip-after-report-the-company-may-be-broken-up.html | Microsoft Shares Slip After Report the Company May Be Broken Up | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/judge-tells-city-to-assure-schooling-in-jail.html | Judge Tells City to Assure Schooling in Jail | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/pro-football-for-limping-jaguars-spirit-is-willing.html | PRO FOOTBALL; For Limping Jaguars, Spirit Is Willing | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/editorial-observer-does-it-matter-who-owns-what.html | Editorial Observer; Does It Matter Who Owns What? | False | By Verlyn Klinkenborg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-back-on-the-nature-trail.html | Back on the Nature Trail | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/design-notebook-trademark-battle-over-pueblo-sign.html | DESIGN NOTEBOOK; Trademark Battle Over Pueblo Sign | False | By Phil Patton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/russian-video-is-said-to-link-rebels-to-blasts.html | Russian Video Is Said to Link Rebels to Blasts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/british-under-european-ruling-end-ban-on-openly-gay-soldiers.html | British, Under European Ruling, End Ban on Openly Gay Soldiers | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/the-markets-stocks-technology-shares-slide-as-investors-turn-cautious.html | THE MARKETS: STOCKS; Technology Shares Slide As Investors Turn Cautious | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/mandela-s-next-job-trying-to-cool-one-of-africa-s-hottest-spots.html | Mandela's Next Job: Trying to Cool One of Africa's Hottest Spots | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/along-the-hudson-bridge-anxiety.html | Along the Hudson, Bridge Anxiety | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-russias-contribution-to-the-war-letters-to-the-editor.html | Russia's Contribution to the War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-robinson-cary-latimer.html | Paid Notice: Deaths ROBINSON, CARY LATIMER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-cat-toys-indoor-trees-match-fifi-and-decor.html | CURRENTS: CAT TOYS; Indoor Trees Match Fifi and Decor | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/l-lower-east-side-story-332895.html | Lower East Side Story | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-1925american-man-in-our-pages100-75-and-50-years-ago.html | 1925:American Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/worldbusiness/IHT-despite-late-rise-german-growth-slowed-in-99.html | Despite Late Rise, German Growth Slowed in '99 | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-dress-anne.html | Paid Notice: Deaths DRESS, ANNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-finley-john-w-cfa.html | Paid Notice: Deaths FINLEY, JOHN W. (CFA) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-rea-elizabeth-betty.html | Paid Notice: Deaths REA, ELIZABETH (BETTY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-africa-korea-carmaker-falters-in-africa.html | WORLD BUSINESS BRIEFING: AFRICA; KOREA CARMAKER FALTERS IN AFRICA | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/boxing-heavyweight-packs-a-lot-of-appeal.html | BOXING; Heavyweight Packs a Lot of Appeal | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/drugstorecom-tumbles-after-buying-beauty.com.html | Drugstore.com Tumbles After Buying Beauty.com | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/news/designers-who-mind-the-store-meet-a-desire-for-exclusivity.html | Designers Who Mind the Store Meet a Desire for Exclusivity | False | By Rebecca Voight, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/spitzer-to-sue-supermarket-over-the-wages-of-deliverymen.html | Spitzer to Sue Supermarket Over the Wages of Deliverymen | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-shopping-with-priceline-promise-and-problems-332593.html | INCOMING; Shopping With Priceline: Promise and Problems | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/IHT-for-vandenbroucke-and-cofidis-a-winwin-deal.html | For Vandenbroucke and Cofidis, a Win-Win Deal | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/more-teachers-sought-but-salary-gap-persists.html | More Teachers Sought, But Salary Gap Persists | False | By Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/business-digest-330078.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/what-s-next-better-digital-images-in-smaller-files.html | WHAT'S NEXT; Better Digital Images in Smaller Files | False | By Peter Wayner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/online-shopper-ebay-addict-s-diary-buy-high-sell-low.html | ONLINE SHOPPER; EBay Addict's Diary: Buy High, Sell Low | False | By Michelle Slatalla | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/fighting-battle-above-and-below-neighbors-sue-city-transit-agency-over-diesel-spill.html | Fighting a Battle Above and Below; Neighbors Sue City Transit Agency Over Diesel Spill Beneath Brooklyn | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/turkey-delays-the-execution-of-rebel-kurd.html | Turkey Delays The Execution Of Rebel Kurd | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/teacher-is-charged-with-scalding-student.html | Teacher Is Charged With Scalding Student | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/news/luxury-sportswear-casually-trumps-the-suit.html | Luxury Sportswear Casually Trumps the Suit | False | By Lucie Muir, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/us-draft-of-israel-syria-treaty-reported-in-israeli-newspaper.html | U.S. Draft of Israel-Syria Treaty Reported in Israeli Newspaper | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/spacecraft-demystifying-halo-of-gas-in-milky-way.html | Spacecraft Demystifying Halo of Gas In Milky Way | False | By John Noble Wilford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/world-business-briefing-asia-swiss-company-to-pay-japanese-insurer.html | WORLD BUSINESS BRIEFING: ASIA; SWISS COMPANY TO PAY JAPANESE INSURER | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-daffner-beatrice-ivry-ernst.html | Paid Notice: Deaths DAFFNER, BEATRICE IVRY ERNST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/judge-sees-threat-and-quits-ex-pakistani-leader-s-trial.html | Judge Sees Threat and Quits Ex-Pakistani Leader's Trial | False | By Barry Bearak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/screen-grab-sites-track-trumpeter-swan-s-comeback.html | SCREEN GRAB; Sites Track Trumpeter Swan's Comeback | False | By Michael C. Pollak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-liberals-want-best-for-the-cuban-boy-323551.html | Liberals Want Best For the Cuban Boy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-interior-design-hiding-behind-the-light-in-plain-sight.html | CURRENTS: INTERIOR DESIGN; Hiding Behind the Light, in Plain Sight | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-indyk-simon.html | Paid Notice: Deaths INDYK, SIMON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-duckler-bernard.html | Paid Notice: Deaths DUCKLER, BERNARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/campaign-notes-john-mccain-whose-laugh.html | CAMPAIGN NOTES; JOHN McCAIN; WHOSE LAUGH? | False | By David E. Rosenbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-friedman-florence.html | Paid Notice: Deaths FRIEDMAN, FLORENCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/currents-publishing-the-century-in-design-alphabetized.html | CURRENTS: PUBLISHING; The Century in Design, Alphabetized | False | By Bonnie Schwartz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-anderson-jervis.html | Paid Notice: Deaths ANDERSON, JERVIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/from-the-home-office-in-chappaqua.html | From the Home Office in Chappaqua | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/flying-the-big-iron-no-experience-needed.html | Flying the 'Big Iron,' No Experience Needed | False | By Paul Hosefros | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/metro-news-briefs-new-york-livery-cab-driver-is-fatally-shot.html | METRO NEWS BRIEFS: NEW YORK; Livery-Cab Driver Is Fatally Shot | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-news-bell-howell-to-spin-off-its-information-access-units.html | COMPANY NEWS; BELL & HOWELL TO SPIN OFF ITS INFORMATION ACCESS UNITS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-kramer-sarah.html | Paid Notice: Deaths KRAMER, SARAH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/company-news-pacificare-health-systems-to-cut-work-force-5-percent.html | COMPANY NEWS; PACIFICARE HEALTH SYSTEMS TO CUT WORK FORCE 5 PERCENT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/garden/house-proud-adding-a-room-in-the-air-requires-a-bridge.html | HOUSE PROUD; Adding a Room In the Air Requires a Bridge | False | By Mitchell Owens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/inside-332755.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-luxury-sportswear-casually-trumps-the-suit.html | Luxury Sportswear Casually Trumps the Suit | False | By Lucie Muir, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/news/magpie-dressers-take-individuality-to-extremes.html | Magpie Dressers Take Individuality to Extremes | False | By James Sherwood, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/us/2000-campaign-confederate-battle-flag-bush-mccain-tiptoe-through-dixie-minefield.html | THE 2000 CAMPAIGN: THE CONFEDERATE BATTLE FLAG; Bush and McCain Tiptoe Through Dixie Minefield | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/world/accident-makes-japan-re-examine-a-plants.html | Accident Makes Japan Re-examine A-Plants | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/media-business-advertising-revamped-pitch-for-coke-will-pave-way-for-higher.html | THE MEDIA BUSINESS: ADVERTISING; A revamped pitch for Coke will pave the way for higher prices. | False | By Stuart Elliott and Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331198.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/classified/paid-notice-deaths-dragunaitis-peter.html | Paid Notice: Deaths DRAGUNAITIS, PETER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/l-stopping-online-crime-323330.html | Stopping Online Crime | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/IHT-obituary-henry-pleasants-89-music-critic-dies.html | OBITUARY : Henry Pleasants, 89, Music Critic, Dies | False | By David Stevens, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/opinion/IHT-dividing-americas-wealth-letters-to-the-editor.html | Dividing America's Wealth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/technology/l-incoming-the-ring-cycle-332631.html | INCOMING; The Ring Cycle | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/boxing-monitor-appointed-to-oversee-ibf.html | BOXING; Monitor Appointed to Oversee I.B.F. | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331201.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/sports/IHT-america-one-gains-berth-in-final-prada-and-stars-stripes-triumph.html | America One Gains Berth in Final; Prada and Stars & Stripes Triumph : Cayard & Co. Douse Hopes of Japanese | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/business/worldbusiness/IHT-hong-kong-industry-swirls-over-bathtoy-risk.html | Hong Kong Industry Swirls Over Bath-Toy Risk | False | By Philip Segal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-13 | 2000-01-13 | https://www.nytimes.com/2000/01/13/nyregion/c-corrections-331244.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-hilfiger-says-earnings-will-fall-short-of-expectations.html | COMPANY NEWS; HILFIGER SAYS EARNINGS WILL FALL SHORT OF EXPECTATIONS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/sports-of-the-times-playing-billionaire-roulette.html | Sports of The Times; Playing Billionaire Roulette | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/IHT-notions-that-us-marshals-would-seize-youngster-are-brushed-aside-reno.html | Notions That U.S. Marshals Would Seize Youngster Are Brushed Aside : Reno Pleads for Cuban Boy's Interests | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/harrods-loses-prince-philip-s-seal-of-approval.html | Harrods Loses Prince Philip's Seal of Approval | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/mother-and-2-children-are-killed-in-a-brooklyn-arson.html | Mother and 2 Children Are Killed in a Brooklyn Arson | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-guide.html | THEATER GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/nhl-islanders-are-outbattled.html | N.H.L.; Islanders Are Outbattled | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-markets-bonds-us-says-it-plans-to-buy-back-some-debt.html | THE MARKETS: BONDS; U.S. Says It Plans to Buy Back Some Debt | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/pop-review-using-a-caribbean-base-for-jazz-improvisations.html | POP REVIEW; Using a Caribbean Base for Jazz Improvisations | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348775.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/public-interests-now-playing-the-perfect-campaign.html | Public Interests; Now Playing The Perfect Campaign | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-george-w-bush-matter-of-fact.html | CAMPAIGN BRIEFING: GEORGE W. BUSH; MATTER OF FACT | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/un-studies-how-refugees-qualify-to-get-assistance.html | U.N. Studies How Refugees Qualify to Get Assistance | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-he-kicks-scores-then-lets-loose.html | PRO FOOTBALL; He Kicks, Scores, Then Lets Loose | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/henry-pleasants-89-spy-who-knew-his-music.html | Henry Pleasants, 89, Spy Who Knew His Music | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/international-business-spanish-phone-giant-to-buy-the-rest-of-4-latin-providers.html | INTERNATIONAL BUSINESS; Spanish Phone Giant to Buy The Rest of 4 Latin Providers | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/style/IHT-the-car-column-car-of-the-future-if-there-is-one.html | THE CAR COLUMN : Car of the Future, If There Is One | False | By John Simister, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-willis-stein-pays-282-million-for-majority-of-orius.html | COMPANY NEWS; WILLIS STEIN PAYS $282 MILLION FOR MAJORITY OF ORIUS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/suffolk-spared-and-nassau-helped-as-lipa-settles-tax-case.html | Suffolk Spared And Nassau Helped as LIPA Settles Tax Case | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-review-frankenstein-relinquishes-his-creature-comforts.html | THEATER REVIEW; Frankenstein Relinquishes His Creature Comforts | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/microsoft-names-a-new-chief-executive.html | Microsoft Names a New Chief Executive | False | By John Markoff With Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/republicans-and-the-confederate-flag.html | Republicans and the Confederate Flag | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/monkey-is-created-by-embryo-splitting.html | Monkey Is Created by Embryo Splitting | False | By Gina Kolata | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-grand-fireworks-for-merged-values-but-what-about-profits.html | Grand Fireworks for Merged Values, but What About Profits? | False | By Philip Bowring, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/safir-says-police-bonuses-could-curb-mass-exodus.html | Safir Says Police Bonuses Could Curb Mass Exodus | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/IHT-doctors-treating-the-flu-are-warned-on-2-drugs-drugs-must-be-taken-early.html | Doctors Treating the Flu Are Warned on 2 Drugs : Drugs Must Be Taken Early (folo) | False | By Elizabeth Olson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/international-business-an-impatient-bp-amoco-tells-ftc-to-decide-on-its-deal.html | INTERNATIONAL BUSINESS; An Impatient BP Amoco Tells F.T.C. to Decide on Its Deal | False | By Richard A. Oppel Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/a-theatrical-giuliani-speaks-but-is-it-goodbye-or-hello.html | A Theatrical Giuliani Speaks, But Is It Goodbye or Hello? | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/on-baseball-rocker-is-off-base-in-espn-interview.html | ON BASEBALL; Rocker Is Off Base In ESPN Interview | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/foreign-affairs-mr-president-you-ve-got-mail-from-syria.html | Foreign Affairs; Mr. President, You've Got Mail -- From Syria | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348791.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/hockey-for-richter-team-first-counts-most.html | HOCKEY; For Richter, Team First Counts Most | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/worldbusiness/IHT-european-bank-hints-at-rise-in-rates-to-counter.html | European Bank Hints at Rise in Rates to Counter Expected Inflation | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/puffy-combs-is-indicted-in-club-case.html | Puffy Combs Is Indicted In Club Case | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/in-trade-off-with-tv-networks-drug-office-is-reviewing-scripts.html | In Trade-Off With TV Networks, Drug Office Is Reviewing Scripts | False | By Marc Lacey With Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/aol-and-time-warner-share-prices-rebound.html | AOL and Time Warner Share Prices Rebound | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/transactions-349038.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/IHT-europe-and-us-are-expected-to-follow-to-fend-off-inflation-britain-leads.html | Europe and U.S. Are Expected To Follow to Fend Off Inflation : Britain Leads Way To Increased Rates | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-basketball-marbury-dampens-odom-s-return.html | PRO BASKETBALL; Marbury Dampens Odom's Return | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/automobiles/autos-on-friday-technology-carmakers-to-put-smog-eating-radiator-in-some-models.html | AUTOS ON FRIDAY/Technology; Carmakers to Put 'Smog-Eating' Radiator in Some Models | False | By Jim Motavalli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-basketball-the-nba-calls-a-timeout-to-mourn-for-hornets-phills.html | PRO BASKETBALL; The N.B.A. Calls a Timeout to Mourn for Hornets' Phills | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/IHT-1925lightning-love-in-our-pages100-75-and-50-years-ago.html | 1925:Lightning Love : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/conglomerate-accused-of-allowing-spills-to-cut-costs-is-fined-30-million.html | Conglomerate, Accused of Allowing Spills to Cut Costs, Is Fined $30 Million | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/un-flamboyant-prosecutor-for-diallo-case.html | Un-Flamboyant Prosecutor for Diallo Case | False | By Joyce Wadler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-survival-of-the-fittest-339431.html | Survival of the Fittest? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348783.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-and-that-s-the-way-it-is-or-is-it-347590.html | And That's The Way It Is. Or Is It? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/a-safe-place-to-make-mistakes.html | A Safe Place to Make Mistakes | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-israelis-and-palestinians-letters-to-the-editor.html | Israelis and Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/antimissile-test-viewed-as-flawed-by-its-opponents.html | ANTIMISSILE TEST VIEWED AS FLAWED BY ITS OPPONENTS | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/worldbusiness/IHT-inner-decay-threatens-suhartoera-institutions.html | Inner Decay Threatens Suharto-Era Institutions | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/nfl-playoffs-round-2.html | N.F.L. Playoffs Round 2 | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/IHT-at-microsoft-bill-gates-hands-over-chief-executive-title.html | At Microsoft, Bill Gates Hands Over Chief Executive Title | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-europe-lagardere-in-alliance.html | WORLD BUSINESS BRIEFING: EUROPE; LAGARDERE IN ALLIANCE | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-considerate-coughing-338745.html | Considerate Coughing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/IHT-1950poles-expelled-in-our-pages100-75-and-50-years-ago.html | 1950:Poles Expelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/film-review-craggy-object-of-conquest-and-finally-extinction.html | FILM REVIEW; Craggy Object of Conquest And, Finally, Extinction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-tuberculosis-screening-letters-to-the-editor.html | Tuberculosis Screening : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-aol-merger-privacy-concerns-347787.html | AOL Merger: Privacy Concerns | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/media-business-advertising-new-joint-venture-aims-recreate-synergies-between.html | THE MEDIA BUSINESS: ADVERTISING; A new joint venture aims to recreate synergies between Hollywood and Madison Avenue. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/antiques-for-sale-a-chunk-of-history.html | ANTIQUES; For Sale: A Chunk Of History | False | By Wendy Moonan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/music-review-creative-testimony-to-a-time-of-turbulence.html | MUSIC REVIEW; Creative Testimony to a Time of Turbulence | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/recklessness-behind-wheel-will-mean-no-wheels.html | Recklessness Behind Wheel Will Mean No Wheels | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/weekend-warrior-no-hustlin-chicken-man-were-playin-on-the-square.html | WEEKEND WARRIOR; No Hustlin', Chicken Man, We're Playin' on the Square | False | By Chris Ballard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/business-digest-345490.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-infinity-broadcasting-plans-another-stock-buyback.html | COMPANY NEWS; INFINITY BROADCASTING PLANS ANOTHER STOCK BUYBACK | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-review-treasures-of-a-collector-with-an-eye-for-a-deal.html | ART REVIEW; Treasures of a Collector With an Eye for a Deal | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/sports-business-for-hess-s-estate-it-s-a-jetscom.html | SPORTS BUSINESS; For Hess's Estate, It's a jets.com | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-today-s-schedule.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULE | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/mccain-urges-bush-to-halt-new-york-ballot-challenge.html | McCain Urges Bush to Halt New York Ballot Challenge | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-opinion-surveys-slight-gain-for-forbes.html | CAMPAIGN BRIEFING: OPINION SURVEYS; SLIGHT GAIN FOR FORBES | False | By John Files | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/the-bad-business-of-media-mergers.html | The Bad Business of Media Mergers | False | By Tom Rosenstiel and Bill Kovach | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/critic-s-notebook-rooms-with-a-view-of-history.html | CRITIC'S NOTEBOOK; Rooms With A View of History | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/boxing-tyson-is-cleared-to-fight-in-britain.html | BOXING; Tyson Is Cleared To Fight In Britain | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/schwab-to-pay-2.73-billion-for-us-trust.html | Schwab to Pay $2.73 Billion For U.S. Trust | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/who-s-the-real-beltway-candidate.html | Who's the Real Beltway Candidate? | False | By Mickey Kaus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/man-lurks-at-subway-stops-to-rob-women.html | Man Lurks at Subway Stops to Rob Women | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/and-that-s-the-way-it-is-or-is-it-347604.html | And That's the Way It Is. Or Is It? | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/yacht-racing-conner-s-stars-and-stripes-at-last-runs-out-of-lightning.html | YACHT RACING; Conner's Stars and Stripes at Last Runs Out of Lightning | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/allen-k-breed-72-a-developer-of-air-bag-technology-for-cars.html | Allen K. Breed, 72, a Developer Of Air Bag Technology for Cars | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348759.html | Corrections | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/fda-forces-drug-maker-to-keep-the-flu-in-ad-for-a-remedy.html | F.D.A. Forces Drug Maker to Keep the Flu in Ad for a Remedy | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-a-38th-floor-skirmish-it-s-parcells-vs-belichick.html | PRO FOOTBALL; A 38th floor Skirmish: It's Parcells Vs. Belichick | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/the-mayor-s-political-rendering.html | The Mayor's Political Rendering | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/a-missile-is-a-missile-339415.html | A Missile Is a Missile | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/restrictions-are-lifted-at-two-prisons.html | Restrictions Are Lifted at Two Prisons | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-in-review-gail-fitzgerald-and-jo-hornuth-touchy-feely.html | ART IN REVIEW; Gail Fitzgerald and Jo Hornuth -- 'Touchy Feely' | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/all-us-teams-seem-headed-for-bridge-quarterfinals.html | All U.S. Teams Seem Headed for Bridge Quarterfinals | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/snowstorm-of-the-century-joins-the-y2k-nightmare.html | Snowstorm of the Century Joins the Y2K Nightmare | False | By Neil MacFarquhar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/aids-surges-in-black-and-hispanic-men.html | AIDS Surges in Black and Hispanic Men | False | By Lawrence K. Altman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-briefs-348384.html | COMPANY BRIEFS | False |  | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/critic-s-choice-film-dance-and-the-camera-celebrating-together.html | CRITIC'S CHOICE/Film; Dance and the Camera Celebrating Together | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/wall-street-s-bright-lights-circa-2000-electric-companies.html | Wall Street's Bright Lights, Circa 2000: Electric Companies | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-europe-raid-at-philipp-holzmann.html | WORLD BUSINESS BRIEFING: EUROPE; RAID AT PHILIPP HOLZMANN | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/ual-hit-by-rising-costs-warns-of-earnings-slump.html | UAL, Hit by Rising Costs, Warns of Earnings Slump | False | By David J. Morrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/jack-e-brown-72-a-computer-industry-lawyer.html | Jack E. Brown, 72, a Computer Industry Lawyer | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/books/books-of-the-times-the-race-to-the-swift-or-is-it-the-swift-to-the-race.html | BOOKS OF THE TIMES; The Race to the Swift. Or Is It the Swift to the Race? | False | By Richard Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/music-review-the-pop-diva-as-would-be-jazz-singer.html | MUSIC REVIEW; The Pop Diva as Would-Be Jazz Singer | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/home-video-lore-of-a-legend-and-his-blues.html | HOME VIDEO; Lore of a Legend and His Blues | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/a-richer-mix-of-chips-helps-intel-exceed-expected-profit.html | A Richer Mix of Chips Helps Intel Exceed Expected Profit | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-review-this-world-next-jewish-approaches-illness-death-afterlife.html | ART IN REVIEW; 'From This World to the Next' -- Jewish Approaches to Illness, Death and the Afterlife' | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/in-the-very-distant-universe-objects-even-older-than-light.html | In the Very Distant Universe, Objects Even Older Than Light | False | By John Noble Wilford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/drug-makers-drop-their-opposition-to-medicare-plan.html | DRUG MAKERS DROP THEIR OPPOSITION TO MEDICARE PLAN | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/nbc-internet-forms-joint-venture-in-asia.html | NBC Internet Forms Joint Venture in Asia | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/television-review-moral-lessons-of-a-new-series-at-an-urban-hospital.html | TELEVISION REVIEW; Moral Lessons of a New Series at an Urban Hospital | False | By Ron Wertheimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/plus-golf-barrow-to-head-first-tee-group.html | PLUS: GOLF; Barrow to Head First Tee Group | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/residential-real-estate-program-turns-renters-into-owners.html | Residential Real Estate; Program Turns Renters Into Owners | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/nothing-great-team-rises-duluth-women-s-hockey-program-surges-prominence-its.html | From Nothing, A Great Team Rises; Duluth Women's Hockey Program Surges to Prominence in Its First Year | False | By Sophia Hollander | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/spitzer-files-suit-against-supermarket.html | Spitzer Files Suit Against Supermarket | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/tv-weekend-the-ziti-s-in-the-oven-and-the-matriarch-s-still-not-dead.html | TV WEEKEND; The Ziti's in the Oven and the Matriarch's Still Not Dead | False | By Caryn James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/nyc-a-tug-of-war-as-complex-as-war.html | NYC; A Tug of War As Complex as War | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/the-2000-campaign-the-ad-campaign-issue-ads-his-target-are-turned-on-mccain.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Issue Ads, His Target, Are Turned on McCain | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/quotation-of-the-day-342939.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-basketball-michael-jordan-is-in-negotiations-to-run-the-wizards.html | PRO BASKETBALL; Michael Jordan Is in Negotiations to Run the Wizards | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/style/IHT-the-frequent-traveler-the-delicate-art-of-complaining.html | THE FREQUENT TRAVELER : The Delicate Art of Complaining | False | By Roger Collis, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/now-mayor-says-is-time-to-build-up-under-and-all-around.html | Now, Mayor Says, Is Time to Build Up, Under and All Around | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-media-business-advertising-addenda-penney-issues-review-invitations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Penney Issues Review Invitations | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/for-e-retail-no-more-bagfuls-backing-venture-capitalists-public-markets-tougher.html | For E-Retail, No More Bagfuls Of Backing; Venture Capitalists And Public Markets In Tougher Stance | False | By Leslie Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/new-video-releases-336793.html | New Video Releases | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/a-bill-protecting-patients-rights-will-pass-house-republican-says.html | A Bill Protecting Patients' Rights Will Pass, House Republican Says | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/film-review-a-guerrilla-grows-up-during-a-mission.html | FILM REVIEW; A Guerrilla Grows Up During A Mission | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348813.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-fate-of-the-tappan-zee-339407.html | Fate of the Tappan Zee | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/us-plays-down-meeting-with-chechen-minister.html | U.S. Plays Down Meeting With Chechen Minister | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/cabaret-review-eartha-kitt-growling-and-purring.html | CABARET REVIEW; Eartha Kitt, Growling and Purring | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-a-flag-that-would-have-destroyed-the-union-347655.html | A Flag That Would Have Destroyed the Union | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/taking-the-children-his-pop-goes-the-weasel-is-as-wholesome-as-it-gets.html | TAKING THE CHILDREN; His 'Pop Goes the Weasel' Is as Wholesome as It Gets | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-in-review-stuart-netsky.html | ART IN REVIEW; Stuart Netsky | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |