# Exhibit G82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/where-dwelling-is-kept-from-dune-one-scoop-at-a-time.html | Where Dwelling Is Kept From Dune, One Scoop at a Time | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/mayor-s-tough-medicine-for-the-schools-system.html | Mayor's Tough Medicine For the Schools System | False | By Lynette Holloway | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/spare-times-337285.html | SPARE TIMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/inside-345350.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-1900right-to-govern-in-our-pages100-75-and-50-years-ago.html | 1900:Right to Govern : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-justice-after-hijacking-339130.html | Justice After Hijacking | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-economics-of-drug-war-338915.html | Economics of Drug War | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/political-memo-hillary-clinton-is-coming-out-of-her-cocoon.html | Political Memo; Hillary Clinton Is Coming Out of Her Cocoon | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/plus-baseball-tampa-bay-devil-rays-sign-trachsel-for-a-year.html | PLUS: BASEBALL -- TAMPA BAY; Devil Rays Sign Trachsel for a Year | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/the-2000-campaign-the-front-runner-in-iowa-bush-gets-a-little-help-from-dad.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; In Iowa, Bush Gets a Little Help From Dad | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/pop-and-jazz-guide-337137.html | POP AND JAZZ GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-media-business-advertising-addenda-fleet-boston-shifts-agency-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fleet Boston Shifts Agency Roster | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/the-nediest-cases-off-the-street-and-back-in-high-school.html | THE NEEDIEST CASES; Off the Street and Back in High School | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/as-wicked-as-ever.html | As Wicked As Ever | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/down-here-vs-up-there-in-south-jersey-the-economic-boom-is-a-faint-noise.html | Down Here vs. Up There; In South Jersey, the Economic Boom Is a Faint Noise | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-asia-korean-air-hires-executive.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AIR HIRES EXECUTIVE | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/campaign-briefing-george-w-bush-return-of-an-image.html | CAMPAIGN BRIEFING: GEORGE W. BUSH; RETURN OF AN IMAGE | False | By David E. Sanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-in-review-luscious.html | ART IN REVIEW; 'Luscious' | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/little-progress-is-reported-in-antitrust-talks.html | Little Progress Is Reported in Antitrust Talks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-meanwhile-letting-the-macho-urges-go-out-with-a-bang.html | MEANWHILE : Letting the Macho Urges Go Out With a Bang | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/fugitive-held-on-92-count-of-fixing-gotti-jury.html | Fugitive Held On '92 Count Of Fixing Gotti Jury | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-a-flag-that-would-have-destroyed-the-union-347647.html | A Flag That Would Have Destroyed the Union | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/turkey-postpones-a-hanging.html | Turkey Postpones a Hanging | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-review-when-what-masters-do-is-not-what-they-say.html | ART REVIEW; When What Masters Do Is Not What They Say | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/technology/judge-says-recording-of-electronic-chats-is-legal.html | Judge Says Recording of Electronic Chats Is Legal | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-the-anticastro-effort-letters-to-the-editor.html | The Anti-Castro Effort : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/leaving-the-cocoon.html | Leaving the Cocoon | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/paris-on-the-hudson-mais-oui.html | Paris on the Hudson? Mais Oui | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-home-keeps-hustling-and-the-league-takes-notice.html | PRO FOOTBALL; Home Keeps Hustling, and the League Takes Notice | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-aol-merger-privacy-concerns-347795.html | AOL Merger: Privacy Concerns | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/news-summary-346985.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/a-european-identity-nation-state-losing-ground.html | A European Identity: Nation-State Losing Ground | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/aol-merger-is-unlikely-to-reshape-asian-internet-business.html | AOL Merger Is Unlikely to Reshape Asian Internet Business | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/fed-chairman-discusses-the-limits-to-the-economy.html | Fed Chairman Discusses the 'Limits' to the Economy | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/eating-out-for-vegetarians.html | EATING OUT; For Vegetarians | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/pro-football-brunell-closes-in-on-starting.html | PRO FOOTBALL; Brunell Closes In on Starting | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-rawlings-sporting-goods-says-acquisition-talks-failed.html | COMPANY NEWS; RAWLINGS SPORTING GOODS SAYS ACQUISITION TALKS FAILED | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/IHT-but-pradas-protest-puts-lawyers-at-helm-stars-stripes-stays-alive.html | But Prada's Protest Puts Lawyers at Helm : Stars & Stripes Stays Alive for Finals Berth | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/leak-of-negotiating-document-puts-focus-on-golan-settlers.html | Leak of Negotiating Document Puts Focus on Golan Settlers | False | By Joel Greenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/world-business-briefing-europe-thomson-will-buy-racal.html | WORLD BUSINESS BRIEFING: EUROPE; THOMSON WILL BUY RACAL | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348805.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/my-city-plotting-your-winter-days-to-gather-the-light.html | MY CITY; Plotting Your Winter Days to Gather the Light | False | By Somini Sengupta | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/marathon-wheelchair-racers-win-the-battle-for-own-division.html | MARATHON; Wheelchair Racers Win the Battle For Own Division | False | By James C. McKinley Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-clintons-in-chappaqua-339199.html | Clintons in Chappaqua | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/2000-campaign-iowa-battles-for-front-runners-underdogs-alike-iowa-caucuses-could.html | THE 2000 CAMPAIGN: THE IOWA BATTLES; For Front-Runners and Underdogs Alike, Iowa Caucuses Could Be Crucial | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/police-union-trying-to-undo-pay-deal-with-nassau-county.html | Police Union Trying to Undo Pay Deal With Nassau County | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-media-business-advertising-addenda-accounts-347825.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/art-guide.html | ART GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/technology/editorial-content-on-drugstore-sites-draws-questions.html | Editorial Content on Drugstore Sites Draws Questions | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/russia-takes-chechen-town-but-can-it-keep-it.html | Russia Takes Chechen Town, but Can It Keep It? | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/2000-campaign-challenger-mccain-wants-cabinet-post-oversee-government-reform.html | THE 2000 CAMPAIGN: THE CHALLENGER; McCain Wants a Cabinet Post to Oversee Government Reform | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/holiday-on-monday-martin-luther-king-jr-s-birthday.html | Holiday on Monday; Martin Luther King Jr.'s Birthday | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/us-is-returning-84000-acres-to-indians.html | U.S. Is Returning 84,000 Acres to Indians | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/philharmonic-outlines-its-next-season.html | Philharmonic Outlines Its Next Season | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/company-news-cypress-group-is-acquiring-majority-of-homeruns.com.html | COMPANY NEWS; CYPRESS GROUP IS ACQUIRING MAJORITY OF HOMERUNS.COM | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/style/IHT-movie-guide-kennedy-et-moi.html | Movie Guide : Kennedy et Moi | False | By Joan Dupont, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/baseball-mets-expected-to-trade-yoshii-to-the-rockies.html | BASEBALL; Mets Expected to Trade Yoshii to the Rockies | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-and-that-s-the-way-it-is-or-is-it-347612.html | And That's the Way It Is. Or Is It? | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/invest-in-poor-areas-clinton-urges.html | Invest in Poor Areas, Clinton Urges | False | By David Barstow | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/music-review-bounce-and-innovation-for-lovers-of-irish-music.html | MUSIC REVIEW; Bounce and Innovation For Lovers of Irish Music | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/boy-who-killed-gets-7-years-judge-says-law-is-too-harsh.html | Boy Who Killed Gets 7 Years; Judge Says Law Is Too Harsh | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/pfizer-wins-acceptance-as-a-suitor.html | Pfizer Wins Acceptance As a Suitor | False | By Melody Petersen | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-review-a-tantrum-of-the-poet.html | THEATER REVIEW; A Tantrum Of the Poet | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/dance-review-sisters-sisters-sorrowful-and-still.html | DANCE REVIEW; Sisters, Sisters, Sorrowful and Still | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/l-city-schools-chief-338958.html | City Schools Chief | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/photography-review-redefining-herself-without-the-pedestal.html | PHOTOGRAPHY REVIEW; Redefining Herself, Without the Pedestal | False | By Vicki Goldberg | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/theater-review-technology-as-a-setting-for-isolation-and-defeat.html | THEATER REVIEW; Technology as a Setting For Isolation and Defeat | False | By D. J. R. Bruckner | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/us/2000-campaign-vice-president-critical-administration-iowa-farmers-are-cool-gore.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Critical of Administration, Iowa Farmers Are Cool to Gore | False | By Nicholas D. Kristof | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/c-corrections-348767.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/technology/ballmer-says-breaking-up-microsoft-would-be-acutereckless-acute.html | Ballmer Says Breaking Up Microsoft Would Be Â¨Â¨Reckless·Â·Âª | False | By | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/technology/doubleclick-buys-30-stake-in-valueclick-for-85-million.html | DoubleClick Buys 30% Stake in ValueClick for $85 Million | False | By | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/opinion/IHT-look-again-at-tibetan-buddhism.html | Look Again at Tibetan Buddhism | False | By Lea Terhune, International Herald Tribune | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/sports/hockey-what-me-an-all-star-devils-gomez-is-on-the-squad.html | HOCKEY; What Me an All-Star? Devils' Gomez Is on the Squad | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/world/mexican-star-in-sex-case-is-arrested-in-rio.html | Mexican Star in Sex Case Is Arrested in Rio | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-14 | 2000-01-14 | https://www.nytimes.com/2000/01/14/arts/bruno-zevi-architecture-critic-with-populist-flair-dies-at-81.html | Bruno Zevi, Architecture Critic With Populist Flair, Dies at 81 | False | By Herbert Muschamp | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-patrick-j-buchanan-back-in-new-hampshire.html | CAMPAIGN BRIEFING: PATRICK J. BUCHANAN; BACK IN NEW HAMPSHIRE | False | By Brian E. Zittel | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-way-investment-picks-from-independent-analysts-the.html | The Third Way:Investment Picks From Independent Analysts : The Discreet Charm Of Japan's NTT Corp. | False | By Miki Tanikawa, International Herald Tribune | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-rose-o-alan.html | Paid Notice: Deaths ROSE, O. ALAN | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-hymowitz-stanley.html | Paid Notice: Deaths HYMOWITZ, STANLEY | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/winter-new-york-somethings-missing-absence-snow-upsets-rhythms-urban-life.html | Winter in New York: Something's Missing Absence of Snow Upsets Rhythms Of Urban Life and Natural World | False | By Barbara Stewart | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-john-mccain-own-medicine.html | CAMPAIGN BRIEFING: JOHN McCAIN; OWN MEDICINE? | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/news/glaxo-and-smithkline-try-again-after-costly-failure-drug-giants-talk.html | Glaxo and SmithKline Try Again After Costly Failure : Drug Giants Talk Merger | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/doubting-pinochet-is-unfit-spaniard-calls-for-2d-opinion.html | Doubting Pinochet Is Unfit, Spaniard Calls for 2d Opinion | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/IHT-american-topics-an-oasis-of-architecture-in-indianas-cornfields.html | American Topics : An Oasis of Architecture In Indiana's Cornfields | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/inside-365742.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-thomson-lucien.html | Paid Notice: Deaths THOMSON, LUCIEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-seeking-growth-analyst-targets-markets-at-the-bottom-playing.html | Seeking Growth, Analyst Targets Markets at the Bottom : Playing Closed-End Funds | False | By Diane P. Handal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/the-cozy-world-of-judges-and-lawyers.html | The Cozy World of Judges and Lawyers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/worldbusiness/IHT-no-chaebol-cheers-for-seoul-finance-chief.html | No Chaebol Cheers for Seoul Finance Chief | False | By Don Kirk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/microsoft-s-chief-settles-into-his-best-friend-s-old-job.html | Microsoft's Chief Settles Into His Best Friend's Old Job | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-way-investment-picks-from-independent-analysts-hard.html | The Third Way:Investment Picks From Independent Analysts : 'Hard Landing' in U.S. Buoys Europe and Asia | False | By Conrad De Aenlle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/2-charged-with-falsely-certifying-buildings.html | 2 Charged With Falsely Certifying Buildings | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-memorials-shapiro-elinor.html | Paid Notice: Memorials SHAPIRO, ELINOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/agreement-is-signed-on-return-of-84000-acres-to-ute-indians.html | Agreement Is Signed on Return Of 84,000 Acres to Ute Indians | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/onetime-wise-guy-rates-another-kind-of-mob-hit.html | Onetime Wise Guy Rates Another Kind of Mob Hit | False | By Joe Sharkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/metro-news-briefs-new-york-no-charges-for-officer-in-shooting-death.html | METRO NEWS BRIEFS: NEW YORK; No Charges for Officer In Shooting Death | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/devereux-milburn-82-sportsman-and-lawyer.html | Devereux Milburn, 82, Sportsman and Lawyer | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-milburn-devereux-jr.html | Paid Notice: Deaths MILBURN, DEVEREUX, JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-briefcase-hard-times-raise-prospects-for-ubs.html | Briefcase : Hard Times Raise Prospects for UBS | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/alfred-nzo-74-leading-figure-in-african-national-congress.html | Alfred Nzo, 74, Leading Figure In African National Congress | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-green-companies-the-next-step-367214.html | 'Green' Companies: The Next Step | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/think-tank-sermons-on-the-climb-to-the-mountaintop.html | THINK TANK; Sermons on the Climb to the Mountaintop | False | By Joyce Jensen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-o-neil-james-p.html | Paid Notice: Deaths O'NEIL, JAMES P. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/news-summary-366293.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/german-traveler-gets-lassa-fever.html | German Traveler Gets Lassa Fever | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/c-corrections-368393.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/IHT-adapting-energy-use-for-the-future.html | Adapting Energy Use for the Future | False | By José'sÂ© Goldenberg, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/dr-paul-b-sigler-65-scientist-who-studied-organic-structure.html | Dr. Paul B. Sigler, 65, Scientist Who Studied Organic Structure | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-sandisk-to-record-344-million-gain-from-merger.html | COMPANY NEWS; SANDISK TO RECORD $344 MILLION GAIN FROM MERGER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/scientists-discover-black-hole-that-is-both-cool-and-nearby.html | Scientists Discover Black Hole That Is Both Cool and Nearby | False | By John Noble Wilford | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/consumer-prices-rise-just-0.2.html | Consumer Prices Rise Just 0.2% | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/rise-in-death-rate-after-new-year-is-tied-to-the-will-to-see-2000.html | Rise in Death Rate After New Year Is Tied to the Will to See 2000 | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/hockey-terreri-starts-but-the-devils-streak-stops.html | HOCKEY; Terreri Starts, but the Devils' Streak Stops | False | BY Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-in-japan-research-shops-get-room-to-bloom.html | In Japan, Research Shops Get Room to Bloom | False | By Miki Tanikawa, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/abroad-at-home.html | Abroad at Home | False | By Anthony Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-way-investment-picks-from-independent-analysts-93161985956.html | The Third Way:Investment Picks From Independent Analysts : Betting on Monsanto And Pharmacia | False | By Judith Rehak, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/state-bailout-to-rescue-financially-troubled-newark-school-district.html | State Bailout to Rescue Financially Troubled Newark School District | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/bradley-and-gore-campaigns-split-harvard-s-top-black-scholars.html | Bradley and Gore Campaigns Split Harvard's Top Black Scholars | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/standing-up-for-republicanism.html | Standing Up For Republicanism | False | By James A. Leach | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-urbanek-brian-john.html | Paid Notice: Deaths URBANEK, BRIAN JOHN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/tourism-diamond-in-the-rough-south-africa-s-beauty-and-its-beasts-are-the-draw.html | Tourism Diamond in the Rough; South Africa's Beauty and Its Beasts Are the Draw | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/world-business-briefing-americas-brazil-sells-eurobonds.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL SELLS EUROBONDS | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/music-review-traviata-lumbers-back-to-the-met.html | MUSIC REVIEW; 'Traviata' Lumbers Back to the Met | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/IHT-glaxo-and-smithkline-try-again-after-costly-failure-drug-giants-talk.html | Glaxo and SmithKline Try Again After Costly Failure : Drug Giants Talk Merger | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-combe-ivan-d.html | Paid Notice: Deaths COMBE, IVAN D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/c-corrections-368407.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/technology/nyt-article.html | NYT Article | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/attica-reparations.html | Attica Reparations | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/two-apparently-abandon-home-and-20-cats.html | Two Apparently Abandon Home, and 20 Cats | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/heater-may-have-led-to-fire-that-killed-2.html | Heater May Have Led to Fire That Killed 2 | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-this-weekend-s-schedule.html | CAMPAIGN BRIEFING; THIS WEEKEND'S SCHEDULE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/journal-two-21st-century-foxes-elope.html | Journal; Two 21st Century Foxes Elope | False | By Frank Rich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/school-district-still-suffering-after-settling-li-tax-fight.html | School District Still Suffering After Settling L.I. Tax Fight | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-equity-residential-to-acquire-globe-business-resources.html | COMPANY NEWS; EQUITY RESIDENTIAL TO ACQUIRE GLOBE BUSINESS RESOURCES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/quotation-of-the-day-363146.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-ringstad-jack.html | Paid Notice: Deaths RINGSTAD, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-ad-campaign-republicans-open-big-drive-appeal-hispanic-voters.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Republicans Open a Big Drive to Appeal to Hispanic Voters | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/worldbusiness/IHT-new-delhi-loosens-curbs-on-investment.html | New Delhi Loosens Curbs on Investment | False | By John Elliott, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-kaplan-shirley-f.html | Paid Notice: Deaths KAPLAN, SHIRLEY F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/artery-blocked-letterman-has-heart-bypass-surgery.html | Artery Blocked, Letterman Has Heart Bypass Surgery | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-villa-alysia-in-nee-moscati.html | Paid Notice: Deaths VILLA, ALYSIA M. (NEE MOSCATI) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/dance-review-flamenco-with-an-irish-lilt.html | DANCE REVIEW; Flamenco With an Irish Lilt | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/panama-steps-up-security-for-ship-with-atomic-waste.html | Panama Steps Up Security For Ship With Atomic Waste | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-briefcase-merger-or-not-a-winwin-year.html | Briefcase : Merger or Not, A Win-Win Year | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/technology/hollywood-studios-join-legal-battle-to-stop-dvd-copying.html | Hollywood Studios Join Legal Battle To Stop DVD Copying | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/grasping-life-after-war-they-celebrate-rewards.html | Grasping Life After War, They Celebrate Rewards | False | By Joseph Berger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/yacht-racing-prada-gains-challenger-finals.html | YACHT RACING; Prada Gains Challenger Finals | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-freeman-ethel.html | Paid Notice: Deaths FREEMAN, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-roots-of-thought-352730.html | Roots of Thought | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-pay-to-play-justice-352845.html | 'Pay to Play' Justice | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-george-w-bush-family-outings.html | CAMPAIGN BRIEFING: GEORGE W. BUSH; FAMILY OUTINGS | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/south-korea-pursues-a-space-age-future.html | South Korea Pursues A Space-Age Future | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-south-carolina-primaries-justice-dept-investigating-poll-closings.html | THE 2000 CAMPAIGN: THE SOUTH CAROLINA PRIMARIES; Justice Dept. Is Investigating Poll Closings in South Carolina | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-wayinvestment-picks-from-independent-analysts-an.html | The Third Way:Investment Picks From Independent Analysts : An Academic View:Markets Overvalued | False | By Conrad De Aenlle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/gay-scout-leaders.html | Gay Scout Leaders | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/children-and-mother-died-before-fire.html | Children and Mother Died Before Fire | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/soccer-metrostars-plan-to-pay-matthaus-a-visit.html | SOCCER; MetroStars Plan to Pay Matthaus a Visit | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/baseball-yoshii-sent-to-rockies-is-edmonds-next-met.html | BASEBALL; Yoshii Sent to Rockies; Is Edmonds Next Met? | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/c-corrections-368415.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/world-business-briefing-europe-nike-shirts-called-not-hazardous.html | WORLD BUSINESS BRIEFING: EUROPE; NIKE SHIRTS CALLED NOT HAZARDOUS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/the-big-city-the-greatest-give-mayor-a-mirror.html | The Big City; The Greatest? Give Mayor A Mirror | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/un-scrambles-to-choose-chief-iraqi-arms-inspector.html | U.N. Scrambles to Choose Chief Iraqi Arms Inspector | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-denish-arthur.html | Paid Notice: Deaths DENISH, ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/technology/international-panel-resolves-first-domain-dispute.html | International Panel Resolves First Domain Dispute | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/c-corrections-368431.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-wayinvestment-picks-from-independent-analysts-91268009591.html | The Third Way:Investment Picks From Independent Analysts : Natural Gas Firm Is Canada Value Play | False | By Judith Rehak, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/c-corrections-368423.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/IHT-1900dying-for-love-in-our-pages100-75-and-50-years-ago.html | 1900:Dying for Love : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-ames-department-stores-plans-layoffs-and-new-hiring.html | COMPANY NEWS; AMES DEPARTMENT STORES PLANS LAYOFFS AND NEW HIRING | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/pro-football-coachless-jets-await-coming-decisions.html | PRO FOOTBALL; Coachless, Jets Await Coming Decisions | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-the-searing-pain-of-chile-s-past-367001.html | The Searing Pain of Chile's Past | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-way:investment-picks-from-independent-analysts-going.html | The Third Way:Investment Picks From Independent Analysts : Going Up:In Spain, A Booming E-Stock | False | By Barbara Wall, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/bigotry-as-mental-illness-or-just-another-norm.html | Bigotry as Mental Illness Or Just Another Norm | False | By Emily Eakin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-a-bridge-too-flawed-367109.html | A Bridge Too Flawed? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-the-republicans-e-campaigning.html | CAMPAIGN BRIEFING: THE REPUBLICANS; E-CAMPAIGNING | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/deal-struck-to-save-upper-east-side-hospital.html | Deal Struck to Save Upper East Side Hospital | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/bridge-3-of-4-united-states-teams-advance-in-bermuda-play.html | BRIDGE; 3 of 4 United States Teams Advance in Bermuda Play | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-drexler-lynne-mapp.html | Paid Notice: Deaths DREXLER, LYNNE MAPP | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-contest-iowa-eyes-iowa-bradley-jabs-gore-holds-back-punch.html | THE 2000 CAMPAIGN: THE CONTEST IN IOWA; Eyes on Iowa, Bradley Jabs as Gore Holds Back Punch | False | By James Dao With Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/IHT-stars-stripes-picks-wrong-side-and-loses-america-true-ends-conners.html | Stars & Stripes Picks Wrong Side and Loses : America True Ends Conner's Cup Dream | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/dance-review-a-funky-fleet-and-multiracial-take-on-black-heritage.html | DANCE REVIEW; A Funky, Fleet and Multiracial Take on Black Heritage | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/o-corrections-368385.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-way:investment-picks-from-independent-analysts.html | The Third Way:Investment Picks From Independent Analysts | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-memorials-goldman-janis.html | Paid Notice: Memorials GOLDMAN, JANIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/harder-nuclear-arms-policy-is-now-official-kremlin-line.html | Harder Nuclear Arms Policy Is Now Official Kremlin Line | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/pop-review-connick-and-crew-smooth-yet-aggressively-abstract.html | POP REVIEW; Connick and Crew, Smooth Yet Aggressively Abstract | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-anderson-jervis.html | Paid Notice: Deaths ANDERSON, JERVIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/suing-on-nature-s-behalf.html | Suing on Nature's Behalf | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/jazz-review-a-blend-of-cuban-rhythms-romanticism-and-ragtime.html | JAZZ REVIEW; A Blend of Cuban Rhythms, Romanticism and Ragtime | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/gay-troops-in-europe.html | Gay Troops in Europe | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/sports-of-the-times-a-child-s-last-recognition-and-a-soulful-search-for-limits.html | Sports of The Times; A Child's Last Recognition, and a Soulful Search for Limits | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/us-fights-tide-on-a-move-to-raise-the-military-service-age.html | U.S. Fights Tide on a Move to Raise the Military Service Age | False | By Elizabeth Olson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/IHT-192:bishops-appeal-in-our-pages-100-75-and-50-years-ago.html | 1925:Bishop's Appeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/books/what-provokes-a-rapist-to-rape-scientists-debate-notion-of-an-evolutionary-drive.html | What Provokes a Rapist to Rape?; Scientists Debate Notion of an Evolutionary Drive | False | By Erica Goode | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-democratic-challenger-bradley-s-appeal-competes-with-frequently.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CHALLENGER; Bradley's Appeal Competes With a Frequently Gruff Side | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/transactions-368890.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-nets-think-the-once-unthinkable-playoffs.html | BASKETBALL; Nets Think the Once Unthinkable: Playoffs | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/boxing-telesco-knows-all-reveals-nothing.html | BOXING; Telesco Knows All, Reveals Nothing | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/technology/red-hat-files-to-sell-more-shares.html | Red Hat Files to Sell More Shares | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/a-few-simple-commands.html | A Few Simple Commands | False | By Caroline Knapp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/movies/film-review-lost-again-in-space-another-final-frontier.html | FILM REVIEW; Lost Again in Space, Another Final Frontier | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/new-on-the-russian-front-lines-army-chaplains.html | New on the Russian Front Lines: Army Chaplains | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/kursumlija-journal-serbs-at-border-complain-of-attacks-from-kosovo.html | Kursumlija Journal; Serbs at Border Complain of Attacks From Kosovo | False | By Carlotta Gall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-nba-hopes-for-the-debut-of-jordan-the-executive.html | BASKETBALL; N.B.A. Hopes for the Debut of Jordan the Executive | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/religion-journal-author-minister-advocates-a-life-off-autopilot.html | Religion Journal; Author-Minister Advocates a Life Off Autopilot | False | By Gustav Niebuhr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-briefcase-manager-gives-fund-asian-flavor.html | Briefcase : Manager Gives Fund Asian Flavor | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/your-money/IHT-the-third-way-investment-picks-from-independent-analysts-hong.html | The Third Way:Investment Picks From Independent Analysts : Hong Kong's HSBC Gets a Lift From China | False | By Philip Segal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/e-corrections-368440.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-news-mail-well-to-acquire-american-business-products.html | COMPANY NEWS; MAIL-WELL TO ACQUIRE AMERICAN BUSINESS PRODUCTS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-for-knicks-and-hornets-a-day-to-mourn-phills.html | BASKETBALL; For Knicks and Hornets, A Day to Mourn Phills | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/supreme-court-to-review-ban-on-gay-scout.html | Supreme Court To Review Ban On Gay Scout | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/waiver-granted-for-interim-schools-chief.html | Waiver Granted for Interim Schools Chief | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-a-bridge-too-flawed-367095.html | A Bridge Too Flawed? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/aol-and-time-warner-retreat-as-wall-street-reviews-outlook.html | AOL and Time Warner Retreat As Wall Street Reviews Outlook | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-keeping-new-teachers-352586.html | Keeping New Teachers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-colangelo-maria.html | Paid Notice: Deaths COLANGELO, MARIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/company-briefs-368709.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/style/IHT-when-kitsch-met-the-avantgarde-era-of-extremes-in-a-world-adrift.html | When Kitsch Met the Avant-Garde : Era of Extremes In a World Adrift | False | By Souren Melikian, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/nfl-divisional-playoffs-redskins-and-buccaneers-will-not-rely-on-gimmicks.html | N.F.L. DIVISIONAL PLAYOFFS; Redskins and Buccaneers Will Not Rely on Gimmicks | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/music-review-a-voice-and-two-masters.html | MUSIC REVIEW; A Voice and Two Masters | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/the-markets-commodities-oil-price-tops-28-a-barrel-on-tough-talk-out-of-opec.html | THE MARKETS: COMMODITIES; Oil Price Tops $28 a Barrel On Tough Talk Out of OPEC | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-gingold-evelyn.html | Paid Notice: Deaths GINGOLD, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-opinion-surveys-texans-back-bush.html | CAMPAIGN BRIEFING: OPINION SURVEYS; TEXANS BACK BUSH | False | By Ross Milloy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/a-cold-wind-blasts-away-balmy-climes.html | A Cold Wind Blasts Away Balmy Climes | False | By Eric Lipton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-the-war-in-angola-352632.html | The War in Angola | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-schwartz-stanford.html | Paid Notice: Deaths SCHWARTZ, STANFORD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-elian-s-special-case-352900.html | Elian's 'Special' Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/breast-cancer-study-points-to-difference-in-recurrence.html | Breast Cancer Study Points To Difference in Recurrence | False | By Denise Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-kahn-evelyn-m.html | Paid Notice: Deaths KAHN, EVELYN M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/technology/nyt-article-20000115934526662685.html | NYT Article | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/world-business-briefing-africa-old-mutual-weighs-acquisition.html | WORLD BUSINESS BRIEFING: AFRICA; OLD MUTUAL WEIGHS ACQUISITION | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/arts/dance-review-both-mysterious-and-nutty.html | DANCE REVIEW; Both Mysterious and Nutty | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-the-searing-pain-of-chile-s-past-367028.html | The Searing Pain of Chile's Past | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/IHT-1950no-joking-in-our-pages100-75-and-50-years-ago.html | 1950:No Joking : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/nfl-divisional-playoffs-jaguars-planning-conservative-game-against-redskins.html | N.F.L. DIVISIONAL PLAYOFFS; Jaguars Planning Conservative Game Against Redskins | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/unraveling-family-secret-man-admits-role-in-58-murder-of-officer.html | Unraveling Family Secret, Man Admits Role in '58 Murder of Officer | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/on-greenwich-westchester-border-new-plan-inflames-an-old-battle.html | On Greenwich-Westchester Border, New Plan Inflames an Old Battle | False | By Lisa W. Foderaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/international-business-merger-talks-by-smithkline-and-glaxo.html | INTERNATIONAL BUSINESS; Merger Talks By SmithKline And Glaxo | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/james-p-o-neil-55-president-of-financial-printing-company.html | James P. O'Neil, 55, President Of Financial Printing Company | False | By William H. Honan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-bergen-florence-v-nee-kupiec.html | Paid Notice: Deaths BERGEN, FLORENCE V. (NEE KUPIEC) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/2000-campaign-texas-governor-bush-improves-stump-with-reservations.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Improves on the Stump (With Reservations) | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/new-twist-in-the-pinochet-case.html | New Twist in the Pinochet Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/justices-to-rule-on-law-that-bans-abortion-method.html | JUSTICES TO RULE ON LAW THAT BANS ABORTION METHOD | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/international-business-mannsmann-says-offer-is-not-in-its-best-interest.html | INTERNATIONAL BUSINESS; Mannesmann Says Offer Is Not in Its Best Interest | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/campaign-briefing-orrin-g-hatch-paid-notice.html | CAMPAIGN BRIEFING: ORRIN G. HATCH; PAID NOTICE | False | By David E. Rosenbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/war-crimes-court-convicts-5-bosnian-croats-in-93-massacre.html | War Crimes Court Convicts 5 Bosnian Croats in '93 Massacre | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-eye-on-a-building-352527.html | Eye on a Building | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/style/IHT-total-immersion-in-contemporary-art-an-instant-collection.html | 'Total Immersion' in Contemporary Art : An Instant Collection | False | By David Galloway, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/movies/herb-graff-74-film-devotee-and-preservationist-is-dead.html | Herb Graff, 74, Film Devotee And Preservationist, Is Dead | False | By Mel Gussow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-daffner-beatrice-ivry-ernst.html | Paid Notice: Deaths DAFFNER, BEATRICE IVRY ERNST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/business-digest-366528.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-the-searing-pain-of-chile-s-past-367010.html | The Searing Pain of Chile's Past | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/us/new-airline-safety-program-focuses-on-reporting-errors.html | New Airline Safety Program Focuses on Reporting Errors | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-coin-society-seeks-happiness-downtown-editor-re-coin-society-s-plans-upset-some-352721.html | Coin Society Seeks Happiness Downtown To the Editor: Re ''Coin Society's Plans Upset Some Members'' (Arts & Ideas, Jan. 8): You accurately describe the difficult situation that the American Numismatic Society is facing. I would like to expand on why we are moving to Lower Manhattan. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/investing-s-longtime-best-bet-is-being-trampled-by-the-bulls.html | Investing's Longtime Best Bet Is Being Trampled by the Bulls | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/high-school-basketball-marist-s-dunbar-eases-way-back.html | HIGH SCHOOL BASKETBALL; Marist's Dunbar Eases Way Back | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/both-hands-and-forearms-transplanted-for-first-time.html | Both Hands and Forearms Transplanted for First Time | False | By Lawrence K. Altman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/hockey-pilon-finds-comfort-zone-with-rangers.html | HOCKEY; Pilon Finds Comfort Zone With Rangers | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/the-neediest-cases-vacation-turns-into-a-penniless-exile.html | The Neediest Cases; Vacation Turns Into a Penniless Exile | False | By Robert Waddell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/new-york-and-7-other-states-to-be-spared-medicare-cuts.html | New York and 7 Other States to Be Spared Medicare Cuts | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/IHT-american-topics-93085374987.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/sports/basketball-st-john-s-needs-speed-to-beat-huskies-press.html | BASKETBALL; St. John's Needs Speed To Beat Huskies' Press | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-hall-charlotte.html | Paid Notice: Deaths HALL, CHARLOTTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/business/the-markets-wal-mart-s-chief-steps-down-trusted-lieutenant-is-successor.html | THE MARKETS; Wal-Mart's Chief Steps Down; Trusted Lieutenant Is Successor | False | By Leslie Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/world/south-korea-plans-to-begin-rocket-program.html | South Korea Plans to Begin Rocket Program | False | By Calvin Sims | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/opinion/l-green-companies-the-next-step-367249.html | 'Green' Companies: The Next Step | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/theater/theater-review-russian-lit-played-for-lethargy-and-laughs.html | THEATER REVIEW; Russian Lit, Played for Lethargy and Laughs | False | By Sarah Boxer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/nyregion/coming-on-sunday-what-no-school-can-do.html | COMING ON SUNDAY; WHAT NO SCHOOL CAN DO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-15 | 2000-01-15 | https://www.nytimes.com/2000/01/15/classified/paid-notice-deaths-bartholomew-dana-treat.html | Paid Notice: Deaths BARTHOLOMEW, DANA TREAT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/telling-towns-how-to-mind-the-stores.html | Telling Towns How to Mind The Stores | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/fromage-hommage.html | Fromage Hommage | False | By Gerald Marzorati | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/king-of-the-wheelbarrow.html | King of the Wheelbarrow | False | By Alberto Manguel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-247456.html | Books in Brief: Fiction | False | By Elizabeth Judd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/quotation-of-the-day-374784.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-breast-cancer-cartoon-reacting-to-the-reaction-349690.html | Breast Cancer Cartoon: Reacting to the Reaction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/children-s-books-247545.html | Children's Books | False | By Betsy Hearne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/the-mad-fat-days-of-march.html | The Mad, Fat Days of March | False | By Lucy Ferriss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/lovely-to-look-upon-or-else.html | Lovely to Look Upon -- Or Else | False | By Gloria Steinem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-decisive-role-seen-for-black-voters-in-later-contests.html | THE 2000 CAMPAIGN; DECISIVE ROLE SEEN FOR BLACK VOTERS IN LATER CONTESTS | False | By Kevin Sack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-tennis-colonial-classsic-sampras-beats-spadea-in-exhibition.html | PLUS: TENNIS -- COLONIAL CLASSSIC; Sampras Beats Spadea in Exhibition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-ulrika-ekman-peter-douglas.html | WEDDINGS; Ulrika Ekman, Peter Douglas | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/basketball-nets-don-t-do-enough-as-walker-does-it-all.html | BASKETBALL; Nets Don't Do Enough As Walker Does It All | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/coping-q-a-day-for-parents-where-do-i-fit-in.html | COPING; Q & A. Day for Parents: 'Where Do I Fit In?' | False | By Felicia R. Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-weaver-glenn.html | Paid Notice: Deaths WEAVER, GLENN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-seeing-is-not-believing.html | January 9-15; Seeing Is Not Believing | False | By Hubert B. Herring | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247405.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-diary-settlement-to-help-a-tobacco-region.html | PERSONAL BUSINESS: DIARY; Settlement to Help A Tobacco Region | False | By Todd Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-the-big-peep-show-299707.html | The Big Peep Show | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/l-debating-retirement-s-new-lines-368180.html | Debating Retirement's New Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-jonas-william-w.html | Paid Notice: Deaths JONAS, WILLIAM W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/environment-wins-in-the-lipa-lottery.html | Environment Wins In the LIPA Lottery | False | By Linda Saslow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/using-fame-to-save-the-land.html | Using Fame to Save the Land | False | By Frances Chamberlain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-why-iowa-and-why-new-hampshire.html | Political Briefing; Why Iowa? And Why New Hampshire? | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-instant-gratification-316113.html | UNION SQUARE; Instant Gratification | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-jaguars-hurtle-by-and-dolphins-cover-their-eyes.html | PRO FOOTBALL; Jaguars Hurtle By, and Dolphins Cover Their Eyes | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-outsiders-his-life-is-a-movie-and-he-s-the-star.html | SPRING FILMS/OUTSIDERS; His Life Is a Movie, and He's the Star | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-art-society-s-role-316164.html | UNION SQUARE; Art Society's Role | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-park-slope-director-finds-inspiration-audience-day-job.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Director Finds Inspiration, and an Audience, in Day Job | False | By Marcia Biederman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-fort-greene-after-25-soulful-years-final-serving-fried.html | NEIGHBORHOOD REPORT: FORT GREENE; After 25 Soulful Years, a Final Serving of Fried Chicken | False | By David Koeppel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-tennis-tasmanian-international-16-year-old-wins.html | PLUS: TENNIS -- TASMANIAN INTERNATIONAL; 16-Year-Old Wins | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/pulse-hot-and-hotter-in-south-beach.html | PULSE; Hot and Hotter In South Beach | False | By Bill Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-fantasia-disneyfied-classics-316091.html | 'FANTASIA'; Disneyfied Classics | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-new-york-up-close-relieve-sidewalk-crowding-city-trims.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; To Relieve Sidewalk Crowding, City Trims Street Vendors' Hours | False | By Denny Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/outdoors-casting-catching-eating-in-the-heat.html | OUTDOORS; Casting, Catching, Eating In the Heat | False | By Stephen C. Sautner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-are-term-limits-the-final-answer.html | Political Briefing; Are Term Limits The Final Answer? | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-up-in-smoke.html | January 9-15; Up in Smoke | False | By Barry Meier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/c-corrections-299332.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/c-corrections-380393.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/ranking-officers-retiring-as-opportunities-call-and-pressures-mount.html | Ranking Officers Retiring as Opportunities Call and Pressures Mount | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/shattered-lives-left-street-war-wheeled-prisons-bear-legacy-violence-crack.html | The Shattered Lives Left by a Street War; Wheeled Prisons Bear Legacy Of Violence of a Crack Epidemic | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/l-debating-retirement-s-new-lines-368202.html | Debating Retirement's New Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-memorials-smith-margery-a.html | Paid Notice: Memorials SMITH, MARGERY A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/l-debating-retirement-s-new-lines-368210.html | Debating Retirement's New Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-elizabeth-brackis-and-adam-cott.html | WEDDINGS; Elizabeth Brackis And Adam Cott | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/a-family-affair.html | A Family Affair | False | By David Herbert Donald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-joni-mitchell-s-block-did-have-a-lovely-light-368288.html | Joni Mitchell's Block Did Have a Lovely Light | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-the-lineup-looking-for-love-among-other-things.html | SPRING FILMS/THE LINEUP; Looking for Love, Among Other Things | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-in-iowa-dole-offers-assault-on-attacks.html | Political Briefing; In Iowa, Dole Offers Assault on Attacks | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/the-hanging-cure.html | The Hanging Cure | False | By James Polk | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-stolen-from-cyberspace.html | January 9-15; Stolen From Cyberspace | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/gents-it-s-time-to-tie-one-on-again.html | Gents: It's Time To Tie One On Again | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-view-from-garrison-building-a-community-on-the-dream.html | The View From Garrison; Building a Community on the Dream | False | By Lynne Ames | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/pulse-what-i-m-wearing-now-the-investment-banker.html | PULSE: WHAT I'M WEARING NOW; The Investment Banker | False | By Elizabeth Hayt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-footlights-essex-county-cuts-off-arts-center.html | JERSEY FOOTLIGHTS; Essex County Cuts Off Arts Center | False | By Lydia Polgreen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/where-solos-last-till-dawn-with-endless-music-open-jams-smalls-stands-among-jazz.html | Where the Solos Last Till Dawn; With Endless Music and Open Jams, Smalls Stands Out Among Jazz Clubs Like a Blue Note in a Major Scale | False | By Aram Simnreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-hub-once-more.html | A Hub Once More? | False | By Bruce Lambert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-times-square-wwf-living-up-to-its-image-battles-over-a-sign.html | NEIGHBORHOOD REPORT: TIMES SQUARE; W.W.F., Living Up To Its Image, Battles Over A Sign . . . | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/bookend-where-are-the-chicken-suits-of-yesteryear.html | Bookend; Where Are the Chicken Suits of Yesteryear? | False | By Luc Sante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/do-you-miss-me-yet.html | Do You Miss Me Yet? | False | By Michael Oreskes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-new-york-up-close-no-stumping-by-molinari-a-jolt-for-gop.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No Stumping By Molinari? A Jolt for G.O.P. | False | By Jonathan P. Hicks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/l-a-deal-is-a-deal-380237.html | A Deal Is a Deal | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-a-retailer-moves-a-bit-north-with-the-shoes-bearing-his-name.html | NEW YORKERS & CO.; A Retailer Moves a Bit North With the Shoes Bearing His Name | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-lehrer-morton.html | Paid Notice: Deaths LEHRER, MORTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-michael-heizer-just-the-facts-316237.html | MICHAEL HEIZER; Just the Facts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-drug-trafficking-online.html | January 9-15; Drug Trafficking Online | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-memorials-kellner-warren.html | Paid Notice: Memorials KELLNER, WARREN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/religion-call-now-confess-later.html | RELIGION; Call Now, Confess Later | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/blocking-new-york-votes.html | Blocking New York Votes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/rerun-romance.html | Rerun Romance | False | By Tom Shone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/philadelphia-police-chief-borrows-from-bronx-beat.html | Philadelphia Police Chief Borrows From Bronx Beat | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-the-curse-of-blood-and-vengeance-299634.html | The Curse of Blood And Vengeance | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/dining-out-where-the-melange-of-cuisine-is-from-asia.html | DINING OUT; Where the Melange of Cuisine Is From Asia | False | By Patricia Brooks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-laughing-and-not-amused-about-drugstore-remedies-349615.html | Laughing and Not Amused, About Drugstore Remedies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-fancy-frozen-meals-from-web-site-or-catalog.html | NEW YORKERS & CO.; Fancy Frozen Meals From Web Site or Catalog | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/shoot-the-moon.html | Shoot the Moon | False | By Bart Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/l-bites-and-bytes-at-cookie-factory-285161.html | 'Bites and Bytes At Cookie Factory' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/l-the-life-of-the-party-367788.html | The Life of the Party | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/l-name-game-367770.html | Name Game | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247383.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-falling-out-you-ve-got-the-bomb-so-do-i-now-i-dare-you-to-fight.html | The World: Falling Out; You've Got the Bomb. So Do I. Now I Dare You to Fight. | False | By Celia W. Dugger and Barry Bearak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-high-tech-may-assist-blind-in-crossing-circle-368270.html | High Tech May Assist Blind in Crossing Circle | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/conference-seeks-ways-to-reduce-heroin-deaths.html | Conference Seeks Ways To Reduce Heroin Deaths | False | By Sam Howe Verhovek | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/powering-the-cold-war.html | Powering the Cold War | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-dowling-brendan.html | Paid Notice: Deaths DOWLING, BRENDAN W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/tv/cover-story-a-barely-organized-crime-family-returns.html | COVER STORY; A (Barely) Organized Crime Family Returns | False | By Ralph Blumenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-global-willowbrook.html | The Global Willowbrook | False | By Michael Winerip | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/firebird.html | Firebird | False | By Lawson Taitte | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-11600-shoptalk-politicsmania.html | The Way We Live Now: 1-16-00: ShopTalk; Politicsmania | False | By Steve Viuker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/dungaree-doll.html | Dungaree Doll | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/dance-finding-partners-alone-or-in-a-group.html | DANCE; Finding Partners, Alone or in a Group | False | By Gia Kourlas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/is-it-harassment-or-is-it-the-law.html | Is It Harassment? Or Is It the Law? | False | By Dennis Hevesi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-substitute-teachers-deserve-more-money-350400.html | Substitute Teachers Deserve More Money | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/keeping-a-high-tone-at-christie-s.html | Keeping a High Tone at Christie's | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/commercial-property-carts-and-kiosks-draw-small-retailers-to-malls.html | Commercial Property; Carts and Kiosks Draw Small Retailers to Malls | False | By Diana Shaman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/anne-devenney-79-bronx-guardian-dies.html | Anne Devenney, 79, Bronx Guardian, Dies | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/our-towns-finding-good-in-presence-of-a-klansman.html | Our Towns; Finding Good In Presence Of a Klansman | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-a-surplus-of-scholars-fight-for-jobs-in-academia.html | PERSONAL BUSINESS; A Surplus of Scholars Fight for Jobs in Academia | False | By Jane Hodges | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/liberties-rudy-s-cheat-sheet.html | Liberties; Rudy's Cheat Sheet | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-actors-directors-learning-to-trust-actions-not-words.html | SPRING FILMS/ACTORS-DIRECTORS; Learning To Trust Actions, Not Words | False | By Diane Keaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/q-and-a-what-is-a-colonial-house.html | Q. and A.; What Is A Colonial House? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-tennis-auckland-open-norman-tops-chang.html | PLUS: TENNIS -- AUCKLAND OPEN; Norman Tops Chang | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-some-lesson-plans-that-will-teach-a-lesson-349593.html | Some Lesson Plans That Will Teach a Lesson | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/art-imagery-of-three-artists-is-contrasted-in-pearl-river-exhibit.html | ART; Imagery of Three Artists Is Contrasted in Pearl River Exhibit | False | By D. Dominick Lombardi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/sunshine-states-green-spaces-among-the-paved.html | SUNSHINE STATES; Green Spaces Among The Paved | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/dining-out-french-bistro-s-ambience-loyal-to-region.html | DINING OUT; French Bistro's Ambience Loyal to Region | False | By M. H. Reed | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-no-pets-one-apartment-hunter-s-story-353370.html | No Pets: One Apartment Hunter's Story | | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-the-final-solution-for-nassau-s-government-349666.html | The Final Solution For Nassau's Government | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-winning-start-for-women-s-hockey-team.html | A Winning Start for Women's Hockey Team | False | By Chuck Slater | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-klein-peter.html | Paid Notice: Deaths KLEIN, PETER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/playing-in-the-neighborhood-338443.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/fashion-review-for-fall-do-men-just-want-to-have-fun.html | FASHION REVIEW; For Fall, Do Men Just Want to Have Fun? | False | By Ginia Bellafante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/archives/tribute-the-bugeyed-comic-who-saw-the-future.html | TRIBUTE; The Bug-Eyed Comic Who Saw the Future | True | By Bill Zehme | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/streetscapes-pomander-walk-upper-west-side-tiny-street-where-interim-became.html | Streetscapes/Pomander Walk, on the Upper West Side; A Tiny Street Where Interim Became Permanent | False | By Christopher Gray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/edward-hanley-67-longtime-union-leader.html | Edward Hanley, 67, Longtime Union Leader | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/quick-bite-it-takes-a-big-man-to-eat-a-big-big-sandwich.html | QUICK BITE; It Takes a Big Man to Eat a Big Big Sandwich | False | By Jack Silbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/private-sector-nurturing-diplomacy-at-the-waldorf-astoria.html | PRIVATE SECTOR; Nurturing Diplomacy At the Waldorf-Astoria | False | By Jennifer Frey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/art-architecture-the-passages-of-paris-and-of-benjamin-s-mind.html | ART/ARCHITECTURE; The Passages of Paris And of Benjamin's Mind | False | By Herbert Muschamp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-arts-seeking-corporate-support-in-a-region-light-on-corporations.html | THE ARTS; Seeking Corporate Support in a Region Light on Corporations | False | By Margo Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/pulse-ooh-ooh-baby.html | PULSE; Ooh Ooh, Baby! | False | By Ellen Tien | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-schwartz-stanford.html | Paid Notice: Deaths SCHWARTZ, STANFORD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/soccer-a-match-with-diplomacy-on-the-sideline.html | SOCCER; A Match With Diplomacy on the Sideline | False | By Jere Longman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/hockey-since-dvorak-trade-nedved-has-awakened.html | HOCKEY; Since Dvorak Trade, Nedved Has Awakened | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/theater/theater-salieri-still-the-perfect-prism-for-mozart-s-genius.html | THEATER; Salieri, Still the Perfect Prism for Mozart's Genius | False | By Vincent Canby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/market-insight-the-role-of-satellites-in-a-world-that-s-wired.html | MARKET INSIGHT; The Role Of Satellites In a World That's Wired | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/habitats-brooklyn-a-dorm-room-rent-free-won-in-an-online-lottery.html | Habitats/Brooklyn; A Dorm Room Rent-Free, Won in an Online Lottery | False | By Trish Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-a-rare-hearing-for-a-strauss-opera-that-nearly-vanished.html | MUSIC; A Rare Hearing for a Strauss Opera That Nearly Vanished | False | By Michael P. Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/with-rackets-comes-hope-in-hartford.html | With Rackets Comes Hope in Hartford | False | By Darice Bailer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/c-corrections-351385.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-bergen-florence-v.html | Paid Notice: Deaths BERGEN, FLORENCE V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/reckonings-master-of-the-game.html | Reckonings; Master of the Game | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-midtown-buzz-they-came-honor-mr-holmes-so-least-they-claimed.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; They Came to Honor Mr. Holmes. Or So, at Least, They Claimed. | False | By Michael Pollak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-hymowitz-stanley.html | Paid Notice: Deaths HYMOWITZ, STANLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/on-politics-it-s-not-too-late-or-irrational-for-mr-forbes-to-aim-lower.html | ON POLITICS; It's Not Too Late or Irrational For Mr. Forbes to Aim Lower | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/posters-weren-t-the-half-of-him.html | Posters Weren't the Half of Him | False | By Graham Robb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/choice-tables-a-fresh-breeze-sweeps-miami-s-restaurant-scene.html | CHOICE TABLES; A Fresh Breeze Sweeps Miami's Restaurant Scene | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-diary-telecommuting-in-the-dark.html | PERSONAL BUSINESS: DIARY; Telecommuting in the Dark | False | By Mickey Meece | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-track-and-field-high-school-upset-in-the-300.html | PLUS: TRACK AND FIELD -- HIGH SCHOOL; Upset in the 300 | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/finding-their-own-niche-in-the-business-of-books.html | Finding Their Own Niche In the Business of Books | False | By Anne M. Amato | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-reyburn-blanche-hershfield.html | Paid Notice: Deaths REYBURN, BLANCHE (HERSHFIELD) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/another-church-statue-damaged-in-brooklyn.html | Another Church Statue Damaged in Brooklyn | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/marc-davis-master-animator-for-walt-disney-dies-at-86.html | Marc Davis, Master Animator For Walt Disney, Dies at 86 | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/paperback-best-sellers-january-16-2000.html | PAPERBACK BEST SELLERS: January 16, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-what-they-were-thinking.html | The Way We Live Now: 1-16-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-weenolsen-hebe.html | Paid Notice: Deaths WEENOLSEN, HEBE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/early-results-of-bridge-tournament.html | Early Results of Bridge Tournament | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/nursing-home-owner-accused-of-fraud-seeks-approval-for-expansion.html | Nursing Home Owner, Accused of Fraud, Seeks Approval for Expansion | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-miss-colas-thibouville-mr-pierce.html | WEDDINGS; Miss Colas-Thibouville, Mr. Pierce | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-vows-shasta-jensen-and-gregory-waggoner.html | WEDDINGS; VOWS; Shasta Jensen and Gregory Waggoner | False | By Lois Smith Brady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/new-noteworthy-paperbacks-247316.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/where-the-deaf-are-prepared-for-life-in-the-outside-world.html | Where the Deaf Are Prepared For Life in the Outside World | False | By Chuck Slater | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/music-an-operatic-sidekick-has-his-day.html | MUSIC; An Operatic Sidekick Has His Day | False | By Matthew Gurewitsch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-outsiders-life-in-london-as-viewed-through-balkan-eyes.html | SPRING FILMS/OUTSIDERS; Life in London, as Viewed Through Balkan Eyes | False | By Alan Riding | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/style-the-denim-blues.html | Style; The Denim Blues | False | By Degen Pener | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-goldfrank-frederick.html | Paid Notice: Deaths GOLDFRANK, FREDERICK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/the-joy-of-jet-lag.html | The Joy of Jet Lag | False | By Martha Stevenson Olson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-spigner-philip-dds.html | Paid Notice: Deaths SPIGNER, PHILIP, D.D.S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-upper-west-side-dealing-wheeling-city-build-interim-bike.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Dealing and Wheeling: City to Build Interim Bike Path Along the Hudson | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/assuring-quality-of-diet-supplements-permissive-labeling-379875.html | Assuring Quality Of Diet Supplements; Permissive Labeling? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/finding-a-poet-in-the-paper-and-on-her-bookshelf-349607.html | Finding a Poet in the Paper And on Her Bookshelf | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-it-s-gore-no-longer-spelled-with-a-b.html | THE 2000 CAMPAIGN; It's Gore, No Longer Spelled With a B | False | By Nicholas D. Kristof | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/dance-nurturing-creativity-with-a-worldwide-view.html | DANCE; Nurturing Creativity, With a Worldwide View | False | By Kate Mattingly | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/l-debating-retirement-s-new-lines-368237.html | Debating Retirement's New Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-more-cars-stolen-in-3-big-cities.html | IN BRIEF; More Cars Stolen In 3 Big Cities | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/television-radio-television-and-the-net-converge.html | TELEVISION/RADIO; Television and the Net Converge | False | By Rik Fairlie | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/portfolios-etc-the-yield-curve-is-pointing-toward-a-short-term-haven.html | PORTFOLIOS, ETC.; The Yield Curve Is Pointing Toward a Short-Term Haven | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/once-a-rundown-district-it-s-now-mansion-hill.html | Once a Rundown District, It's Now Mansion Hill | False | By John Eckberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-staten-island-up-close-swastikas-klan-graffiti-one-arrest.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Swastikas and Klan Graffiti: One Arrest and Bafflement | False | By Jim O'Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/strategic-heights-for-golan-settlers-an-uncertain-future.html | STRATEGIC HEIGHTS; For Golan Settlers, an Uncertain Future | False | By Deborah Sontag and William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/holiday-tomorrow-martin-luther-king-jr-s-birthday.html | Holiday Tomorrow -- Martin Luther King Jr.'s Birthday | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-an-attempt-to-recapture-the-elusive-piaf-mystique.html | MUSIC; An Attempt To Recapture The Elusive Piaf Mystique | False | By Barry Singer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/private-sector-professor-winfrey-gives-herself-a-b.html | PRIVATE SECTOR; Professor Winfrey Gives Herself a B | False | By Catherine K. Enders | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-person-all-about-new-jersey-cover-to-distant-cover.html | IN PERSON; All About New Jersey, Cover to Distant Cover | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/france-presses-the-un-to-help-poor-nations-get-aids-drugs.html | France Presses the U.N. to Help Poor Nations Get AIDS Drugs | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/editorial-notebook-why-america-loves-the-sopranos.html | Editorial Notebook; Why America Loves 'The Sopranos' | False | By Verlyn Klinkenborg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-fuel-oil-company-allowed-to-dump-silt-off-coast.html | IN BRIEF; Fuel Oil Company Allowed to Dump Silt Off Coast | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/children-s-books-bookshelf-247537.html | Children's Books; Bookshelf | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-giving-proper-credit-for-neonatal-care-unit-350389.html | Giving Proper Credit For Neonatal Care Unit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/ideas-trends-heavy-traffic-no-wonder-suv-s-are-called-light-trucks.html | Ideas & Trends; Heavy Traffic; No Wonder S.U.V.'s Are Called Light Trucks | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/l-choosing-fred-kaplan-247596.html | Choosing Fred Kaplan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/of-parents-and-grandparents.html | Of Parents and Grandparents | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-neediest-cases-saved-from-eviction-and-happy-to-be-home.html | THE NEEDIEST CASES; Saved From Eviction And Happy to Be Home | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/c-corrections-351393.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/blaming-nixon.html | Blaming Nixon | False | By Brent Staples | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/soapbox-bugged.html | SOAPBOX; Bugged | False | By Jill Eisenstadt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-basketball-notebook-hornets-players-patiently-made-decision-not-to-play.html | PRO BASKETBALL: NOTEBOOK; Hornets Players Patiently Made Decision Not to Play | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-dubois-john.html | Paid Notice: Deaths DUBOIS, JOHN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/what-a-landlord-may-and-may-not-do-to-evict-a-tenant.html | What a Landlord May and May Not Do to Evict a Tenant | False | By Dennis Hevesi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-breast-cancer-cartoon-reacting-to-the-reaction-349674.html | Breast Cancer Cartoon: Reacting to the Reaction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-lincoln-center-madcap-to-mournful-jewish-lives-on-film.html | NEIGHBORHOOD REPORT: LINCOLN CENTER; Madcap to Mournful, Jewish Lives on Film | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-wretched-masses-smuggled.html | January 9-15; Wretched Masses, Smuggled | False | By Sam Howe Verhovek | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/cuttings-this-week-sunbathe-plants.html | CUTTINGS: THIS WEEK; Sunbathe Plants | False | By Patricia Jonas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-condron-wilhelmina-elizabeth.html | Paid Notice: Deaths CONDRON, WILHELMINA ELIZABETH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/c-correction-316989.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/restaurants-pulling-together.html | RESTAURANTS; Pulling Together | False | By Catherine Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/postings-15-floors-at-135-william-street-pace-u-leases-building-for-dorms.html | POSTINGS: 15 Floors at 135 William Street; Pace U. Leases Building for Dorms | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-feast-of-burden-299723.html | Feast of Burden | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/law-students-aid-abuse-victims.html | Law Students Aid Abuse Victims | False | By James V. O'Connor | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-pittsburgh-from-dream-to-plan-316210.html | PITTSBURGH; From Dream to Plan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/sisterhood-recruits-for-a-next-generation.html | Sisterhood Recruits for a Next Generation | False | By Lisa W. Foderaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/callings-trade-shows-without-borders.html | CALLINGS; Trade Shows Without Borders | False | By Laura Pedersen-Pietersen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-passports-in-yorktown.html | IN BRIEF; Passports in Yorktown | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-the-horror-that-was-lynching-379840.html | The Horror That Was Lynching | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/at-tender-age-of-four-fingers-a-green-thumb.html | At Tender Age of Four Fingers, a Green Thumb | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/cuttings-resistance-may-be-futile-the-catalogs-are-here.html | CUTTINGS; Resistance May Be Futile: The Catalogs Are Here | False | By Anne Raver | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-neighborhood-mystery-when-pigs-fly-or-at-least-float-on-high.html | NEIGHBORHOOD REPORT: NEIGHBORHOOD MYSTERY; When Pigs Fly Or at Least Float on High | False | By Vanessa Weiman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-michelle-lewis-eric-salzman.html | WEDDINGS; Michelle Lewis, Eric Salzman | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/l-team-tennis-lives-380245.html | Team Tennis Lives | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/theater-a-playwright-has-his-dinner-and-diner-too.html | THEATER; A Playwright Has His Dinner And Diner, Too | False | By Donald Margulies | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/dot-coms-in-an-alien-universe.html | Dot-coms in an Alien Universe | False | By Ron Chernow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/in-the-garden-surprises-to-spice-up-the-spring-garden.html | IN THE GARDEN; Surprises to Spice Up the Spring Garden | False | By Joan Lee Faust | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-sacred-bach-contextually-correct-316202.html | SACRED BACH; Contextually Correct | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-247430.html | Books in Brief: Fiction | False | By Charles Wilson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/colleges-men-s-basketball-rutgers-s-bad-bounce-leads-to-big-east-defeat.html | COLLEGES: MEN'S BASKETBALL; Rutgers's Bad Bounce Leads to Big East Defeat | False | By Brandon Lilly | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-correspondent-s-report-france-cleans-up-after-uncommon-storms.html | TRAVEL ADVISORY: Correspondent's Report; France Cleans Up After Uncommon Storms | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-realer-than-themselves.html | Books in Brief: Nonfiction; Realer Than Themselves | False | By Eric P. Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-wilmot-aurora-l.html | Paid Notice: Deaths WILMOT, AURORA L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/stephen-j-jatras-73-the-former-president-and-chief-executive-of-telex-corp.html | Stephen J. Jatras, 73, the Former President and Chief Executive of Telex Corp. | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-schoenberg-robert-e.html | Paid Notice: Deaths SCHOENBERG, ROBERT E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/excerpts-from-the-republican-debate.html | Excerpts From the Republican Debate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-west-farms-sculpture-with-a-purpose-enhances-a-public-garden.html | NEIGHBORHOOD REPORT: WEST FARMS; Sculpture With a Purpose Enhances a Public Garden | False | By Marcia Biederman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-referendums-passes.html | IN BRIEF; Referendums Passes | False | By Merri Rosenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/lavish-party-for-o-connor.html | Lavish Party for O'Connor | False | By Diana Jean Schemo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-union-square-s-name-316199.html | UNION SQUARE; Union Square's Name | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/children-s-books-werewolves-and-worse.html | Children's Books; Werewolves and Worse | False | By Linnea Lannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-duets-with-the-dead-homage-or-exploitation.html | MUSIC; Duets With the Dead: Homage or Exploitation? | False | By Fred Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-schlesinger-sylvia.html | Paid Notice: Deaths SCHLESINGER, SYLVIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-guide-322164.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/investing-in-the-interest-of-telling-all-sort-of.html | INVESTING; In the Interest of Telling All, Sort Of | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/benefits-352390.html | BENEFITS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/suspect-in-serbian-war-crimes-murdered-by-masked-gunmen.html | Suspect in Serbian War Crimes Murdered by Masked Gunmen | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/theater-review-with-visions-of-food-food-and-more-food.html | THEATER REVIEW; With Visions of Food, Food and More Food | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-on-language-pashmina.html | The Way We Live Now: 1-16-00: On Language; Pashmina | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-chinese-visit.html | IN BRIEF; Chinese Visit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-siegle-sally.html | Paid Notice: Deaths SIEGLE, SALLY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/art-a-return-of-the-stories-that-viewers-may-have-been-missing.html | ART; A Return of the Stories That Viewers May Have Been Missing | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/c-corrections-380377.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-orentzel-jack.html | Paid Notice: Deaths ORENTZEL, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/c-corrections-303038.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/q-a-dr-irwin-redlener-making-health-care-better-for-children.html | Q&A/Dr. Irwin Redlener; Making Health Care Better for Children | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-power-sharing.html | IN BRIEF; Power Sharing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/investing-buying-airlines-mutual-funds-is-it-the-return-or-the-miles.html | INVESTING; Buying Airlines' Mutual Funds: Is It the Return, or the Miles? | False | By David J. Morrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-conservative-ideas-spoken-with-populist-passion.html | THE 2000 CAMPAIGN; Conservative Ideas Spoken With Populist Passion | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-revivals-breathless-turns-40-its-youthful-impudence-intact.html | SPRING FILMS/REVIVALS; 'Breathless' Turns 40, Its Youthful Impudence Intact | False | By Phillip Lopate | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-elian-s-subpoena-353493.html | Elian's Subpoena | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/inside-378771.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/in-chile-s-vote-today-candidates-converge-in-center.html | In Chile's Vote Today, Candidates Converge in Center | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-thomas-robert-mcg-jr.html | Paid Notice: Deaths THOMAS, ROBERT MCG. JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-public-art-316180.html | UNION SQUARE; Public Art | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-freeman-ethel-wolff.html | Paid Notice: Deaths FREEMAN, ETHEL WOLFF | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/pierre-clementi-57-who-exuded-menace-and-sex-appeal-in-films.html | Pierre Clementi, 57, Who Exuded Menace and Sex Appeal in Films | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/l-the-bills-just-fate-380261.html | The Bills' Just Fate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/david-mellinkoff-85-enemy-of-legalese.html | David Mellinkoff, 85, Enemy of Legalese | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/custody-case-is-overshadowing-shift-among-cuban-immigrants.html | Custody Case Is Overshadowing Shift Among Cuban Immigrants | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-stephanie-marks-jonathan-zellan.html | WEDDINGS; Stephanie Marks, Jonathan Zellan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-hall-charlotte.html | Paid Notice: Deaths HALL, CHARLOTTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/full-hospitals-make-canadians-wait-and-look-south.html | Full Hospitals Make Canadians Wait and Look South | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-revivals-how-one-role-made-bogart-into-an-icon.html | SPRING FILMS/REVIVALS; How One Role Made Bogart Into an Icon | False | By Michael Sragow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-vail-adds-520-acres-for-skiers-and-boarders.html | TRAVEL ADVISORY; Vail Adds 520 Acres For Skiers and Boarders | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/long-island-journal-a-toy-store-for-a-fast-and-moneyed-crowd.html | LONG ISLAND JOURNAL; A Toy Store for a Fast and Moneyed Crowd | False | By Marcelle S. Fischler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/what-s-doing-in-palm-beach.html | What's Doing In; Palm Beach | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/ideas-trends-lost-in-cyberspace-whistling-past-the-new-economy.html | Ideas & Trends: Lost in Cyberspace; Whistling Past the New Economy | False | By David E. Singer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/on-pro-basketball-trying-to-go-on-while-stopped-by-reminders.html | ON PRO BASKETBALL; Trying to Go On, While Stopped By Reminders | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247413.html | Books in Brief: Nonfiction | False | By Ford Burkhart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/best-sellers-january-16-2000.html | BEST SELLERS: January 16, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-berman-lester-t.html | Paid Notice: Deaths BERMAN, LESTER T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/renata-adler-is-making-enemies-again.html | Renata Adler Is Making Enemies Again | False | By Arthur Lubow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-dann-renee.html | Paid Notice: Deaths DANN, RENEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-baker-sarah-g.html | Paid Notice: Deaths BAKER, SARAH G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-beggan-james-p.html | Paid Notice: Deaths BEGGAN, JAMES P. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-laughing-and-not-amused-about-drugstore-remedies-349623.html | Laughing and Not Amused, About Drugstore Remedies | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-a-buy-for-the-jets.html | January 9-15; A Buy for the Jets | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-ruminations-on-time-316121.html | UNION SQUARE; Ruminations on Time | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/latino-immigrant-experience.html | Latino Immigrant Experience | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/food-easy-does-it.html | Food; Easy Does It | False | By Molly O'Neill | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/good-eating-coziness-endures-in-the-village.html | GOOD EATING; Coziness Endures in the Village | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/practical-traveler-more-money-for-lost-bags.html | PRACTICAL TRAVELER; More Money For Lost Bags | False | By Betsy Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-jersey-co-maplewood-hopes-to-save-a-historic-piece-of-its-past.html | NEW JERSEY & CO.; Maplewood Hopes to Save A Historic Piece of Its Past | False | By Anita Dennis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/faa-reviews-differing-rules-for-business-aviation.html | F.A.A. Reviews Differing Rules for Business Aviation | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/gun-maker-tells-resellers-to-avoid-firearms-shows.html | Gun Maker Tells Resellers To Avoid Firearms Shows | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/quiz-shows-make-every-contestant-a-video-gladiator.html | Quiz Shows Make Every Contestant A Video Gladiator | False | By Julia Chaplin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/interiors.html | Interiors | False | By Rosemary Dinnage | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-the-horror-that-was-lynching-379832.html | The Horror That Was Lynching | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-answer-to-a-question-about-transit-concierge-349585.html | Answer to a Question About Transit Concierge | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/c-corrections-380385.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/l-debating-retirement-s-new-lines-368199.html | Debating Retirement's New Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/market-watch-first-jolts-of-the-internet-shakeout.html | MARKET WATCH; First Jolts of the Internet Shakeout | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/music-ensemble-to-perform-bach-family-works.html | MUSIC; Ensemble to Perform 'Bach Family' Works | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-footlights-the-art-of-light-rail.html | JERSEY FOOTLIGHTS; The Art of Light Rail | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-feast-of-burden-299715.html | Feast of Burden | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-lorbar-arnold.html | Paid Notice: Deaths LORBER, ARNOLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/high-school-basketball-rice-s-big-3-come-through-again.html | HIGH SCHOOL BASKETBALL; Rice's Big 3 Come Through Again | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-deborah-brener-craig-zolan.html | WEDDINGS; Deborah Brener, Craig Zolan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/nj-law-web-firm-led-teens-to-smut.html | N.J. LAW; Web Firm Led Teens To Smut | False | By Robert Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/ideas-trends-we-re-ready-for-our-close-ups-now.html | Ideas & Trends; We're Ready for Our Close-Ups Now | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-gore-shifts-his-attention-to-bush.html | THE 2000 CAMPAIGN; Gore Shifts His Attention to Bush | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-nonfiction-247391.html | Books in Brief: Nonfiction | False | By Margaret van Dagens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/music-the-idiosyncrasies-of-boston-s-latest-cult-figure.html | MUSIC; The Idiosyncrasies of Boston's Latest Cult Figure | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/automobiles/carmakers-go-online-and-off-road-at-detroit-auto-show.html | Carmakers Go Online and Off Road at Detroit Auto Show | False | By James G. Cobb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-cohen-nathan.html | Paid Notice: Deaths COHEN, NATHAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-american-pseudo-299685.html | American Pseudo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-memorials-leigh-douglas.html | Paid Notice: Memorials LEIGH, DOUGLAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-notebook-walsh-is-frustrated-with-49ers-and-critics.html | PRO FOOTBALL: NOTEBOOK; Walsh Is Frustrated With 49ers and Critics | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/business-at-the-aol-time-warner-wedding-visions-of-better-and-worse.html | BUSINESS; At the AOL-Time Warner Wedding, Visions of Better and Worse | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/personal-business-on-the-road-again.html | PERSONAL BUSINESS; On the Road Again | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-mr-daumier-goes-to-washington.html | TRAVEL ADVISORY; Mr. Daumier Goes to Washington | False | By Irvin Molotsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-levine-joseph.html | Paid Notice: Deaths LEVINE, JOSEPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-the-ethicist-granny-in-exile.html | The Way We Live Now: 1-16-00; The Ethicist; Granny in Exile | False | By Randy Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-decision-on-belichick-delayed.html | PRO FOOTBALL; Decision on Belichick Delayed | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/out-of-order-the-a-b-c-s-of-p-s-and-q-s-on-li.html | OUT OF ORDER; The A B C's of P's and Q's on L.I. | False | By David Bouchier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/seven-decades-of-a-life-on-the-greens.html | Seven Decades of a Life on the Greens | False | By Dan Grabel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-sickness-in-health-gets-a-new-twist.html | 'In Sickness, in Health' Gets a New Twist | False | By Joan Swirsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-fantasia-a-host-loses-words-316105.html | 'FANTASIA'; A Host Loses Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-karambelas-james-j.html | Paid Notice: Deaths KARAMBELAS, JAMES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-fass-helen.html | Paid Notice: Deaths FASS, HELEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/sunshine-states-a-bastion-of-shameless-indulgence.html | SUNSHINE STATES; A Bastion of Shameless Indulgence | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/on-the-map-where-washington-commanded-a-new-battle-begins.html | ON THE MAP; Where Washington Commanded, a New Battle Begins | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-carisa-koontz-macrae-sykes-ii.html | WEDDINGS; Carisa Koontz, Macrae Sykes II | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-basketball-back-on-court-the-knicks-uneasily-command-it.html | PRO BASKETBALL; Back on Court, the Knicks Uneasily Command It | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/transactions-380547.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/sports-of-the-times-a-night-to-behold-at-hoops-central.html | Sports of The Times; A Night to Behold At Hoops Central | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/religion-in-the-religious-wars-new-jersey-is-exhibit-a.html | RELIGION; In the Religious Wars, New Jersey Is Exhibit A | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-melissa-beck-andrew-leff.html | WEDDINGS; Melissa Beck, Andrew Leff | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-from-bags-on-upper-west-side-to-sushi-on-lower-east-side.html | NEW YORKERS & CO.; From Bags on Upper West Side To Sushi on Lower East Side | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-states-rights-upheld-at-the-supreme-court.html | January 9-15; States' Rights Upheld At the Supreme Court | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-actors-directors-the-actors-who-have-two-faces.html | SPRING FILMS/ACTORS-DIRECTORS; The Actors Who Have Two Faces | False | By Dave Kehr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/for-serbs-in-croatia-a-pledge-unkept.html | For Serbs in Croatia, a Pledge Unkept | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/sunshine-states-in-the-wilds-of-malibu.html | SUNSHINE STATES; In the Wilds of Malibu | False | By James Sterngold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/way-we-live-now-1-16-00-salient-facts-flight-safety-survive-hijacking.html | The Way We Live Now: 1-16-00; Salient Facts: Flight Safety; How to Survive a Hijacking | False | By Hope Reeves | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-familiar-obstacle.html | A Familiar Obstacle | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-content-or-something-358177.html | 'Content,' or Something | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-openly-gay-in-the-military.html | January 9-15; Openly Gay in the Military | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-kaplan-shirley-f.html | Paid Notice: Deaths KAPLAN, SHIRLEY F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/new-yorkers-co-up-up-and-away-per-square-foot.html | NEW YORKERS & CO.; Up, Up and Away (Per Square Foot) | False | By Robert E. Calem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/the-right-thing-throwing-a-beanball-in-business.html | THE RIGHT THING; Throwing A Beanball In Business | False | By Jeffrey L. Seglin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/fyi-337838.html | F.Y.I. | False | By Daniel B. Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/very-soon-drive-time-can-become-work-time.html | Very Soon, Drive Time Can Become Work Time | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/the-boating-report-challengers-are-down-to-a-precious-2.html | THE BOATING REPORT; Challengers Are Down to a Precious 2 | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/reward-program-is-weapon-against-crime.html | Reward Program Is Weapon Against Crime | False | By Shelly Feuer Domash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-a-minnesota-museum-moves-to-the-riverbank.html | TRAVEL ADVISORY; A Minnesota Museum Moves to the Riverbank | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-suki-tepperberg-and-david-stolow.html | WEDDINGS; Suki Tepperberg and David Stolow | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/dining-out-hearty-italian-not-for-weight-watchers.html | DINING OUT; Hearty Italian, Not for Weight Watchers | False | By Joanne Starkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/music-baton-and-sacrament-tools-of-dual-career.html | MUSIC; Baton and Sacrament, Tools of Dual Career | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-mccain-leads-the-way-as-republican-rivals-attack-bush.html | THE 2000 CAMPAIGN; McCain Leads the Way as Republican Rivals Attack Bush | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-arboleda-jorge-i.html | Paid Notice: Deaths ARBOLEDA, JORGE I | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/childrens-books.html | Children's Books | False | By David Paterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-outsiders-polanski-the-once-and-future-auteur.html | SPRING FILMS/OUTSIDERS; Polanski, the Once and Future Auteur | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/liberte-fraternite-heredite.html | Liberte, Fraternite, Heredite | False | By Garrett Cullity | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-carnevale-armand-v.html | Paid Notice: Deaths CARNEVALE, ARMAND V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-ann-gorski-robert-lobue.html | WEDDINGS; Ann Gorski, Robert LoBue | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-hauser-john-t-j-engelberg.html | Paid Notice: Deaths HAUSER, JOHN T. (J. ENGELBERG) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-at-microsoft-a-new-no-2.html | January 9-15; At Microsoft, a New No. 2 | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-stopping-the-best-offense-will-take-a-fine-defense.html | PRO FOOTBALL; Stopping the Best Offense Will Take a Fine Defense | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/art-reviews-the-traditional-meets-the-modern-and-melds.html | ART REVIEWS; The Traditional Meets the Modern and Melds | False | By Helen A. Harrison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/if-you-re-thinking-of-living-in-weston-conn-craving-rusticity-despite-the-cost.html | If You're Thinking of Living In Weston, Conn.; Craving Rusticity, Despite the Cost | False | By Lisa Prevost | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-vittor-dana.html | Paid Notice: Deaths VITTOR, DANA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/dollar-may-buy-a-reprieve-in-ecuador.html | Dollar May Buy a Reprieve in Ecuador | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-247448.html | Books in Brief: Fiction | False | By Michael Porter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/your-home-keeping-gains-tax-free.html | Your Home; Keeping Gains Tax-Free | False | By Jay Romano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/by-the-way-attention-nj-shoppers.html | BY THE WAY; Attention, N.J. Shoppers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-kelly-blanche.html | Paid Notice: Deaths KELLY, BLANCHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-memorials-rubin-harriet-e.html | Paid Notice: Memorials RUBIN, HARRIET E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/basketball-calhoun-puts-inconsistent-uconn-on-alert-for-st-john-s.html | BASKETBALL; Calhoun Puts Inconsistent UConn on Alert for St. John's | False | By Jack Cavanaugh | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/metro-news-briefs-new-york-letterman-recuperating-from-heart-operation.html | METRO NEWS BRIEFS: NEW YORK; Letterman Recuperating From Heart Operation | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-questions-for-hurricane-carter-eye-of-the-storm.html | The Way We Live Now: 1-16-00: Questions for Hurricane Carter; Eye of the Storm | False | By David Rakoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction-all-wars-are-local.html | Books in Brief: Fiction; All Wars Are Local | False | By Maggie Galehouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/art-architecture-when-art-and-power-were-a-good-match.html | ART/ARCHITECTURE; When Art and Power Were a Good Match | False | By Alan Riding | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-led-by-a-rookie-the-buccaneers-win-it-their-way-late-and-ugly.html | PRO FOOTBALL; Led by a Rookie, the Buccaneers Win It Their Way: Late and Ugly | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/music-martin-luther-king-jr-recalled-in-celebration.html | MUSIC; Martin Luther King Jr. Recalled in Celebration | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-the-trouble-with-driving-is-parking.html | JERSEY; The Trouble With Driving Is Parking | False | By Debra Galant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-amy-secrest-and-brian-cropp.html | WEDDINGS; Amy Secrest and Brian Cropp | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/l-drafts-doom-giants-380253.html | Drafts Doom Giants | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/in-my-satchel-henry-blodget.html | IN MY...SATCHEL; HENRY BLODGET | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/main-street-braces-for-another-assault.html | Main Street Braces For Another Assault | False | By Debra Nussbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/textiles-fit-for-the-deities.html | Textiles Fit for the Deities | False | By Bess Liebenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-brands-must-deliver-353469.html | Brands Must Deliver | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-and-more-cars-cross-bridges-and-tunnels.html | IN BRIEF; And More Cars Cross Bridges and Tunnels | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-american-pseudo-299677.html | American Pseudo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/sports-of-the-times-a-crash-doesn-t-end-for-those-involved.html | Sports Of The Times; A Crash Doesn't End for Those Involved | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/underage-drinkers-getting-younger-and-drinking-more.html | Underage Drinkers Getting Younger and Drinking More | False | By Kate Stone Lombardi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/artists-must-leave-a-building-they-saved.html | Artists Must Leave a Building They Saved | False | By Richard Weizel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-kaplan-shirley.html | Paid Notice: Deaths KAPLAN, SHIRLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/tv/spotlight-bosnian-serb-war-crimes-via-camcorder.html | SPOTLIGHT; Bosnian Serb War Crimes via Camcorder | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/among-the-sioux.html | Among the Sioux | False | By Tracy Kidder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/c-correction-301108.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Gloria Rohmann | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/hockey-lindros-is-hurt-and-the-devils-take-advantage.html | HOCKEY; Lindros Is Hurt, and the Devils Take Advantage | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-maspeth-relic-hazard-landmark-old-refinery-s-pros-cons.html | NEIGHBORHOOD REPORT: MASPETH; Relic, Hazard or Landmark? Old Refinery's Pros and Cons | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-queen-harold.html | Paid Notice: Deaths QUEEN, HAROLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/television-radio-the-web-catches-and-reshapes-radio.html | TELEVISION/RADIO; The Web Catches and Reshapes Radio | False | By Clea Simon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-open-and-closed.html | January 9-15; Open and Closed | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-marino-and-johnson-two-too-numb-to-tell.html | PRO FOOTBALL; Marino and Johnson: Two Too Numb to Tell | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/in-the-region-new-jersey-fostering-the-links-of-colleges-to-neighborhoods.html | In the Region/New Jersey; Fostering the Links of Colleges to Neighborhoods | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-ram-and-viking-coodinators-set-for-game-inside-the-game.html | PRO FOOTBALL; Ram and Viking Coodinators Set for Game Inside the Game | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/food-from-oranges-to-tangerines-a-citrus-fruit-in-every-meal.html | FOOD; From Oranges to Tangerines, A Citrus Fruit in Every Meal | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-assuring-quality-of-diet-supplements-379867.html | Assuring Quality Of Diet Supplements | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/q-and-a-287377.html | Q and A | False | By Suzanne MacNeille | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/view-the-dark-side-of-2000-fireflies-in-the-fast-lane.html | VIEW; The Dark Side of 2000 (Fireflies in the Fast Lane) | False | By Bob Morris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/local-films-sought-for-county-showcase.html | Local Films Sought For County Showcase | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/databank-january-10-14-in-a-whirlwind-investors-hold-on-to-hats.html | DATABANK: JANUARY 10-14; In a Whirlwind, Investors Hold On to Hats | False | By Mickey Meece | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/home-clinic-insulating-to-save-heat-and-money.html | HOME CLINIC; Insulating to Save Heat and Money | False | By Edward R. Lipinski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/taking-on-bush.html | Taking On Bush | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-bar-to-home-building-debated-in-southampton.html | IN BRIEF; Bar to Home-Building Debated in Southampton | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/c-corrections-380407.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-the-oprah-effect-299642.html | The Oprah Effect | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-substandard-behavior-299693.html | Substandard Behavior | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/the-boating-report-voyage-of-the-turtle-is-just-a-prelude.html | THE BOATING REPORT; Voyage of the Turtle Is Just a Prelude | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-o-neil-james-p.html | Paid Notice: Deaths O'NEIL, JAMES P. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/jersey-footlights-sounds-of-20th-century.html | JERSEY FOOTLIGHTS; Sounds of 20th Century | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/roosevelt-raceway-last-lap.html | Roosevelt Raceway: Last Lap | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-maria-alongi-mark-pekala.html | WEDDINGS; Maria Alongi, Mark Pekala | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-actors-directors-finding-a-home-behind-the-camera-too.html | SPRING FILMS/ACTORS-DIRECTORS; Finding a Home Behind the Camera, Too | False | By Ariel Swartley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-make-a-safer-tobacco-358070.html | Make a Safer Tobacco | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/l-anthrax-hunting-247588.html | Anthrax Hunting | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-fight-drugs-at-home-353388.html | Fight Drugs at Home | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-manheim-emily.html | Paid Notice: Deaths MANHEIM, EMILY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-pawlowicz-michael-s-sr.html | Paid Notice: Deaths PAWLOWICZ, MICHAEL S. SR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/how-blind-alleys-led-old-media-to-new.html | How Blind Alleys Led Old Media to New | False | By Amy Harmon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-daffner-beatrice-ivry-ernst.html | Paid Notice: Deaths DAFFNER, BEATRICE IVRY ERNST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-beach-blanket-politics-on-fire-island-349704.html | Beach-Blanket Politics On Fire Island | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-london-fancy-boutique-victorian.html | TRAVEL ADVISORY; London Fancy: Boutique Victorian | False | By Emily Laurence Baker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-eisele-carolyn.html | Paid Notice: Deaths EISELE, CAROLYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/wine-under-20-from-france-a-red-to-warm-the-blood.html | WINE UNDER $20; From France, a Red to Warm the Blood | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/park-police-find-burned-body-at-former-army-fort-in-queens.html | Park Police Find Burned Body At Former Army Fort in Queens | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/lives-the-long-tale-of-madonna-the-iguana.html | Lives; The Long Tale of Madonna the Iguana | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/for-at-t-s-chief-a-redefined-cable-landscape.html | For AT&T's Chief, a Redefined Cable Landscape | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-party-chief-should-not-be-town-supervisor-350397.html | Party Chief Should Not Be Town Supervisor | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-the-horror-that-was-lynching-379859.html | The Horror That Was Lynching | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-circus-in-chappaqua-353191.html | Circus in Chappaqua | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-greene-wallace-b.html | Paid Notice: Deaths GREENE, WALLACE B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/news-summary-378640.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-soccer-china-milutinovic-named-as-head-coach.html | PLUS: SOCCER -- CHINA; Milutinovic Named As Head Coach | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/baseball-jeter-says-he-is-hoping-to-be-a-career-yankee.html | BASEBALL; Jeter Says He Is Hoping to Be a Career Yankee | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-still-expelled.html | January 9-15; Still Expelled | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-286010.html | TRAVEL ADVISORY | False | By L.r. Shannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-villages-east-west-even-concealed-tanks-fuel-complaints.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; Even Concealed, Tanks Fuel Complaints From Neighbors | False | By Bernard Stamler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/fatal-developments.html | Fatal Developments | False | By Ken Tucker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-molly-o-meara-j-e-sheehan-iii.html | WEDDINGS; Molly O'Meara, J. E. Sheehan III | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-make-it-beautiful-316148.html | UNION SQUARE; Make It Beautiful | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/long-island-vines-a-drink-and-hold-merlot.html | LONG ISLAND VINES; A Drink-and-Hold Merlot | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/now-it-s-six-horses-leaping.html | Now It's Six Horses Leaping | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-protect-inmates-rights-353485.html | Protect Inmates' Rights | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-federal-script-approval.html | January 9-15; Federal Script Approval | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/backtalk-on-any-given-sunday-salome-can-have-her-day.html | Backtalk; On 'Any Given Sunday,' Salome Can Have Her Day | False | By Jeff Z. Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/travel/travel-advisory-taking-public-transit-these-maps-will-help.html | TRAVEL ADVISORY; Taking Public Transit? These Maps Will Help | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/boxing-jones-keeps-his-light-heavyweight-title-by-a-unanimous-decision.html | BOXING; Jones Keeps His Light-Heavyweight Title by a Unanimous Decision | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/bookshelf-tales-of-corruption-and-crime.html | BOOKSHELF; Tales of Corruption And Crime | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-steve-martin-a-man-for-all-time-316075.html | STEVE MARTIN; A Man for All Time | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-track-and-field-college-meet-records-fall-at-the-armory.html | PLUS: TRACK AND FIELD -- COLLEGE; Meet Records Fall at the Armory | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/pulse-modernist-romance.html | PULSE; Modernist Romance | False | By Ellen Tien | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-impresario-and-angel.html | January 9-15; Impresario and Angel | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-a-virginia-democrat-thinks-independent.html | Political Briefing; A Virginia Democrat Thinks Independent | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/croton-violinist-in-solo-concert.html | Croton Violinist in Solo Concert | False | By Roberta Hershenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/correspondence-jail-house-translator-seeking-asylum-some-immigrants-find-fate.html | Correspondence/Jail-House Translator; Seeking Asylum, Some Immigrants Find A Fate Worse Than Criminal | False | By Nicholas D. Kristof | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-flu-vaccinations.html | IN BRIEF; Flu Vaccinations | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-nation-in-the-primaries-running-is-not-a-team-sport.html | The Nation; In the Primaries, Running Is Not a Team Sport | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-war-and-war-russia-stalinist-battles-with-american-tactics.html | The World: War and War; Russia Fights Stalinist Battles With American Tactics | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/media-deal-signals-triumph-of-internet.html | Media Deal Signals Triumph of Internet | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-ms-buccellati-mr-weisenbacher.html | WEDDINGS; Ms. Buccellati, Mr. Weisenbacher | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-oprah-effect-299650.html | The Oprah Effect | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-trying-to-leap-across-the-politics-of-race.html | The World; Trying to Leap Across The Politics of Race | False | By Rachel L. Swarns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-miss-stryker-mr-hazleton.html | WEDDINGS; Miss Stryker, Mr. Hazleton | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/in-football-6-2-often-equals-6.html | In Football, 6 + 2 Often Equals 6 | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/in-the-region-connecticut-teardowns-for-trophy-houses-rising-on-gold-coast.html | In the Region/Connecticut; Teardowns for Trophy Houses Rising on Gold Coast | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-morningside-heights-and-on-one-block-a-battle-for-readers.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; . . . And on One Block, a Battle for Readers | False | By Farrin Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/preludes-supervising-the-graybeards.html | PRELUDES; Supervising the Graybeards | False | By Abby Ellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-flu-hurts-worse-than-the-shot.html | January 9-15; Flu Hurts Worse Than the Shot | False | By Gina Kolata | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-lamson-martha.html | Paid Notice: Deaths LAMSON, MARTHA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-guide-334103.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/footnotes-300454.html | Footnotes | False | By Donna Wilkinson and Elizabeth Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-southampton-delays-decision-on-attorneys.html | IN BRIEF; Southampton Delays Decision on Attorneys | False | By Elizabeth Kiggam Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/postings-at-school-of-interior-design-discovering-a-doorway-into-the-past.html | POSTINGS: At School of Interior Design; Discovering A Doorway Into the Past | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-tempest-in-cbs-logo-353426.html | Tempest in CBS Logo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-a-respect-for-context-316156.html | UNION SQUARE; A Respect for Context | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/c-corrections-350141.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/acre-by-acre-preserving-the-character-of-the-state.html | Acre by Acre, Preserving The Character Of the State | False | By Fred Musante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/the-naked-general.html | The Naked General | False | By Annette Kobak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/l-debating-retirement-s-new-lines-368229.html | Debating Retirement's New Lines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-nation-land-rush-putting-some-space-between-his-presidency-and-history.html | The Nation: Land Rush; Putting Some Space Between His Presidency and History | False | By Timothy Egan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/out-of-africa.html | Out of Africa | False | By John Thornton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-bacon-charlotte-robb.html | Paid Notice: Deaths BACON, CHARLOTTE ROBB | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/on-the-street-fur-s-progress.html | ON THE STREET; Fur's Progress | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/l-message-up-in-smoke-299758.html | Message Up In Smoke | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/government-legislature-shunned-some-thorny-issues.html | GOVERNMENT; Legislature Shunned Some Thorny Issues | False | By Wendy Ginsberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/january-9-15-a-stay-of-execution.html | January 9-15; A Stay of Execution | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/l-rocker-was-deprived-of-his-rights-380229.html | Rocker Was Deprived Of His Rights | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-margolin-lucille-nee-landesberg.html | Paid Notice: Deaths MARGOLIN, LUCILLE (NEE LANDESBERG) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/private-sector-in-defense-of-auditors.html | PRIVATE SECTOR; In Defense of Auditors | False | By Julie Dunn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/movies/spring-films-a-princess-of-pulp-returns-to-even-the-score.html | SPRING FILMS; A Princess of Pulp Returns to Even the Score | False | By Karen Durbin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-guide-320250.html | THE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/art-architecture-taking-action-to-find-her-own-female-identity.html | ART/ARCHITECTURE; Taking Action to Find Her Own Female Identity | False | By Michael Rush | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/pro-football-redskins-waited-for-the-kick-that-never-came.html | PRO FOOTBALL; Redskins Waited for the Kick That Never Came | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/a-la-carte-where-vegetables-and-imagination-meet.html | A LA CARTE; Where Vegetables and Imagination Meet | False | By Richard Jay Scholem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/investing-diary-municipal-bonds-the-online-way.html | INVESTING; DIARY; Municipal Bonds, The Online Way | False | By Richard Teitelbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/l-bombing-with-intent-247600.html | Bombing With Intent | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/business-at-graduate-schools-a-great-divide-over-e-business-studies.html | BUSINESS; At Graduate Schools, a Great Divide over E-Business Studies | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/opinion/l-to-rename-a-town-353264.html | To Rename a Town | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/realestate/residential-sales.html | Residential Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-david-faber-and-jenny-harris.html | WEDDINGS; David Faber and Jenny Harris | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/price-of-joining-old-and-new-was-core-issue-in-aol-deal.html | Price of Joining Old and New Was Core Issue in AOL Deal | False | By Steve Lohr and Laura M. Holson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/weekinreview/the-world-the-first-scandal-of-the-new-normal-germany.html | The World; The First Scandal of the New, Normal Germany | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/sports-of-the-times-in-st-louis-it-s-alchemy-for-two-eras.html | Sports of The Times; In St. Louis, It's Alchemy For Two Eras | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/neighborhood-report-new-york-up-close-for-perennially-ailing-subway-elevators.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Perennially Ailing Subway Elevators, the Doctor Will Call in April | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/push-for-powerball-high-odds-but-don-t-count-it-out.html | Push for Powerball: High Odds, but Don't Count It Out | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-parochial-schools-to-get-separate-sports-division.html | IN BRIEF; Parochial Schools to Get Separate Sports Division | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/backtalk-the-vanity-of-human-wishes-once-again-on-display.html | Backtalk; The Vanity of Human Wishes, Once Again on Display | False | By Robert Lipsyte | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/us-courting-india-in-hope-of-restarting-trade-talks.html | U.S. Courting India in Hope Of Restarting Trade Talks | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/world/russian-arms-in-a-pipeline-to-chechnya-georgia-says.html | Russian Arms In a Pipeline To Chechnya, Georgia Says | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/weddings-marc-posner-and-abigail-kolodny.html | WEDDINGS; Marc Posner and Abigail Kolodny | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-steve-martin-an-elegant-voice-316059.html | STEVE MARTIN; An Elegant Voice | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/l-breast-cancer-cartoon-reacting-to-the-reaction-349682.html | Breast Cancer Cartoon: Reacting to the Reaction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/political-briefing-a-kennedy-stirs-the-political-waters.html | Political Briefing; A Kennedy Stirs The Political Waters | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/city-lore-passengers-property-forgotten-but-not-gone.html | CITY LORE; Passengers' Property: Forgotten but Not Gone | False | By Kevin P. Q. Phelan | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/travel-agency-of-western-and-indian-influences.html | Travel Agency of Western and Indian Influences | False | By Penny Singer | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/arts/l-union-square-architect-s-response-316172.html | UNION SQUARE; Architect's Response | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/us/the-2000-campaign-boston-globe-endorses-mccain-and-gore.html | THE 2000 CAMPAIGN; Boston Globe Endorses McCain and Gore | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/what-no-school-can-do.html | What No School Can Do | False | By James Traub | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/business/economic-view-as-the-good-times-roll-the-marxists-are-mellowing.html | ECONOMIC VIEW; As the Good Times Roll, The Marxists Are Mellowing | False | By Louis Uchitelle | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/books/the-family-business.html | The Family Business | False | By Abraham Verghese | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/style/c-corrections-351768.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/in-brief-port-washington-leads-the-intel-science-list.html | IN BRIEF; Port Washington Leads The Intel Science List | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/classified/paid-notice-deaths-dumaresq-john-e.html | Paid Notice: Deaths DUMARESQ, JOHN E. | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/the-view-from-new-haven-historical-church-is-reborn-after-fire.html | The View From/New Haven; Historical Church is Reborn After Fire | False | By Joseph Pronechen | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/chess-polgar-just-one-of-the-boys-hems-in-a-russian-s-queen.html | CHESS; Polgar, Just One of the Boys, Hems In a Russian's Queen | False | By Robert Byrne | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/sports/plus-golf-pga-tour-nicklaus-is-ready-for-active-schedule.html | PLUS: GOLF -- P.G.A. TOUR; Nicklaus Is Ready For Active Schedule | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/magazine/the-way-we-live-now-1-16-00-a-useful-hero.html | The Way We Live Now: 1-16-00; A Useful Hero | False | By Michael Eric Dyson | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-16 | 2000-01-16 | https://www.nytimes.com/2000/01/16/nyregion/soapbox-to-your-health.html | SOAPBOX; To Your Health | False | By Drew A. Harris | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-winter-sports-nordic-combined-five-time-winner.html | PLUS: WINTER SPORTS -- NORDIC COMBINED; Five-Time Winner | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-gaze-at-china-s-skies-omens-of-change-356476.html | Gaze at China's Skies: Omens of Change? | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-edelstein-samuel-r.html | Paid Notice: Deaths EDELSTEIN, SAMUEL R. | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/happy-birthday-to-cardinal-with-farewell-between-lines.html | 'Happy Birthday' to Cardinal, With Farewell Between Lines | False | By Diana Jean Schemo | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-candidate-bradley-looks-for-votes-of-black-iowans.html | THE 2000 CAMPAIGN: THE CANDIDATE; Bradley Looks for Votes of Black Iowans | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/opera-review-high-and-low-culture-fused-by-jazz.html | OPERA REVIEW; High and Low Culture, Fused by Jazz | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/un-straining-to-appoint-top-inspector-of-iraqi-arms.html | U.N. Straining To Appoint Top Inspector of Iraqi Arms | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metropolitan-diary-384208.html | Metropolitan Diary | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/e-commerce-report-how-to-lure-prestigious-beauty-goods-to-cyberspace.html | E-Commerce Report; How to Lure Prestigious Beauty Goods To Cyberspace | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/editorial-observer-a-good-time-for-candor-about-africa-s-leaders.html | Editorial Observer; A Good Time for Candor About Africa's Leaders | False | By Bill Berkeley | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-thrall-donald-stuart.html | Paid Notice: Deaths THRALL, DONALD STUART | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/rock-review-the-professor-returns-still-creatively-contrary.html | ROCK REVIEW; The Professor Returns, Still Creatively Contrary | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-doubts-raised-about-source-in-bank-of-new-york-inquiry.html | MEDIA; Doubts Raised About Source in Bank of New York Inquiry | False | By Timothy L. O'Brien | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-schneeweiss-henry.html | Paid Notice: Deaths SCHNEEWEISS, HENRY | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/capital-journal-a-washington-cover-up-with-aesthetic-appeal.html | Capital Journal; A Washington Cover-Up With Aesthetic Appeal | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/IHT-cashrich-prada-and-humbler-america-one-gird-for-battle-odd-couple.html | Cash-Rich Prada and Humbler America One Gird for Battle : Odd Couple in Challenger Final | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-script-doctors-360619.html | Script Doctors | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-pollack-albert.html | Paid Notice: Deaths POLLACK, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/chilean-socialist-narrowly-elected-to-the-presidency.html | CHILEAN SOCIALIST NARROWLY ELECTED TO THE PRESIDENCY | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/us-officials-pore-over-putin-s-resume.html | U.S. Officials Pore Over Putin's Resume | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-memorials-mcvity-leonard-h.html | Paid Notice: Memorials MCVITY, LEONARD H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-talk-isuzu-suit-raises-first-amendment-concerns.html | Media Talk; Isuzu Suit Raises First Amendment Concerns | False | By Christian Berthelsen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/IHT-liberalization-of-india-needs-all-the-help-indians-can-give-it.html | Liberalization of India Needs All the Help Indians Can Give It | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/news/burmese-group-is-relocating-villagers-who-grew-opium-poppies-drug-deals.html | Burmese Group Is Relocating Villagers Who Grew Opium Poppies : Drug Deals to End, an Army Says | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/music-review-choral-singers-who-listen-anonymously.html | MUSIC REVIEW; Choral Singers Who Listen Anonymously | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/well-owners-sue-gas-industry-over-water-contamination.html | Well Owners Sue Gas Industry Over Water Contamination | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-shake-up-the-schools-360678.html | Shake Up the Schools | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/IHT-1950vietnam-ties-in-our-pages100-75-and-50-years-ago.html | 1950:Viet-Nam Ties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/ex-fifth-graders-go-back-to-the-future.html | Ex-Fifth Graders Go Back to the Future | False | By Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metro-matters-when-a-law-isn-t-a-law-what-to-do.html | Metro Matters; When a Law Isn't a Law, What to Do? | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-le-beau-madeleine.html | Paid Notice: Deaths LE BEAU, MADELEINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/essay-there-s-a-war-on.html | Essay; There's a War On | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-zellner-hilda.html | Paid Notice: Deaths ZELLNER, HILDA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-fink-sylvia.html | Paid Notice: Deaths FINK, SYLVIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/patents-more-devices-intended-help-snorers-not-mention-their-friends-neighbors.html | Patents; More devices intended to help snorers -- not to mention their friends and neighbors. | False | By Teresa Riordan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-bigelow-john-b.html | Paid Notice: Deaths BIGELOW, JOHN B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/soccer-sporting-diplomacy-is-given-another-try.html | SOCCER; Sporting Diplomacy Is Given Another Try | False | By Jere Longman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-ins-and-outs-of-the-pataki-budget-389242.html | Ins and Outs of the Pataki Budget | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/choice-for-israel-bank-chief-approved-by-a-split-cabinet.html | Choice for Israel Bank Chief Approved by a Split Cabinet | False | By William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-le-bow-toby.html | Paid Notice: Deaths LE BOW, TOBY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/coin-society-still-plans-to-cut-jobs.html | Coin Society Still Plans to Cut Jobs | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/hockey-islanders-odjick-puts-suspension-behind-him.html | HOCKEY; Islanders' Odjick Puts Suspension Behind Him | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/news/hot-or-haute-image-is-the-value-that-drives-demand-rebranding-couture.html | Hot or Haute, Image Is the Value That Drives Demand : Rebranding Couture for 2000 | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-adler-alton-a.html | Paid Notice: Deaths ADLER, ALTON A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/political-motive-suspected-in-killing-of-serbian-warlord.html | Political Motive Suspected in Killing of Serbian Warlord | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/linux-vendor-set-to-get-57-million-infusion.html | Linux Vendor Set to Get $57 Million Infusion | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/nfl-divisional-playoffs-fast-fierce-and-lovely-rams-fly-high.html | N.F.L. DIVISIONAL PLAYOFFS; Fast, Fierce and Lovely: Rams Fly High | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/elian-bereaved.html | Elian, Bereaved | False | By Penn Rhodeen and Preston Wiles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/compressed-data-hollywood-s-content-is-grist-for-a-start-up.html | Compressed Data; Hollywood's Content Is Grist for a Start-Up | False | By Laurie J. Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/IHT-josef-strobl-tames-maier-and-classic-lauberhorn.html | Josef Strobl Tames Maier And Classic Lauberhorn | False | By Steve Keating, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/IHT-coup-rumors-prompt-strong-show-of-us-support-for-wahid.html | Coup Rumors Prompt Strong Show of U.S. Support for Wahid | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/b-wicki-director-80-of-german-and-us-films.html | B. Wicki, Director, 80, Of German And U.S. Films | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-o-neil-james-p.html | Paid Notice: Deaths O'NEIL, JAMES P. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/barak-delays-3rd-west-bank-transfer-angering-palestinians.html | Barak Delays 3rd West Bank Transfer, Angering Palestinians | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/movies/got-film-dream-tell-it-real-world-chance-pitch-for-would-be-moviemakers.html | Got a Film and a Dream? Tell It to the Real World; A Chance to Pitch for Would-Be Moviemakers | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/music-review-a-violinist-s-playing-belies-her-publicity.html | MUSIC REVIEW; A Violinist's Playing Belies Her Publicity | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/dividend-meetings-381250.html | Dividend Meetings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/books/the-humble-genre-novel-sometimes-full-of-genius.html | The Humble Genre Novel, Sometimes Full of Genius | False | By David Mamet | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/movies/television-review-dark-hours-of-serbian-hatred-filmed-by-those-who-knew.html | TELEVISION REVIEW; Dark Hours of Serbian Hatred Filmed by Those Who Knew | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/boxing-jones-prevails-over-injury-and-telesco.html | BOXING; Jones Prevails Over Injury And Telesco | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-spigner-philip-dds.html | Paid Notice: Deaths SPIGNER, PHILIP, D.D.S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-track-and-field-psal-relays-transit-tech-and-randolph.html | PLUS: TRACK AND FIELD -- P.S.A.L. RELAYS; Transit Tech And Randolph | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/akamai-to-open-california-office.html | Akamai to Open California Office | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metro-news-briefs-new-york-fallen-objects-shut-down-7th-avenue-in-times-sq.html | METRO NEWS BRIEFS: NEW YORK; Fallen Objects Shut Down 7th Avenue in Times Sq. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-for-bucs-it-starts-and-ends-with-defense.html | PRO FOOTBALL; For Bucs, It Starts and Ends With Defense | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/ivan-d-combe-88-marketer-of-clearasil-and-just-for-men.html | Ivan D. Combe, 88, Marketer Of Clearasil and Just for Men | False | By Nick Ravo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/2-officials-urge-congress-to-stay-out-of-elian-case.html | 2 Officials Urge Congress to Stay Out of Elian Case | False | By Irvin Molotsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-state-workers-rights-355585.html | State Workers' Rights | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-town-small-gop-pond-stirs-for-a-texas-size-fish.html | THE 2000 CAMPAIGN: THE TOWN; Small G.O.P. Pond Stirs for a Texas-Size Fish | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/college-basketball-with-footing-secure-shot-sure-barkley-keys-red-storm-s-upset.html | COLLEGE BASKETBALL; With Footing Secure and Shot Sure, Barkley Keys the Red Storm's Upset | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-calling-young-voters-360023.html | Calling Young Voters | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/compressed-data-from-victim-to-entrepreneur.html | Compressed Data; From Victim To Entrepreneur | False | By Laurie J. Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/hockey-muckler-preaches-for-more-offense-and-the-rangers-make-the-conversion.html | HOCKEY; Muckler Preaches for More Offense, and the Rangers Make the Conversion | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-chaiken-chick-israel.html | Paid Notice: Deaths CHAIKEN, CHICK (ISRAEL) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-war-chest-gop-plans-year-of-raising-money-and-reaching-out.html | THE 2000 CAMPAIGN: THE WAR CHEST; G.O.P. Plans Year of Raising Money and Reaching Out | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/broadband-broadly-soon-technology-s-promised-arrival-may-finally-be-here.html | Broadband: How Broadly? How Soon?; A Technology's Promised Arrival May Finally Be Here | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/technology/computer-briefs.html | Computer Briefs | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/business-digest-382582.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/bridge-us-teams-reach-semifinals-at-competition-in-bermuda.html | BRIDGE; U.S. Teams Reach Semifinals At Competition in Bermuda | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/nicer-times-sq-gets-nicer-crowd-of-truants.html | Nicer Times Sq. Gets Nicer Crowd of Truants | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/driver-charged-with-murder-in-3-car-crash-that-killed-2.html | Driver Charged With Murder in 3-Car Crash That Killed 2 | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/sports-of-the-times-a-season-that-turns-on-fraction-of-an-inch.html | Sports of The Times; A Season That Turns On Fraction of an Inch | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/warring-sides-in-burundi-get-a-scolding-from-mandela.html | Warring Sides in Burundi Get a Scolding From Mandela | False | By Ian Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/coming-budget-battle-promises-to-feature-riches-and-rancor.html | Coming Budget Battle Promises To Feature Riches and Rancor | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-jedell-ellen.html | Paid Notice: Deaths JEDELL, ELLEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-jimmy-johnson-quits-as-coach-of-dolphins.html | PRO FOOTBALL; Jimmy Johnson Quits as Coach Of Dolphins | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/quotation-of-the-day-386065.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-epstein-mollie.html | Paid Notice: Deaths EPSTEIN, MOLLIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-elian-and-his-father-388750.html | Elian and His Father | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metro-news-briefs-new-york-rapist-attacks-woman-in-harlem-subway-station.html | METRO NEWS BRIEFS: NEW YORK; Rapist Attacks Woman In Harlem Subway Station | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/pop-review-more-craft-than-pathos-for-the-little-sparrow.html | POP REVIEW; More Craft Than Pathos For the Little Sparrow | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-condren-mary-elizabeth-nee-ryan.html | Paid Notice: Deaths CONDREN, MARY ELIZABETH (NEE RYAN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/IHT-1900empire-unity-in-our-pages100-75-and-50-years-ago.html | 1900:Empire Unity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/consensus-king-s-life-if-not-his-death-conspiracy-verdict-splits-some-but-his.html | A Consensus on King's Life, if Not His Death; Conspiracy Verdict Splits Some, but His Dream Unites Them on Holiday | False | By Lynda Richardson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/in-america-when-hate-sees-an-opening.html | In America; When Hate Sees an Opening | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-becker-sidney-b.html | Paid Notice: Deaths BECKER, SIDNEY B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/symbol-of-rural-america-fades-with-a-way-of-life.html | Symbol of Rural America Fades With a Way of Life | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-sosnow-morris.html | Paid Notice: Deaths SOSNOW, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/town-wrestles-with-mayor-s-refusal-to-allow-a-holiday-for-king-s-birthday.html | Town Wrestles With Mayor's Refusal to Allow a Holiday for King's Birthday | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/economic-calendar.html | Economic Calendar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/news-summary-387720.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-jets-in-play-in-week-19-if-out-of-the-playoffs.html | PRO FOOTBALL; Jets in Play in Week 19, If Out of the Playoffs | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-karakarlis-william.html | Paid Notice: Deaths KARAKARLIS, WILLIAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/dance-review-waltzing-wildly-on-the-road-to-depression.html | DANCE REVIEW; Waltzing Wildly On the Road To Depression | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/wrestling-group-wins-back-use-of-its-name-on-internet.html | Wrestling Group Wins Back Use of Its Name on Internet | False | By Jeri Clausing | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-winter-sports-bobsled-french-sledder-wins-cup-race.html | PLUS: WINTER SPORTS -- BOBSLED; French Sledder Wins Cup Race | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-katcher-irving.html | Paid Notice: Deaths KATCHER, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/baseball-hampton-driven-to-succeed-by-father.html | BASEBALL; Hampton Driven to Succeed by Father | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-basketball-van-gundy-is-unhappy-with-his-listless-knicks.html | PRO BASKETBALL; Van Gundy Is Unhappy With His Listless Knicks | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-winter-sports-speedskating-a-5000-meter-mark.html | PLUS: WINTER SPORTS -- SPEEDSKATING; A 5,000-Meter Mark | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/soccer-heinrichs-to-be-coach-of-us-women-s-team.html | SOCCER; Heinrichs to Be Coach Of U.S. Women's Team | False | By Jere Longman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/metro-news-briefs-new-york-diallo-s-parents-plan-to-lobby-in-washington.html | METRO NEWS BRIEFS: NEW YORK; Diallo's Parents Plan To Lobby in Washington | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/city-ballet-reviews-color-enhances-swan-lake-emotion.html | CITY BALLET REVIEWS; Color Enhances 'Swan Lake' Emotion | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/IHT-burmese-group-is-relocating-villagers-who-grew-opium-poppies-drug-deals.html | Burmese Group Is Relocating Villagers Who Grew Opium Poppies : Drug Deals to End, an Army Says | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-lehrer-morton.html | Paid Notice: Deaths LEHRER, MORTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-2000-campaign-the-unions-secret-weapon-in-gore-camp-unions-in-iowa.html | THE 2000 CAMPAIGN: THE UNIONS; Secret Weapon In Gore Camp: Unions in Iowa | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/pro-football-jaguars-hope-song-remains-the-same.html | PRO FOOTBALL; Jaguars Hope Song Remains The Same | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-becker-edward-charles.html | Paid Notice: Deaths BECKER, EDWARD CHARLES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/public-lives-with-roses-an-ambassador-polishes-colombia-s-image.html | PUBLIC LIVES; With Roses, an Ambassador Polishes Colombia's Image | False | By Philip Shenon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/when-prisoners-have-hiv.html | When Prisoners Have H.I.V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-locicero-josephine.html | Paid Notice: Deaths LOCICERO, JOSEPHINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/digital-commerce-if-aol-time-warner-deal-about-proprietary-content-where-does.html | Digital Commerce; If the AOL-Time Warner deal is about proprietary content, where does that leave a noncommercial directory it will own? | False | By Denise Caruso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/america-online-deal-will-put-more-pressure-on-internet-rivals.html | America Online Deal Will Put More Pressure on Internet Rivals | False | By Katie Hafner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-schlesinger-sylvia.html | Paid Notice: Deaths SCHLESINGER, SYLVIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/epa-announces-new-rules-on-genetically-altered-corn.html | E.P.A. Announces New Rules On Genetically Altered Corn | False | By Carol Kaesuk Yoon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/martin-luther-king-s-birthday.html | Martin Luther King's Birthday | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-military-prejudices-can-be-overcome-389285.html | Military Prejudices Can Be Overcome | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/city-ballet-reviews-even-swans-sometimes-get-the-flu.html | CITY BALLET REVIEWS; Even Swans Sometimes Get the Flu | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/nfl-divisional-playoffs-strange-but-true-titans-run-continues.html | N.F.L. DIVISIONAL PLAYOFFS; Strange But True, Titans' Run Continues | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/IHT-hot-or-haute-image-is-the-value-that-drives-demand-rebranding-couture.html | Hot or Haute, Image Is the Value That Drives Demand : Rebranding Couture for 2000 | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/catherine-m-rae-85-a-novelist-who-blossomed-late-in-life.html | Catherine M. Rae, 85, a Novelist Who Blossomed Late in Life | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-roman-moe.html | Paid Notice: Deaths ROMAN, MOE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/zilla-lippmann-95-a-supporter-of-theater.html | Zilla Lippmann, 95, a Supporter of Theater | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/glaxo-and-smithkline-agree-to-form-largest-drugmaker.html | Glaxo and SmithKline Agree To Form Largest Drugmaker | False | By Andrew Ross Sorkin With Melody Petersen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/giving-honor-to-treason.html | Giving Honor to Treason | False | By Glenn C. Loury | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-the-sands-of-time-358371.html | The Sands of Time | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/cia-tells-clinton-an-iranian-a-bomb-can-t-be-ruled-out.html | C.I.A. Tells Clinton An Iranian A-Bomb Can't Be Ruled Out | False | By James Risen With Judith Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-baseball-nilsson-clears-way-for-olympic-play.html | PLUS: BASEBALL; Nilsson Clears Way For Olympic Play | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/sports-of-the-times-george-and-warner-seasons-of-contrast.html | Sports of The Times; George and Warner: Seasons of Contrast | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/basketball-shumpert-s-sharp-shooting-keeps-syracuse-unbeaten.html | BASKETBALL; Shumpert's Sharp Shooting Keeps Syracuse Unbeaten | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-winter-sports-super-g-goetschl-triumphs.html | PLUS: WINTER SPORTS -- SUPER-G; Goetschl Triumphs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/estrongo-nachama-81-dies-chief-cantor-of-berlin-s-jews.html | Estrongo Nachama, 81, Dies; Chief Cantor of Berlin's Jews | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/IHT-akebono-dominates-new-year-tourney.html | Akebono Dominates New Year Tourney | False | By Velisarios Kattoulas, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-for-the-press-to-be-free-355526.html | For the Press to Be Free | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-rev-j-f-maguire-95-led-loyola-university.html | The Rev. J. F. Maguire, 95; Led Loyola University | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-hall-charlotte.html | Paid Notice: Deaths HALL, CHARLOTTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/inside-389161.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-protect-us-from-noise-360643.html | Protect Us From Noise | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-ins-and-outs-of-the-pataki-budget-389250.html | Ins and Outs of the Pataki Budget | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-shaw-peter-k.html | Paid Notice: Deaths SHAW, PETER K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/classified/paid-notice-deaths-kiviat-leah-aaron-drier.html | Paid Notice: Deaths KIVIAT, LEAH AARON DRIER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/the-neediest-cases-rebuilding-a-child-s-spirit-and-a-home-in-disrepair.html | THE NEEDIEST CASES; Rebuilding a Child's Spirit And a Home in Disrepair | False | By Sam Lubell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/republican-tax-cut-plans.html | Republican Tax Cut Plans | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/world/in-chechnya-an-undaunted-diplomat.html | In Chechnya, an Undaunted Diplomat | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-talk-the-reality-of-hurricane-is-still-stormy.html | Media Talk; The Reality of 'Hurricane' Is Still Stormy | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/industry-view-inspiration-crazy-excitement-job-volatility-internet-start-up.html | Industry View; The inspiration, crazy excitement -- and job volatility -- of an Internet start-up venture. | False | By Lisa Napoli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/arts/jazz-review-melting-pot-of-musical-languages.html | JAZZ REVIEW; Melting Pot of Musical Languages | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/treasury-auction-is-delayed-by-holiday.html | Treasury Auction Is Delayed by Holiday | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/books/books-of-the-times-bright-women-painful-compromises.html | BOOKS OF THE TIMES; Bright Women, Painful Compromises | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/l-military-prejudices-can-be-overcome-389293.html | Military Prejudices Can Be Overcome | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/nyregion/con-ed-land-deal-erupts-into-byzantine-high-stakes-battle.html | Con Ed Land Deal Erupts Into Byzantine, High-Stakes Battle | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/plus-golf-lpga-office-depot-webb-wins-by-four.html | PLUS: GOLF -- L.P.G.A. OFFICE DEPOT; Webb Wins by Four | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/how-confidentiality-ceases-to-be-binding.html | How Confidentiality Ceases to Be Binding | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/sports/basketball-coach-s-son-has-kennedy-on-title-path.html | BASKETBALL; Coach's Son Has Kennedy On Title Path | False | By Brandon Lilly | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/us/the-second-generation-reflects-on-the-holocaust.html | The 'Second Generation' Reflects on the Holocaust | False | By Joseph Berger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/opinion/IHT-1925lese-majeste-in-our-pages100-75-and-50-years-ago.html | 1925:LÃ¨sÃ®se MajestÃ¨Ã© : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-17 | 2000-01-17 | https://www.nytimes.com/2000/01/17/business/media-talk-abrupt-departure-by-executive-editor-of-the-oklahoman.html | Media Talk; Abrupt Departure By Executive Editor Of The Oklahoman | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/israel-and-syria-postponing-talks-the-us-reports.html | ISRAEL AND SYRIA POSTPONING TALKS, THE U.S. REPORTS | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-americas-brazilian-steel-maker-soars.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN STEEL MAKER SOARS | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/former-ivillage-officials-sue-the-company.html | Former iVillage Officials Sue the Company | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-money-mad-and-the-poorer-for-it-400831.html | Money-Mad, and the Poorer for It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/yacht-racing-from-team-new-zealand-invitation-to-poke-around.html | YACHT RACING; From Team New Zealand, Invitation to Poke Around | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-sosnow-morris.html | Paid Notice: Deaths SOSNOW, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/digital-images-enhancing-citrus-inspections.html | Digital Images Enhancing Citrus Inspections | False | By Dennis Blank | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/company-briefs-399949.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-seizing-more-cars-357685.html | Seizing More Cars | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/dance-review-prokofiev-and-love-by-way-of-france.html | DANCE REVIEW; Prokofiev And Love By Way Of France | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-cordaro-rose-nee-bucalo.html | Paid Notice: Deaths CORDARO, ROSE (NEE BUCALO) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-bison-s-boom-359882.html | Bison's Boom | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-lewis-ebba-finnich.html | Paid Notice: Deaths LEWIS, EBBA FINNICH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-kresch-minnie.html | Paid Notice: Deaths KRESCH, MINNIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/visitor-from-the-colonies-is-london-s-brave-mum-of-3.html | Visitor From the Colonies Is London's Brave 'Mum of 3' | False | By Barbara Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/public-interests-politics-of-real-pork.html | Public Interests; Politics of Real Pork | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-patterns-in-hot-pursuit-of-lou-gehrig-s-killer.html | VITAL SIGNS: PATTERNS; In Hot Pursuit of Lou Gehrig's Killer | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/scientists-find-smallest-form-of-life-if-it-lives.html | Scientists Find Smallest Form of Life, if It Lives | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-becker-sidney.html | Paid Notice: Deaths BECKER, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-weintraub-rosalind-lester.html | Paid Notice: Deaths WEINTRAUB, ROSALIND LESTER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/c-corrections-399922.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/front-row-samsonite-neil-barrett-has-found-niche-designing-travel-wear-such.html | Front Row; At Samsonite, Neil Barrett has found a niche by designing travel wear of such gadgety inventiveness that 007 would love it. | False | By Ginia Bellafante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/media-business-advertising-move-over-dot-coms-there-are-other-first-time.html | THE MEDIA BUSINESS: ADVERTISING; Move over, dot-coms. There are other first-time advertisers gearing up for the Super Bowl. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/company-news-siemens-to-acquire-moore-products-instrument-maker.html | COMPANY NEWS; SIEMENS TO ACQUIRE MOORE PRODUCTS, INSTRUMENT MAKER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-therapies-when-a-hug-helps-relieve-the-pain.html | VITAL SIGNS: THERAPIES; When a Hug Helps Relieve the Pain | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/the-media-business-advertising-addenda-people-400335.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-money-mad-and-the-poorer-for-it-400823.html | Money-Mad, and the Poorer for It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/c-corrections-399930.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-sozio-rosetta.html | Paid Notice: Deaths SOZIO, ROSETTA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/berlin-mayor-to-shun-holocaust-memorial-event.html | Berlin Mayor to Shun Holocaust Memorial Event | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-deckler-sidney.html | Paid Notice: Deaths DECKLER, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/worldbusiness/IHT-thinking-ahead-commentary-globalization-debate.html | Thinking Ahead / Commentary : Globalization Debate Getting Focused | False | By Reginald Dale, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-glaser-sidney.html | Paid Notice: Deaths GLASER, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/two-us-teams-battle-in-bridge.html | Two U.S. Teams Battle in Bridge | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/the-media-business-advertising-addenda-making-decisions-on-several-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Making Decisions On Several Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/IHT-fashfile-enchanted-ephemera.html | Fashfile : ENCHANTED EPHEMERA | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/IHT-fashfile.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/television-s-risky-relationship.html | Television's Risky Relationship | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/international-business-brazil-s-economy-is-better-but-is-the-recovery-lasting.html | INTERNATIONAL BUSINESS; Brazil's Economy Is Better, But Is the Recovery Lasting | False | By Simon Romero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/the-2000-campaign-steve-forbes-in-his-own-words.html | THE 2000 CAMPAIGN: STEVE FORBES; In His Own Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-a-young-killer-s-fate-359912.html | A Young Killer's Fate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/metro-business-layoffs-at-nuclear-plant.html | Metro Business; Layoffs at Nuclear Plant | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-strauss-michael-h.html | Paid Notice: Deaths STRAUSS, MICHAEL H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/online-music-gets-a-lift-in-aol-deal-with-warner.html | Online Music Gets a Lift In AOL Deal With Warner | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/gene-harris-66-a-jazz-pianist-who-played-bebop-and-soul.html | Gene Harris, 66, a Jazz Pianist Who Played Bebop and Soul | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-lane-evelyn-m.html | Paid Notice: Deaths LANE, EVELYN M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-europe-bertelsmann-talks-of-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; BERTELSMANN TALKS OF ACQUISITION | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/worldbusiness/IHT-thailand-tallies-social-costs-of-economic-crisis.html | Thailand Tallies Social Costs of Economic Crisis | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/quotation-of-the-day-394400.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-freeman-ethel.html | Paid Notice: Deaths FREEMAN, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/technology/court-refuses-to-hear-internet-fee-case.html | Court Refuses to Hear Internet Fee Case | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/television-review-clues-but-no-answers-in-the-snows-of-everest.html | TELEVISION REVIEW; Clues but No Answers In the Snows of Everest | False | By Ron Wertheimer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/the-2000-campaign-the-comedian-and-now-drumroll-heeeere-s-johnny-mccain.html | THE 2000 CAMPAIGN: THE COMEDIAN; And Now (Drumroll), Heeeere's Johnny (McCain) | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/company-news-whole-foods-to-buy-natural-food-supermarket-chain.html | COMPANY NEWS; WHOLE FOODS TO BUY NATURAL FOOD SUPERMARKET CHAIN | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/news-summary-399396.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-van-horn-takes-third-option-fatal-turnover.html | BASKETBALL; Van Horn Takes Third Option: Fatal Turnover | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/books/2-children-s-prizes-go-to-african-american-s-book.html | 2 Children's Prizes Go to African-American's Book | False | By Eden Ross Lipson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/music-review-whistling-past-the-gate-of-armageddon.html | MUSIC REVIEW; Whistling Past the Gate of Armageddon | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/neediest-cases-dinner-help-those-need-with-side-order-comic-relief.html | THE NEEDIEST CASES; A Dinner to Help Those in Need, With a Side Order of Comic Relief | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-sorgi-leonard-k.html | Paid Notice: Deaths SORGI, LEONARD K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-1900dont-say-no-in-our-pages100-75-and-50-years-ago.html | 1900:Don't Say 'No' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/china-anoints-a-living-buddha-but-the-dalai-lama-dissents.html | China Anoints a 'Living Buddha,' but the Dalai Lama Dissents | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/news/curbs-off-investors-rush-to-malaysia.html | Curbs Off, Investors Rush to Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-davids-anne-dore.html | Paid Notice: Deaths DAVIDS, ANNE DORE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-europe-tesco-reports-strong-sales.html | WORLD BUSINESS BRIEFING: EUROPE; TESCO REPORTS STRONG SALES | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/business-digest-398810.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/a-needed-seat-belt-law-357561.html | A Needed Seat Belt Law | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/underselling-russias-economy.html | Underselling Russia's Economy | False | By Anders Aslund | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/pro-football-as-johnson-takes-the-jets-reins-parcells-most-likely-will-not.html | PRO FOOTBALL; As Johnson Takes the Jets' Reins, Parcells Most Likely Will Not | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-asia-renault-examines-samsung.html | WORLD BUSINESS BRIEFING: ASIA; RENAULT EXAMINES SAMSUNG | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/texans-split-over-plan-to-reopen-a-pipeline.html | Texans Split Over Plan To Reopen a Pipeline | False | By Ross Milloy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/candidates-and-the-court-360147.html | Candidates and the Court | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/transactions-400785.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-warren-carl-v.html | Paid Notice: Deaths WARREN, CARL V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/television-review-when-a-teacher-strays-far-from-the-lesson-plan.html | TELEVISION REVIEW; When a Teacher Strays Far From the Lesson Plan | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-johnston-robert-emmett.html | Paid Notice: Deaths JOHNSTON, ROBERT EMMETT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-scoring-17-straight-points-connecticut-surges-to-15-0.html | BASKETBALL; Scoring 17 Straight Points, Connecticut Surges to 15-0 | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/the-media-business-advertising-addenda-magazine-ad-pages-set-record-in-1999.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Set Record in 1999 | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/clinton-seeks-new-spending-to-enforce-laws-on-guns.html | Clinton Seeks New Spending To Enforce Laws on Guns | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/annan-picks-ex-arms-inspector-to-head-iraq-monitoring-panel.html | Annan Picks Ex-Arms Inspector To Head Iraq Monitoring Panel | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/on-baseball-bell-revels-in-new-york-state-of-mind.html | ON BASEBALL; Bell Revels In New York State of Mind | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-the-privacy-threat-in-a-simple-request-357464.html | The Privacy Threat In a Simple Request | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-allen-louis-laboiteaux.html | Paid Notice: Deaths ALLEN, LOUIS LABOITEAUX | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/the-media-business-advertising-addenda-accounts-400319.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/chinese-street-artists-draw-a-crowd-and-the-police.html | Chinese Street Artists Draw a Crowd, and the Police | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-bengelsdorf-norma-g.html | Paid Notice: Deaths BENGELSDORF, NORMA G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/the-novice-speed-skating-go-fast-turn-left-no-brakes.html | THE NOVICE; Speed Skating Go Fast Turn Left No Brakes | False | By Julie Walsh | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/agua-prieta-journal-boom-turns-border-to-speed-bump.html | Agua Prieta Journal; Boom Turns Border to Speed Bump | False | By Sam Dillon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/behind-biggest-drug-merger-quest-for-a-research-pipeline.html | Behind Biggest Drug Merger, Quest for a Research Pipeline | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/movies/critic-s-notebook-we-happy-many-playing-fast-and-loose-with-history.html | CRITIC'S NOTEBOOK; We Happy Many, Playing Fast and Loose With History | False | By Richard Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/baseball-jeter-gets-chance-to-cash-in.html | BASEBALL; Jeter Gets Chance to Cash In | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-barber-apostle-john-w.html | Paid Notice: Deaths BARBER, APOSTLE JOHN W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-bertuch-mark-s.html | Paid Notice: Deaths BERTUCH, MARK S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-stone-irving.html | Paid Notice: Deaths STONE, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/IHT-47-billion-deal-comes-as-consolidation-in-the-industry-quickens.html | Â-Â£47 Billion Deal Comes As Consolidation in The Industry Quickens : SmithKline Joins Glaxo As Biggest Drug Giant | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/l-quick-fix-diets-400050.html | Quick-Fix Diets | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/the-debilitated-russian-military.html | The Debilitated Russian Military | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/opera-review-attention-is-paid-at-last-to-danae.html | OPERA REVIEW; Attention Is Paid at Last to 'Danae' | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-waters-joseph.html | Paid Notice: Deaths WATERS, JOSEPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-kohls-troubled-legacy-letters-to-the-editor.html | Kohl's Troubled Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/metro-business-wall-st-investment-has-24-story-upside.html | Metro Business; Wall St. Investment Has 24-Story Upside | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/tv-sports-jones-at-radio-city-a-bout-of-deception.html | TV SPORTS; Jones at Radio City: A Bout of Deception | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/the-2000-campaign-the-die-hard-forbes-your-next-commander-in-chief-presses-on.html | THE 2000 CAMPAIGN: THE DIE-HARD; Forbes, 'Your Next Commander in Chief,' Presses On | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/serendipity-and-hope-in-war-on-cancer.html | Serendipity And Hope In War On Cancer | False | By Gina Kolata | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/nyc-homage-that-comes-with-perils.html | NYC; Homage That Comes With Perils | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/robert-r-wilson-physicist-who-led-fermilab-dies-at-85.html | Robert R. Wilson, Physicist Who Led Fermilab, Dies at 85 | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-leave-our-schools-alone-357715.html | Leave Our Schools Alone | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-europe-reuters-executive-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; REUTERS EXECUTIVE RESIGNS | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/commission-disputes-that-bertelsmann-was-nazi-foe.html | Commission Disputes That Bertelsmann Was Nazi Foe | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-le-beau-madeleine.html | Paid Notice: Deaths LE BEAU, MADELEINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/music-review-a-graceful-surrender-for-gilbert-and-sullivan-s-uppity-feminist.html | MUSIC REVIEW; A Graceful Surrender for Gilbert and Sullivan's Uppity Feminist | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-habits-for-thumb-sucking-a-gentle-pull.html | VITAL SIGNS: HABITS; For Thumb-Sucking, a Gentle Pull | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-green-paul.html | Paid Notice: Deaths GREEN, PAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-wind-power-not-plutonium-power-for-japan-357391.html | Wind Power, Not Plutonium Power, for Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/IHT-artful-masters-and-playful-mavericks-of-couture-summers-puzzle.html | Artful Masters and Playful Mavericks of Couture : SUMMER'S PUZZLE | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/hockey-cairns-loses-cool-islanders-lose-game.html | HOCKEY; Cairns Loses Cool, Islanders Lose Game | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/baseball-mets-get-it-right-with-a-turn-to-the-left.html | BASEBALL; Mets Get It Right With a Turn to the Left | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-camby-rescues-the-knicks-from-themselves.html | BASKETBALL; Camby Rescues the Knicks From Themselves | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-behavior-trouble-for-women-in-the-mess-hall.html | VITAL SIGNS: BEHAVIOR; Trouble for Women in the Mess Hall | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-tomao-anthony-l-md.html | Paid Notice: Deaths TOMAO, ANTHONY L., M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/technology/inspiration-excitement-and-job-volatility-of-an-internet-startup.html | Inspiration, Excitement and Job Volatility of an Internet Start-Up Venture | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-wolfson-elsie-lombard.html | Paid Notice: Deaths WOLFSON, ELSIE LOMBARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/the-new-draw-on-michigan-avenue.html | The New Draw on Michigan Avenue | False | By Ellen Almer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-memorials-belin-david.html | Paid Notice: Memorials BELIN, DAVID | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-stark-ruth.html | Paid Notice: Deaths STARK, RUTH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/prosecutors-press-wife-to-testify-in-fraud-case.html | Prosecutors Press Wife To Testify In Fraud Case | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-teachers-pay-359823.html | Teachers' Pay | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/46000-march-on-south-carolina-capitol-to-bring-down-confederate-flag.html | 46,000 March on South Carolina Capitol to Bring Down Confederate Flag | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-friedman-dorothy.html | Paid Notice: Deaths FRIEDMAN, DOROTHY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-soft-money-damage-362263.html | Soft-Money Damage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia and Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/mentally-disturbed-man-is-fatally-shot-by-police.html | Mentally Disturbed Man Is Fatally Shot by Police | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/in-policy-shift-gm-will-rely-on-alliances.html | In Policy Shift, G.M. Will Rely On Alliances | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-money-mad-and-the-poorer-for-it-400815.html | Money-Mad, and the Poorer for It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/sports-of-the-times-for-hill-to-stay-or-go-is-the-issue.html | Sports of The Times; For Hill, To Stay or Go Is the Issue | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/handing-modern-art-bushel-couple-gives-1000-works-29-museums-big-small.html | Handing Out Modern Art By the Bushel; A Couple Gives 1,000 Works To 29 Museums, Big and Small | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/using-the-dollar-to-hold-the-line-us-currency-becomes-ecuador-s.html | Using the Dollar to Hold the Line; U.S. Currency Becomes Ecuador's | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/what-syria-wants.html | What Syria Wants | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/hockey-oliwa-s-goal-brings-his-mother-to-tears.html | HOCKEY; Oliwa's Goal Brings His Mother To Tears | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/technology/new-encryption-rules-leave-civil-libertarians-unhappy.html | New Encryption Rules Leave Civil Libertarians Unhappy | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-dreyer-marion-greene-vaughn.html | Paid Notice: Deaths DREYER, MARION GREENE VAUGHN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/q-a-391271.html | Q & A | False | By C. Claiborne Ray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/track-and-field-notebook-pole-vault-summit-women-striving-for-new-heights.html | TRACK AND FIELD: NOTEBOOK -- POLE VAULT SUMMIT; Women Striving for New Heights | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/2000-campaign-democratic-debate-gore-bradley-duel-briefly-racial-issue.html | THE 2000 CAMPAIGN: THE DEMOCRATIC DEBATE; Gore and Bradley Duel, Briefly, on Racial Issue | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/agile-suspect-caught-at-customs-checkpoint.html | Agile Suspect Caught at Customs Checkpoint | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-a-horrific-confrontation-letters-to-the-editor.html | A Horrific Confrontation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-plasse-dora-nee-rotner.html | Paid Notice: Deaths PLASSE, DORA (NEE ROTNER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/l-how-to-end-tuberculosis-400084.html | How to End Tuberculosis | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/foreign-affairs-thelandgrabcom.html | Foreign Affairs; TheLandgrab.com | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/objections-stall-test-to-detect-prejudice-in-airport-screenings.html | Objections Stall Test to Detect Prejudice in Airport Screenings | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/plus-high-school-track-psal-boys-relays-robeson-sprinters-are-still-the-best.html | PLUS: HIGH SCHOOL TRACK - - P.S.A.L. BOYS RELAYS; Robeson Sprinters Are Still the Best | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/personal-health-adding-zest-to-the-golden-years-simply.html | PERSONAL HEALTH; Adding Zest to the Golden Years, Simply | False | By Jane E. Brody | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-smith-veronica-r-nee-fredericks.html | Paid Notice: Deaths SMITH, VERONICA R. (NEE FREDERICKS) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-reese-william-willis.html | Paid Notice: Deaths REESE, WILLIAM WILLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/howling-at-nasdaq.html | Howling at Nasdaq | False | By Gary Krist | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/world-business-briefing-americas-canadian-mining-offer.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN MINING OFFER | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/essay-true-secret-of-fad-diets-it-s-calories.html | ESSAY; True Secret Of Fad Diets: It's Calories | False | By Gina Kolata | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/international-business-ontario-securities-commission-pursuing-inside-trading.html | INTERNATIONAL BUSINESS; Ontario Securities Commission Pursuing Inside Trading Cases | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/IHT-yslreal-and-virtual-fashion-archives.html | YSL:Real and Virtual Fashion Archives | True | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/basketball-one-who-got-away-returns-to-new-jersey.html | BASKETBALL; One Who Got Away Returns to New Jersey | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-memorials-elmowitz-bernie.html | Paid Notice: Memorials ELMOWITZ, BERNIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-1925unlikely-war-in-our-pages100-75-and-50-years-ago.html | 1925;Unlikely War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-mom-dad-anyone-359815.html | Mom? Dad? Anyone? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/l-abortion-providers-362123.html | Abortion Providers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/markets-market-place-motorola-reporting-big-profits-bounces-back-troubles.html | THE MARKETS: Market Place; Motorola, Reporting Big Profits, Bounces Back From Troubles | False | By David Barboza | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/2000-campaign-vice-president-gore-blends-his-campaign-with-service-for-dr-king.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Blends His Campaign With Service For Dr. King | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-wichner-howard.html | Paid Notice: Deaths WICHNER, HOWARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/russians-blast-grozny-trying-to-finish-it-off.html | Russians Blast Grozny, Trying To Finish It Off | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-1950circus-subsidy-in-our-pages100-75-and-50-years-ago.html | 1950Circus Subsidy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/on-pro-football-madcap-to-marvelous-all-in-just-one-weekend.html | On Pro Football; Madcap to Marvelous, All in Just One Weekend | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/soccer-notebook-team-still-pursuing-matthaus.html | SOCCER: NOTEBOOK; Team Still Pursuing Matthaus | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/IHT-curbs-off-investors-rush-to-malaysia.html | Curbs Off, Investors Rush to Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/on-dr-king-s-day-mrs-clinton-sees-race-intersect-politics.html | On Dr. King's Day, Mrs. Clinton Sees Race Intersect Politics | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/sports/horse-racing-in-retirement-charismatic-tops-the-field.html | HORSE RACING; In Retirement, Charismatic Tops the Field | False | By Joseph Durso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-possony-regina.html | Paid Notice: Deaths POSSONY, REGINA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/IHT-fashfile-hot-frocks.html | Fashfile : HOT FROCKS | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/gift-games-in-albany.html | Gift Games in Albany | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/housing-radical-meets-bottom-line-rebuilt-south-bronx-pioneer-sweat-equity.html | Housing Radical Meets Bottom Line; In the Rebuilt South Bronx, A Pioneer of Sweat Equity Fights to Keep His Ideals | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-gingold-george.html | Paid Notice: Deaths GINGOLD, GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/IHT-gallianos-hobo-couture-takes-on-the-old-masters-deconstructing-dior.html | Galliano's Hobo Couture Takes On the Old Masters : DECONSTRUCTING DIOR | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-pearlman-hilda-lazarus.html | Paid Notice: Deaths PEARLMAN, HILDA LAZARUS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/bomb-explodes-in-northern-israeli-town.html | Bomb Explodes in Northern Israeli Town | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/style/review-fashion-gaultier-s-triumph-crystal-jeans-add-realism-to-couture.html | Review/Fashion; Gaultier's Triumph: Crystal Jeans Add Realism to Couture | False | By Cathy Horyn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/newark-fire-razes-factory-and-sends-several-families-into-the-streets.html | Newark Fire Razes Factory and Sends Several Families Into the Streets | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/whitecaps-and-wind-just-a-day-at-the-office.html | Whitecaps and Wind: Just a Day at the Office | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-returning-the-golan-heights-letters-to-the-editor.html | Returning the Golan Heights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/state-gop-seeks-to-remove-mccain-in-half-the-districts.html | State G.O.P. Seeks to Remove McCain in Half the Districts | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/hunt-for-meteorites-in-antarctica-enlists-a-novel-recruit.html | Hunt for Meteorites In Antarctica Enlists a Novel Recruit | False | By Warren E. Leary | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/business/bid-for-japanese-drug-maker-is-latest-sign-of-deregulation.html | Bid for Japanese Drug Maker Is Latest Sign of Deregulation | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-feiman-harry.html | Paid Notice: Deaths FEIMAN, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/man-ricardo-lagos-escobar-chilean-socialist-clinton-blair-mold.html | MAN IN THE NEWS: Ricardo Lagos Escobar; A Chilean Socialist in the Clinton-Blair Mold | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-mahathir-is-spoiling-the-future.html | Mahathir Is Spoiling the Future | False | By Philip Bowring, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/the-2000-campaign-excerpts-from-bradley-gore-debate-in-des-moines.html | THE 2000 CAMPAIGN; Excerpts From Bradley-Gore Debate in Des Moines | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/collecting-art-plus-grudges.html | Collecting Art Plus Grudges | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/after-bitter-campus-battles-the-great-books-rise-again.html | After Bitter Campus Battles, The 'Great Books' Rise Again | False | By Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/among-the-inept-researchers-discover-ignorance-is-bliss.html | Among the Inept, Researchers Discover, Ignorance Is Bliss | False | By Erica Goode | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/opart.html | Op-Art | False | By Ron Barrett | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/IHT-china-traps-await-the-us-contenders.html | China Traps Await the U.S. Contenders | False | By Douglas H. Paal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/region/financial-woes-cloud-pathmark-s-future-in-poor-areas.html | Financial Woes Cloud Pathmark's Future in Poor Areas | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/opinion/china-arrests-a-scholar.html | China Arrests a Scholar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-memorials-weissman-milton-l.html | Paid Notice: Memorials WEISSMAN, MILTON L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/public-lives-hipster-goes-with-the-flow-in-life-and-art.html | PUBLIC LIVES; Hipster Goes With the Flow, in Life and Art | False | By Joyce Wadler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/2000-campaign-also-rans-standing-sidelines-analyzing-reasons-why.html | THE 2000 CAMPAIGN: THE ALSO-RANS; Standing on the Sidelines, Analyzing the Reasons Why | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/the-man-who-stopped-time-and-opened-worlds.html | The Man Who Stopped Time and Opened Worlds | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/cool-design-idea-is-put-to-the-test.html | Cool Design Idea Is Put to the Test | False | By Warren E. Leary | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-slattery-dorothy-hunt.html | Paid Notice: Deaths SLATTERY, DOROTHY HUNT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/books/books-of-the-times-obscene-child-gives-way-to-a-methodical-genius.html | BOOKS OF THE TIMES; Obscene Child Gives Way To a Methodical Genius | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-abbell-joseph-j.html | Paid Notice: Deaths ABBELL, JOSEPH J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/l-challenging-a-claim-400092.html | Challenging a Claim | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/vital-signs-diagnosis-a-safer-simpler-way-to-test-a-fetus.html | VITAL SIGNS: DIAGNOSIS; A Safer, Simpler Way to Test a Fetus | False | By Eric Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/inside-399019.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/family-shares-its-history-of-disease-to-help-others.html | Family Shares Its History Of Disease to Help Others | False | By Gina Kolata | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/nyregion/doctors-eliminate-wrinkles-and-insurers.html | Doctors Eliminate Wrinkles, and Insurers | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/arts/what-d-ya-call-a-house-of-sex-a-museum-oh.html | What D'Ya Call A House of Sex? A Museum-Oh. | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-borst-alan.html | Paid Notice: Deaths BORST, ALAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/rebel-leader-wants-a-voice-in-turkey-s-national-dialogue.html | Rebel Leader Wants a Voice In Turkey's National Dialogue | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/tracking-hurricanes-devastating-rains.html | Tracking Hurricanes' Devastating Rains | False | By Robert A. Suar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/classified/paid-notice-deaths-errickson-sara-maiter.html | Paid Notice: Deaths ERRICKSON, SARA MAITER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/in-numbers-the-heavy-now-match-the-starved.html | In Numbers, the Heavy Now Match the Starved | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/science/l-pioneering-pub-research-400076.html | Pioneering Pub Research | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/health/the-doctor-s-world-mysterious-illnesses-often-turn-out-to-be-mass-hysteria.html | THE DOCTOR'S WORLD; Mysterious Illnesses Often Turn Out to Be Mass Hysteria | False | By Lawrence K. Altman, M.d. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/world/spain-asks-britain-to-test-pinochet-further.html | Spain Asks Britain to Test Pinochet Further | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-18 | 2000-01-18 | https://www.nytimes.com/2000/01/18/us/bradley-challenges-gore-over-profiling.html | Bradley Challenges Gore Over Profiling | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/inside-416908.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/international-business-abn-amro-set-to-trim-10-of-work-force.html | INTERNATIONAL BUSINESS; ABN Amro Set to Trim 10% of Work Force | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/city-schools-leader-s-legacy-of-quiet-leadership.html | City Schools Leader's Legacy of Quiet Leadership | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/fed-reports-family-gains-from-economy.html | Fed Reports Family Gains From Economy | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/worldbusiness/IHT-us-financial-giant-is-seeking-to-expand-its.html | U.S. Financial Giant Is Seeking to Expand Its Presence in Europe : Citigroup To Acquire Schroders Bank Unit | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-knothe-doreen-drexel.html | Paid Notice: Deaths KNOTHE, DOREEN DREXEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/music-review-modern-vigor-in-a-quaint-throwback-to-the-past.html | MUSIC REVIEW; Modern Vigor In a Quaint Throwback To The Past | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-briefs-416851.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-smith-veronica-r-nee-fredericks.html | Paid Notice: Deaths SMITH, VERONICA R. (NEE FREDERICKS) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/commercial-real-estate-once-and-future-telecommunications-crossroads.html | Commercial Real Estate; Once and Future Telecommunications Crossroads | False | By David W. Dunlap | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-lozowick-adele.html | Paid Notice: Deaths LOZOWICK, ADELE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/security-council-stalling-on-iraq.html | Security Council Stalling on Iraq | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/media-business-advertising-starting-today-global-campaign-promote-olympics.html | THE MEDIA BUSINESS: ADVERTISING; Starting today: a global campaign to promote the Olympics | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/IHT-pacific-rim-racing-in-a-growth-cycle.html | Pacific Rim Racing in a Growth Cycle | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-us-industries-to-sell-unit-to-venture-capital-group.html | COMPANY NEWS; U.S. INDUSTRIES TO SELL UNIT TO VENTURE-CAPITAL GROUP | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/wine-talk-too-good-to-let-slip-by-unheralded.html | WINE TALK; Too Good to Let Slip By Unheralded | False | By Frank J. Prial | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/baseball-benitez-asking-for-4.9-million.html | BASEBALL; Benitez Asking For $4.9 Million | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-fight-poverty-along-with-aids-letters-to-the-editor.html | Fight Poverty Along With AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/giuliani-opposes-gop-bid-to-keep-mccain-off-ballot.html | Giuliani Opposes G.O.P. Bid To Keep McCain Off Ballot | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/tv-notes-late-show-takes-a-break.html | TV NOTES; 'Late Show' Takes a Break | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/syrians-shrug-off-lapse-in-peace-talks.html | Syrians Shrug Off Lapse in Peace Talks | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/IHT-american-topics-ivy-league-isnt-top-path-to-riches.html | AMERICAN TOPICS : Ivy League Isn't Top Path to Riches | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/metro-news-briefs-new-york-court-rejects-appeal-of-eccentric-crime-boss.html | METRO NEWS BRIEFS: NEW YORK; Court Rejects Appeal Of Eccentric Crime Boss | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/critic-s-notebook-when-corporate-synergy-becomes-manifest-destiny.html | CRITIC'S NOTEBOOK; When Corporate Synergy Becomes Manifest Destiny | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/1-a-flag-of-treason-or-of-honor-417203.html | A Flag of Treason, or of Honor? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/duck-demystified-mastering-the-whole-bird.html | Duck, Demystified: Mastering the Whole Bird | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/raytheon-turns-downbeat-on-earnings-a-3rd-time.html | Raytheon Turns Downbeat On Earnings a 3rd Time | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/1-mediate-in-kashmir-408247.html | Mediate in Kashmir | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/selcuk-journal-in-these-prizefights-camels-wrestle-for-carpets.html | Selcuk Journal; In These Prizefights, Camels Wrestle for Carpets | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-crowley-george.html | Paid Notice: Deaths CROWLEY, GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/city-hall-hopefuls-fill-campaign-chests-early.html | City Hall Hopefuls Fill Campaign Chests Early | False | By Jonathan P. Hicks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-tomao-anthony-l-md.html | Paid Notice: Deaths TOMAO, ANTHONY L., M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-daffner-beatrice-ivry-ernst.html | Paid Notice: Deaths DAFFNER, BEATRICE IVRY ERNST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-ray-helen-payne.html | Paid Notice: Deaths RAY, HELEN PAYNE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/the-big-city-for-pack-rats-the-appraisal-is-painful.html | The Big City; For Pack Rats, The Appraisal Is Painful | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-wolfson-elsie-lombard.html | Paid Notice: Deaths WOLFSON, ELSIE LOMBARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/widest-income-gap-is-found-in-new-york.html | Widest Income Gap Is Found in New York | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-weinstein-esther-bland.html | Paid Notice: Deaths WEINSTEIN, ESTHER BLAND | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-urbanek-brian-john.html | Paid Notice: Deaths URBANEK, BRIAN JOHN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/day-of-olive-branch-helms-to-visit-un.html | Day of Olive Branch: Helms to Visit U.N. | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-big-brother-around-the-corner-letters-to-the-editor.html | Big Brother Around the Corner?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/tastings-rieslings-progress-from-alsace-to-australia.html | TASTINGS; Riesling's Progress: From Alsace to Australia | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/c-corrections-415901.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-dole-food-plans-to-explore-strategic-alternatives.html | COMPANY NEWS; DOLE FOOD PLANS TO EXPLORE STRATEGIC ALTERNATIVES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/liberties-chicks-nix-hose-on-stix.html | Liberties; Chicks Nix Hose on Stix | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/us-in-pursuit-of-bomb-plot-indicts-man-held-in-canada.html | U.S., in Pursuit of Bomb Plot, Indicts Man Held in Canada | False | By Benjamin Weiser With Craig Pyes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/international-business-davos-alpine-lookout-on-the-world-s-economy.html | INTERNATIONAL BUSINESS; Davos: Alpine Lookout on the World's Economy | False | By Elizabeth Olson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/jobs/cyberworkplace-meets-real-work-world.html | Cyberworkplace Meets Real Work World | False | By Sana Siwolop | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/at-yale-a-500-million-plan-reflects-a-new-age-of-science.html | At Yale, a $500 Million Plan Reflects a New Age of Science | False | By Karen W. Arenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/IHT-1900flu-epidemic-in-our-pages100-75-and-50-years-ago.html | 1900:Flu Epidemic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/sharpton-denounces-remarks-about-jews-by-longtime-ally.html | Sharpton Denounces Remarks About Jews by Longtime Ally | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/annan-faces-growing-split-over-arms-inspector-for-iraq.html | Annan Faces Growing Split Over Arms Inspector for Iraq | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-flatow-fannie.html | Paid Notice: Deaths FLATOW, FANNIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/college-basketball-billet-ruins-murphy-s-return.html | COLLEGE BASKETBALL; Billet Ruins Murphy's Return | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-the-responsibility-of-scientists-letters-to-the-editor.html | The Responsibility of Scientists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/public-lives-exciting-despite-wealth-and-good-taste.html | PUBLIC LIVES; Exciting, Despite Wealth and Good Taste | False | By Jan Hoffman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/on-baseball-jeter-is-the-extraordinary-exception.html | On Baseball; Jeter Is the Extraordinary Exception | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/forget-white-porcelain-sinks-go-snazzy.html | Forget White Porcelain: Sinks Go Snazzy | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/IHT-golden-child-sick-in-mind-and-body-needs-cash-and-compassion-how.html | 'Golden Child,' Sick in Mind and Body, Needs Cash and Compassion : How Much Do We Owe Maradona? | False | By Rob Hughes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-political-memo-you-can-call-him-al-the-front-runner.html | THE 2000 CAMPAIGN: POLITICAL MEMO; You Can Call Him Al, the Front-Runner | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/in-onslaught-russian-force-enters-grozny.html | In Onslaught, Russian Force Enters Grozny | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/the-minimalist-a-busy-man-s-indulgence.html | THE MINIMALIST; A Busy Man's Indulgence | False | By Mark Bittman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-versailles-suffered-a-loss-beyond-repair-406775.html | Versailles Suffered a Loss Beyond Repair | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/region/nelson-shaulis-86-is-dead-toiled-to-improve-vineyards.html | Nelson Shaulis, 86, Is Dead; Toiled to Improve Vineyards | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/c-corrections-415936.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/a-top-official-has-plans-to-leave-gm.html | A Top Official Has Plans to Leave G.M. | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-pinochets-reprieve-from-trial-letters-to-the-editor.html | Pinochet's Reprieve From Trial : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/microsoft-issues-lengthy-response-to-judge-in-antitrust-case.html | Microsoft Issues Lengthy Response to Judge in Antitrust Case | False | By Joel Brinkley With Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-debates-debates-little-seen-but-influential.html | THE 2000 CAMPAIGN: THE DEBATES; Debates Little-Seen, but Influential | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/dance-review-a-hungarian-bride-is-stolen-and-a-pursuit-boggles-the-mind.html | DANCE REVIEW; A Hungarian Bride Is Stolen, and a Pursuit Boggles the Mind | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-burnside-rosemarie.html | Paid Notice: Deaths BURNSIDE, ROSEMARIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/arts-abroad-the-fed-grants-a-loan-to-spain-how-much-cash-none.html | ARTS ABROAD; The Fed Grants a Loan to Spain. How Much Cash? None. | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/supreme-court-roundup-justices-allow-segregation-of-inmates-with-hiv.html | Supreme Court Roundup; Justices Allow Segregation of Inmates With H.I.V. | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-state-of-the-city-on-two-fronts-teachers-low-pay-417254.html | State of the City, On Two Fronts; Teachers' Low Pay | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/metro-news-briefs-new-york-state-shortchanges-city-schools-study-says.html | METRO NEWS BRIEFS: NEW YORK; State Shortchanges City Schools, Study Says | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-markets-stocks-bonds-investors-buy-high-technology-and-shun-the-blue-chips.html | THE MARKETS: STOCKS & BONDS; Investors Buy High Technology and Shun the Blue Chips | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/giuliani-won-t-go-to-courts-to-block-schools-chief-choice.html | Giuliani Won't Go to Courts To Block Schools Chief Choice | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/mr-giuliani-defends-voting-rights.html | Mr. Giuliani Defends Voting Rights | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-warren-carl-v.html | Paid Notice: Deaths WARREN, CARL V. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/markets-market-place-coca-cola-sets-out-to-be-a-friendlier-more-adaptable-company.html | THE MARKETS: Market Place; Coca-Cola Sets Out to Be a Friendlier, More Adaptable Company | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/college-basketball-pirates-send-red-storm-falling-back-to-earth.html | COLLEGE BASKETBALL; Pirates Send Red Storm Falling Back to Earth | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/kohl-resigns-german-party-post-after-he-is-rebuked-for-scandal.html | Kohl Resigns German Party Post After He Is Rebuked for Scandal | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/reckonings-dollars-and-desperation.html | Reckonings; Dollars and Desperation | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-starr-patricia-morrill.html | Paid Notice: Deaths STARR, PATRICIA MORRILL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-stone-irving-i.html | Paid Notice: Deaths STONE, IRVING I. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-defining-new-goals-for-diplomacy-of-the-21st-century.html | Defining New Goals for Diplomacy of the 21st Century | False | By Ramesh Thakur and Steve Lee, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-rejected-but-with-style-406821.html | Rejected, but With Style | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-radus-bess.html | Paid Notice: Deaths RADUS, BESS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-trucking-companies-merge-in-149-million-stock-deal.html | COMPANY NEWS; TRUCKING COMPANIES MERGE IN $149 MILLION STOCK DEAL | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-lichtenberg-martha.html | Paid Notice: Deaths LICHTENBERG, MARTHA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/business-travel-branding-game-especially-intense-rapidly-expanding-market-for.html | Business Travel; The branding game is especially intense in the rapidly expanding market for Internet bookings. | False | By Joe Sharkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/theater-review-all-for-the-love-of-money.html | THEATER REVIEW; All for the Love of Money | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/plus-broadcasting-wimbledon-deals-total-30-million.html | PLUS: BROADCASTING; Wimbledon Deals Total $30 Million | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-abbell-joseph-j.html | Paid Notice: Deaths ABBELL, JOSEPH J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-on-day-1-jets-johnson-zeroes-in-on-parcells.html | PRO FOOTBALL; On Day 1, Jets' Johnson Zeroes In On Parcells | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/management-consultants-are-putting-a-new-price-on-advice.html | MANAGEMENT; Consultants Are Putting A New Price on Advice | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-mohr-ruth-b.html | Paid Notice: Deaths MOHR, RUTH B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/missile-is-unable-to-hit-its-target-in-pentagon-test.html | MISSILE IS UNABLE TO HIT ITS TARGET IN PENTAGON TEST | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-1950false-heifers-in-our-pages100-75-and-50-years-ago.html | 1950:False Heifers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/lessons-inner-city-nomads-follow-a-track-to-low-grades.html | LESSONS; Inner-City Nomads Follow A Track to Low Grades | False | By Richard Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/2-charged-in-a-high-tech-marijuana-ring.html | 2 Charged in a High-Tech Marijuana Ring | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/doris-parker-77-a-crusader-and-charlie-parker-s-widow.html | Doris Parker, 77, a Crusader And Charlie Parker's Widow | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/3-new-yorkers-die-as-temperatures-plunge-to-6-year-low.html | 3 New Yorkers Die as Temperatures Plunge to 6-Year Low | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/news-summary-415219.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/the-stakes-in-a-holocaust-trial.html | The Stakes in a Holocaust Trial | False | By Walter Reich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Edward Wyatt and Jacques Steinberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/citigroup-plans-to-purchase-schroders-unit.html | Citigroup Plans To Purchase Schroders Unit | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/sports-of-the-times-new-owner-is-playing-an-old-game.html | Sports of The Times; New Owner Is Playing An Old Game | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/poison-gas-group-in-japan-distances-itself-from-guru.html | Poison Gas Group in Japan Distances Itself From Guru | False | By Calvin Sims | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/news/american-topics-ivy-league-isnt-top-path-to-riches.html | AMERICAN TOPICS : Ivy League Isn't Top Path to Riches | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-doran-a-benedict.html | Paid Notice: Deaths DORAN, A. BENEDICT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-zierer-peter.html | Paid Notice: Deaths ZIERER, PETER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/stealthy-disease-threatens-south-florida-fruit-groves.html | Stealthy Disease Threatens South Florida Fruit Groves | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/irving-stone-90-an-innovator-in-the-greeting-card-industry.html | Irving Stone, 90, an Innovator In the Greeting Card Industry | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/c-corrections-415995.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-1925eclipse-in-ny-in-our-pages100-75-and-50-years-ago.html | 1925:Eclipse in N.Y. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-beadleston-alfred-nash.html | Paid Notice: Deaths BEADLESTON, ALFRED NASH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-challenger-bradley-looks-past-iowa-and-new-hampshire.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Looks Past Iowa and New Hampshire | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-basketball-marbury-to-be-on-guard-in-return-to-the-garden.html | PRO BASKETBALL; Marbury to Be on Guard In Return to the Garden | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-media-business-advertising-addenda-vault-com-narrows-review-to-four.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vault.com Narrows Review to Four | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-danziger-fred-md.html | Paid Notice: Deaths DANZIGER, FRED. M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/food-chain-fruit-scrubbing-time.html | FOOD CHAIN; Fruit-Scrubbing Time | False | By Melissa Clark | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/despite-a-promise-torricelli-profits-from-private-stock-investment.html | Despite a Promise, Torricelli Profits From Private Stock Investment | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-stevenson-anne-h.html | Paid Notice: Deaths STEVENSON, ANNE H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/jon-jory-is-leaving-actors-theater.html | Jon Jory Is Leaving Actors Theater | False | By Mel Gussow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/new-haven-takes-on-wales-and-wins.html | New Haven Takes On Wales, and Wins | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-memorials-catinella-rose.html | Paid Notice: Memorials CATINELLA, ROSE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-immigrants-and-kafka-408220.html | Immigrants and Kafka | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/worldbusiness/IHT-germany-steps-up-campaign-for-candidate-to-lead.html | Germany Steps Up Campaign for Candidate to Lead IMF | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/IHT-team-new-zealand-looks-unbeatable-against-itself.html | Team New Zealand Looks Unbeatable â€š,Ã® Against Itself | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/the-neediest-cases-homecoming-of-sorts-ends-teenager-s-odyssey.html | THE NEEDIEST CASES; Homecoming of Sorts Ends Teenager's Odyssey | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/temptation-flavored-yogurts-with-a-difference.html | TEMPTATION; Flavored Yogurts With a Difference | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/plus-soccer-united-states-heinrichs-named-as-women-s-coach.html | PLUS: SOCCER -- UNITED STATES; Heinrichs Named As Women's Coach | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-levy-ruth.html | Paid Notice: Deaths LEVY, RUTH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-no-more-detours.html | PRO FOOTBALL; No More Detours | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/company-news-metlife-offers-to-buy-rest-of-conning-for-54-million.html | COMPANY NEWS; METLIFE OFFERS TO BUY REST OF CONNING FOR $54 MILLION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/milosevic-government-denies-role-in-killing-of-serbian-warlord.html | Milosevic Government Denies Role in Killing of Serbian Warlord | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-a-flag-of-treason-or-of-honor-417220.html | A Flag of Treason, or of Honor? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/kraft-to-buy-boca-burger.html | Kraft to Buy Boca Burger | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-schneider-harry.html | Paid Notice: Deaths SCHNEIDER, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/the-pop-life-different-pranks-in-different-eras.html | THE POP LIFE; Different Pranks In Different Eras | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/restaurants-vigorous-fare-in-an-underground-lair.html | RESTAURANTS; Vigorous Fare in an Underground Lair | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/technology/study-on-online-education-sees-optimism-with-caution.html | Study on Online Education Sees Optimism, With Caution | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/technology/donacutet-rush-into-online-voting-california-panel-says.html | DonÂ—Â¥t Rush Into Online Voting, California Panel Says | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/technology/microsoftacutes-proposed-conclusions-of-law.html | MicrosoftÂ—Â¥s Proposed Conclusions of Law | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-ad-campaign-bush-returns-to-tax-plan.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush Returns to Tax Plan | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/it-s-very-late-the-phone-is-ringing-must-be-that-lonely-president-again.html | It's Very Late, the Phone Is Ringing, Must Be That Lonely President Again | False | By David E. Sanger and Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/eating-well-lentils-for-the-unleisurely.html | EATING WELL; Lentils for the Unleisurely | False | By Marian Burros | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-media-business-advertising-addenda-accounts-416940.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-michaels-alan-s.html | Paid Notice: Deaths MICHAELS, ALAN S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-reining-in-bad-drivers-406945.html | Reining In Bad Drivers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/calendar.html | CALENDAR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/bitter-chill-brings-new-woes-to-emissions-testing-stations.html | Bitter Chill Brings New Woes To Emissions Testing Stations | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/a-real-race-mccain-vs-bradley.html | A Real Race: McCain vs. Bradley | False | By John J. Zogby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-kotimsky-pauline.html | Paid Notice: Deaths KOTIMSKY, PAULINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/vegetable-stews-hearty-enough-for-meat-lovers.html | Vegetable Stews Hearty Enough for Meat Lovers | False | By Melissa Clark | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/trash-tale-by-a-con-man-was-costly-to-businesses.html | Trash Tale By a Con Man Was Costly To Businesses | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-the-giants-are-cautious-with-fassel.html | PRO FOOTBALL; The Giants Are Cautious With Fassel | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/announcement-set-in-greenwich-killing.html | Announcement Set in Greenwich Killing | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/a-science-investment-for-yale-university.html | A Science Investment For Yale University | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-a-flag-of-treason-or-of-honor-417238.html | A Flag of Treason, or of Honor? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/harry-and-louise-return-with-health-insurance-plan.html | 'Harry and Louise' Return, With Health Insurance Plan | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/the-pope-opens-a-door-but-not-all-christians-feel-welcome.html | The Pope Opens a Door, but Not All Christians Feel Welcome | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/style/IHT-guccis-tom-ford-to-direct-ysl-succulent-colors-bloom-at-chanel.html | Gucci's Tom Ford to Direct YSL : Succulent Colors Bloom at Chanel | False | By Suzy Menkes, International Herald Tribune | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-comedians-election-s-barometer-barbs-of-late-night-tv.html | THE 2000 CAMPAIGN: THE COMEDIANS; Election's Barometer: Barbs of Late-Night TV | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/cousin-is-accused-of-stealing-from-rapper.html | Cousin Is Accused of Stealing From Rapper | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-stark-ruth.html | Paid Notice: Deaths STARK, RUTH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/martin-guerre-postponed-for-broadway.html | 'Martin Guerre' Postponed for Broadway | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/25-and-under-a-french-restaurant-family-plants-roots-in-brooklyn.html | $25 AND UNDER; A French Restaurant Family Plants Roots in Brooklyn | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/business-digest-415774.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/golf-martin-s-goal-is-to-beat-tour-field-and-big-odds.html | GOLF; Martin's Goal Is to Beat Tour Field and Big Odds | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-anti-drug-tv-scripts-406899.html | Anti-Drug TV Scripts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-basketball-not-to-gripe-but-houston-wants-more-shots.html | PRO BASKETBALL; Not to Gripe, but Houston Wants More Shots | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/quotation-of-the-day-411914.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/pressured-by-suits-gun-makers-turn-to-political-effort.html | Pressured by Suits, Gun Makers Turn To Political Effort | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/music-review-of-rhythm-nurturing-and-healing.html | MUSIC REVIEW; Of Rhythm, Nurturing and Healing | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/communist-keeps-job-in-russian-parliamentary-surprise.html | Communist Keeps Job in Russian Parliamentary Surprise | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-parker-doris-j.html | Paid Notice: Deaths PARKER, DORIS J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/jobs/life-s-work-that-s-why-they-are-sick-days.html | LIFE'S WORK; That's Why They Are 'Sick' Days | False | By Lisa Belkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-michigan-s-mentally-ill-406902.html | Michigan's Mentally Ill | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/derek-anson-jones-38-directed-off-broadway-plays.html | Derek Anson Jones, 38; Directed Off Broadway Plays | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/editorial-observer-long-days-short-beds-on-the-campaign-trail.html | Editorial Observer; Long Days, Short Beds on the Campaign Trail | False | By Steven R. Weisman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/IHT-as-an-alternative-to-the-eu-britain-should-join-nafta.html | As an Alternative to the EU, Britain Should Join NAFTA | False | By Roger Helmer, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/us-breaks-up-a-ring-offering-home-delivery-of-cocaine.html | U.S. Breaks Up a Ring Offering Home Delivery of Cocaine | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-friendel-stanley-jimmy.html | Paid Notice: Deaths FRIENDEL, STANLEY (JIMMY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/metro-business-metromedia-to-cut-staff.html | Metro Business; Metromedia to Cut Staff | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-gasster-dorothy.html | Paid Notice: Deaths GASSTER, DOROTHY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/books/the-curious-incident-of-the-sleuth-in-the-meantime.html | The Curious Incident of the Sleuth in the Meantime | False | By Karl E. Meyer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/pro-football-johnson-has-the-team-now-for-a-new-stadium.html | PRO FOOTBALL; Johnson Has the Team; Now, for a New Stadium | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/2000-campaign-tax-issue-spinning-tax-web-trying-catch-opponent.html | THE 2000 CAMPAIGN: THE TAX ISSUE; Spinning a Tax Web and Trying to Catch an Opponent | False | By Alison Mitchell and Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/baseball-yanks-are-set-to-pitch-a-record-pact-to-jeter.html | BASEBALL; Yanks Are Set to Pitch a Record Pact to Jeter | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/style/IHT-a-pioneer-in-the-art-of-filming-musicmakers-master-of-the.html | A Pioneer in the Art of Filming Music-Makers : Master of the Rockumentary | False | By Mike Zwerin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/city-drops-plan-to-build-stadium-in-parade-grounds.html | City Drops Plan to Build Stadium in Parade Grounds | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/IHT-american-topics-93385566417.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/what-becomes-a-waiter-most.html | What Becomes A Waiter Most? | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/the-media-business-advertising-addenda-start-up-agency-in-las-vegas.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Start-Up Agency In Las Vegas | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/nhl-devils-attack-is-powerful-and-balanced.html | N.H.L.: DEVILS; Attack Is Powerful And Balanced | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/theater/taking-the-show-to-television.html | Taking the Show To Television | False | By Bruce Weber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/world-business-briefing-africa-old-mutual-reaches-deal.html | WORLD BUSINESS BRIEFING: AFRICA; OLD MUTUAL REACHES DEAL | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/us-asking-un-to-settle-aircraft-noise-dispute-with-europe.html | U.S. Asking U.N. to Settle Aircraft Noise Dispute With Europe | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-owen-james-r-tripp-iii.html | Paid Notice: Deaths OWEN, JAMES R. (TRIPP) III. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-cunnion-doris-marie-sorg.html | Paid Notice: Deaths CUNNION, DORIS MARIE SORG | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/world-business-briefing-europe-video-games-fall-short.html | WORLD BUSINESS BRIEFING: EUROPE; VIDEO GAMES FALL SHORT | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/classified/paid-notice-deaths-regan-victor.html | Paid Notice: Deaths REGAN, VICTOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/books/books-of-the-times-faces-glimpsed-in-a-society-of-shifting-shadows.html | BOOKS OF THE TIMES; Faces Glimpsed in a Society of Shifting Shadows | False | By Richard Eder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/sam-jaffe-98-hollywood-agent-represented-the-icons-of-his-day.html | Sam Jaffe, 98, Hollywood Agent; Represented the Icons of His Day | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/whitman-signs-seat-belt-bill-in-final-rush-of-approvals.html | Whitman Signs Seat Belt Bill In Final Rush of Approvals | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/c-corrections-415960.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/john-morris-rankin-40-dies-a-master-cape-breton-fiddler.html | John Morris Rankin, 40, Dies; A Master Cape Breton Fiddler | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/arts/2-us-bridge-teams-reach-final-match.html | 2 U.S. Bridge Teams Reach Final Match | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-state-of-the-city-on-two-fronts-417246.html | State of the City, On Two Fronts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/former-angola-rebels-tell-of-order-to-down-un-jets.html | Former Angola Rebels Tell Of Order to Down U.N. Jets | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/world/juggling-the-mideast.html | Juggling the Mideast | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/opinion/l-a-flag-of-treason-or-of-honor-417211.html | A Flag of Treason, or of Honor? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/south-florida-glitter-just-miami-vice-charged-killing-club-owner-awaits-trial.html | South Florida Glitter, Or Just Miami Vice?; Charged in a Killing, a Club Owner Awaits Trial, Back on Staten Island | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/dining/the-chef-the-most-succulent.html | THE CHEF; The Most Succulent | False | By Tadashi Ono | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/the-2000-campaign-the-finance-laws-stepping-through-loopholes-in-spending-caps.html | THE 2000 CAMPAIGN: THE FINANCE LAWS; Stepping Through Loopholes in Spending Caps | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/transactions-436780.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/nyregion/us-reviewing-town-s-survey-over-issue-of-student-privacy.html | U.S. Reviewing Town's Survey Over Issue of Student Privacy | False | By Robert Hanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/IHT-branson-hopes-to-land-a-global-supermarket-high-flier-on-the-internet.html | Branson Hopes to Land a Global Supermarket : High Flier on the Internet | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/management-the-boss-business-was-the-easy-part.html | MANAGEMENT: THE BOSS; Business Was the Easy Part | False | By Joseph Neubauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/hockey-with-a-peek-at-spring-rangers-win.html | HOCKEY; With a Peek At Spring, Rangers Win | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/on-hockey-leader-on-ice-and-in-the-real-world.html | ON HOCKEY; Leader on Ice, and in the Real World | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/baseball-transactions.html | BASEBALL; TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/business/microsoft-s-quarterly-earnings-exceed-expectations.html | Microsoft's Quarterly Earnings Exceed Expectations | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/sports/nhl-islanders-going-complains-about-penalty-ratio.html | N.H.L.; ISLANDERS; Goring Complains About Penalty Ratio | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-19 | 2000-01-19 | https://www.nytimes.com/2000/01/19/us/clinton-wants-flag-down.html | Clinton Wants Flag Down | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/bit-by-bit-metacutes-artworks-move-online.html | Bit by Bit, MetÂ¬Âs Artworks Move Online | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/news/in-malaysia-loyalty-may-not-count.html | In Malaysia, Loyalty May Not Count | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-tendler-stanley.html | Paid Notice: Deaths TENDLER, STANLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-the-banality-of-a-mayors-snub-letters-to-the-editor.html | The Banality of a Mayor's Snub : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/garden-q-a-growing-pineapple.html | GARDEN Q.& A.; Growing Pineapple | False | By Dora Galitzki | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/IHT-bettino-craxi-italian-socialist-leader-dies-in-tunisia.html | Bettino Craxi, Italian Socialist Leader, Dies in Tunisia | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/boeing-profit-rises-by-42-on-improved-jet-operations.html | Boeing Profit Rises by 42% On Improved Jet Operations | False | By David J. Morrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/ocean-change-making-winter-more-volatile.html | Ocean Change Making Winter More Volatile | False | By William K. Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-1900warrior-seized-in-our-pages100-75-and-50-years-ago.html | 1900:Warrior Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/8-years-later-navy-restores-official-ties-to-tailhook.html | 8 Years Later, Navy Restores Official Ties to Tailhook | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/c-corrections-437212.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/movies/ferocious-buzz-sundance-for-better-or-for-worse-film-festival-learns-price.html | Ferocious Buzz At Sundance, For Better Or for Worse; A Film Festival Learns The Price of Popularity | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/new-york-coffers.html | New York Coffers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-denman-m.html | Paid Notice: Deaths DENMAN, M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-jordan-sheds-uniform-for-suit-as-a-wizards-owner.html | PRO BASKETBALL; Jordan Sheds Uniform for Suit as a Wizards Owner | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/plus-soccer-metrostars-matthaus-reassures-team-on-arrival.html | PLUS: SOCCER -- METROSTARS; Matthaus Reassures Team on Arrival | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/diallo-judge-lets-defense-have-tapes-of-witnesses.html | Diallo Judge Lets Defense Have Tapes Of Witnesses | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/3-killed-in-fire-at-seton-hall-dozens-of-students-are-hurt.html | 3 Killed in Fire at Seton Hall; Dozens of Students Are Hurt | False | By Dan Barry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-elliott-mary-angela-connaghan.html | Paid Notice: Deaths ELLIOTT, MARY ANGELA CONNAGHAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-kaynes-robert.html | Paid Notice: Deaths KAYNES, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/helmut-kohl-humbled.html | Helmut Kohl, Humbled | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-media-business-advertising-addenda-internet-ad-revenue-sets-a-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Ad Revenue Sets a Record | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-moley-malcolm-md.html | Paid Notice: Deaths MOLEY, MALCOLM, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/baseball-jeter-offers-leadership-along-with-his-talent.html | BASEBALL; Jeter Offers Leadership Along With His Talent | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/IHT-in-malaysia-loyalty-may-not-count.html | In Malaysia, Loyalty May Not Count | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-california-cellars-the-new-cave-art-is-making-a-happy-climate-for-wine.html | CURRENTS: CALIFORNIA -- CELLARS; The New Cave Art Is Making A Happy Climate for Wine | False | By Frances Anderton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-football-bucs-lynch-covers-all-the-angles-on-defense.html | PRO FOOTBALL; Bucs' Lynch Covers All the Angles on Defense | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/jazz-review-a-strong-and-sassy-mama-with-a-new-verse-on-life.html | JAZZ REVIEW; A Strong and Sassy Mama With a New Verse on Life | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/giuliani-campaign-says-donors-gave-12-million-in-1999.html | Giuliani Campaign Says Donors Gave $12 Million in 1999 | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/they-know-what-you-listened-to-last-summer-on-your-car-radio.html | They Know What You Listened to Last Summer on Your Car Radio | False | By Catherine Greenman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/books/arts-in-america-how-to-lure-writers-to-an-afterlife-in-texas.html | ARTS IN AMERICA; How to Lure Writers To an Afterlife In Texas | False | By Mel Gussow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/ex-official-of-netscape-starts-100-million-drive-for-literacy.html | Ex-Official of Netscape Starts $100 Million Drive for Literacy | False | By Kevin Sack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/students-say-they-learned-to-tune-out-siren-after-many-false-alarms.html | Students Say They Learned to Tune Out Siren After Many False Alarms | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/dance-reviews-out-of-the-air-and-back-into-it.html | DANCE REVIEWS; Out of the Air, and Back into It | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/news-summary-436585.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/in-greenwich-few-are-shocked.html | In Greenwich, Few Are Shocked | False | By David W. Chen With Ronald Smothers | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/rosenthal-to-be-a-daily-news-columnist.html | Rosenthal to Be a Daily News Columnist | False | By Glenn Collins | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/city-police-museum-opens-downtown.html | City Police Museum Opens Downtown | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/the-ski-report-snowboarding-101-without-the-bruises.html | THE SKI REPORT; Snowboarding 101, Without the Bruises | False | By Barbara Lloyd | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-sandman-paul.html | Paid Notice: Deaths SANDMAN, PAUL | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/senator-torricelli-s-latest-deals.html | Senator Torricelli's Latest Deals | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-teachers-time-and-pay-426377.html | Teachers' Time and Pay | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-sporn-michael.html | Paid Notice: Deaths SPORN, MICHAEL | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/online-shopper-reviving-the-fine-art-of-haggling-online.html | ONLINE SHOPPER; Reviving the Fine Art of Haggling, Online | False | By Michelle Slatalla | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/public-lives-standing-up-for-deliverymen-s-liberation.html | PUBLIC LIVES; Standing Up for Deliverymen's Liberation | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/l-what-s-smart-437115.html | What's Smart? | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/style/IHT-new-team-same-theme-at-ysl.html | New Team, Same Theme at YSL | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/nago-journal-us-copters-no-no-no-not-in-their-backyard.html | Nago Journal; U.S. Copters? No, No, No. Not in Their Backyard. | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-a-ray-of-hope-on-dsl-436941.html | INCOMING; A Ray of Hope on D.S.L. | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-orenstein-jules-judge.html | Paid Notice: Deaths ORENSTEIN, JULES, JUDGE | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/canada-seeks-to-jolt-smokers-with-a-picture-on-each-pack.html | Canada Seeks to Jolt Smokers With a Picture on Each Pack | False | By James Brooke | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/circuits-the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/dialysis-provider-to-pay-486-million-to-settle-charges.html | Dialysis Provider to Pay $486 Million to Settle Charges | False | By Milt Freudenheim | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/IHT-1925twogun-bandit-in-our-pages100-75-and-50-years-ago.html | 1925:Two-Gun Bandit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-briefs-436208.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/letting-the-housewares-do-the-thinking.html | Letting the Housewares Do the Thinking | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/c-corrections-437247.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/what-s-next-bringing-back-voices-from-the-19th-century.html | WHAT'S NEXT; Bringing Back Voices From the 19th Century | False | By Anne Eisenberg | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/inside-435384.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/china-imprisons-a-leader-of-a-healing-by-meditation-society.html | China Imprisons a Leader of a Healing-by-Meditation Society | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-knicks-give-marbury-something-to-ponder.html | PRO BASKETBALL; Knicks Give Marbury Something To Ponder | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/markets-market-place-warner-lambert-american-home-seek-new-merger-suitors.html | THE MARKETS: Market Place; Warner-Lambert and American Home Seek New Merger Suitors | False | By Melody Petersen and Laura M. Holson | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/25-years-later-suspect-is-charged-in-murder-case.html | 25 Years Later, Suspect Is Charged in Murder Case | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-keeping-holocaust-memory-alive-437484.html | Keeping Holocaust Memory Alive | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-mohr-ruth-cabot-nee-bouve.html | Paid Notice: Deaths MOHR, RUTH CABOT (NEE BOUVE) | False | | 2000-02-28 | TX 5-052-171 | TX 6-681-654 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-the-ebay-habit-436968.html | INCOMING; The EBay Habit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-call-that-never-came-leaves-nets-haunted.html | PRO BASKETBALL; Call That Never Came Leaves Nets Haunted | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/america-online-posts-gain-in-second-quarter-income.html | America Online Posts Gain In Second-Quarter Income | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/television-review-from-a-1930-s-goose-step-to-an-oklahoma-city-blast.html | TELEVISION REVIEW; From a 1930's Goose Step To an Oklahoma City Blast | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/for-writers-a-murder-case-that-had-all-the-ingredients.html | For Writers, a Murder Case That Had All the Ingredients | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/c-corrections-437220.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/calendar-art-antiques-and-attire-to-see-and-hear-about.html | CALENDAR; Art, Antiques and Attire To See and Hear About | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-california-eye-wear-without-a-mirror-in-sight.html | CURRENTS: CALIFORNIA -- EYE WEAR; Without A Mirror In Sight | False | By Frances Anderton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/barbie-pc-fashion-over-logic.html | Barbie PC: Fashion Over Logic | False | By Bruce Headlam | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-martin-irving.html | Paid Notice: Deaths MARTIN, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/screen-grab-a-virtual-nobel-prize-museum.html | SCREEN GRAB; A Virtual Nobel Prize Museum | False | By Michael Pollak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/c-corrections-436089.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/free-speech-or-interference-abortion-case-is-argued.html | Free Speech or Interference? Abortion Case Is Argued | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/new-court-for-elian-case.html | New Court for Elian Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-california-ceramics-a-bowl-fit-for-a-king-to-jump-in.html | CURRENTS: CALIFORNIA -- CERAMICS; A Bowl Fit for a King to Jump In | False | By Frances Anderton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/l-smart-and-helpful-houses-437107.html | Smart (and Helpful) Houses | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/levy-enters-maelstrom-as-leader-of-schools.html | Levy Enters Maelstrom As Leader Of Schools | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-california-architecture-remembering-john-lautner-who-hated-loved-los.html | CURRENTS: CALIFORNIA -- ARCHITECTURE; Remembering John Lautner, Who Hated And Loved Los Angeles | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/apple-chief-rewarded-for-company-s-first-quarter-results.html | Apple Chief Rewarded for Company's First-Quarter Results | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/dance-reviews-studying-the-face-of-japan-as-seen-from-the-west.html | DANCE REVIEWS; Studying the Face of Japan As Seen From the West | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/university-mexico-s-pride-is-ravaged-by-strike.html | University, Mexico's Pride, Is Ravaged by Strike | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/sports-of-the-times-anything-you-can-do-i-do-better.html | Sports Of The Times; Anything You Can Do, I Do Better | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/far-rightists-frozen-out-by-austria-coalition.html | Far-Rightists Frozen Out by Austria Coalition | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-tecklin-sol.html | Paid Notice: Deaths TECKLIN, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-americas-sears-canada-sets-record.html | WORLD BUSINESS BRIEFING: AMERICAS; SEARS CANADA SETS RECORD | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-appearance-is-important-nonetheless-letters-to-the-editor.html | Appearance Is Important, Nonetheless : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/music-review-a-joyous-afternoon-of-song-including-happy-birthday.html | MUSIC REVIEW; A Joyous Afternoon of Song (Including 'Happy Birthday') | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-greene-edward-alan.html | Paid Notice: Deaths GREENE, EDWARD ALAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-americas-spanish-bank-buys-brazilian-concern.html | WORLD BUSINESS BRIEFING: AMERICAS; SPANISH BANK BUYS BRAZILIAN CONCERN | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/now-class-beware-of-strangers-and-irony.html | Now, Class, Beware of Strangers and Irony | False | By Joe Queenan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-aranoff-max.html | Paid Notice: Deaths ARANOFF, MAX | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-kurguzoff-irene-m.html | Paid Notice: Deaths KURGUZOFF, IRENE M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-a-newcomer-hits-washington.html | PRO BASKETBALL; A Newcomer Hits Washington | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-thursz-daniel-dr.html | Paid Notice: Deaths THURSZ, DANIEL, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/delay-sought-in-decision-on-missile-defense.html | Delay Sought in Decision on Missile Defense | False | By Elizabeth Becker and Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-to-rescue-a-barn-dying-with-the-light-437539.html | To Rescue a Barn, Dying With the Light | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-shopping-on-priceline-436984.html | INCOMING; Shopping on Priceline | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/aluminum-supplier-stake.html | Aluminum Supplier Stake | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/san-francisco-museum-creates-50000-internet-art-award.html | San Francisco Museum Creates $50,000 Internet Art Award | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-liberty-comets-in-may-opener.html | PRO BASKETBALL; Liberty-Comets in May Opener | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/congress-preoccupied-elections-shows-signs-that-debt-reduction-will-be-its-main.html | Congress, Preoccupied by Elections, Shows Signs That Debt Reduction Will Be Its Main Goal | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/chase-manhattan-earnings-jump-48.html | Chase Manhattan Earnings Jump 48% | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/script-previews-to-end.html | Script Previews to End | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-to-rescue-a-barn-dying-with-the-light-437530.html | To Rescue a Barn, Dying With the Light | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/deal-to-buy-2-electronic-bookmakers.html | Deal to Buy 2 Electronic Bookmakers | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/metro-matters-45-million-that-s-just-for-starters.html | Metro Matters; $45 Million: That's Just For Starters | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-cummins-faith-breslau.html | Paid Notice: Deaths CUMMINS, FAITH (BRESLAU) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-ending-senate-gridlock-426261.html | Ending Senate Gridlock | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-zingale-florence-nee-pelletier.html | Paid Notice: Deaths ZINGALE, FLORENCE (NEE PELLETIER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-filling-a-music-library-while-behind-the-wheel.html | NEWS WATCH; Filling a Music Library While Behind the Wheel | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/transactions-437450.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-the-ebay-habit-436976.html | INCOMING; The EBay Habit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/moscow-s-strange-bedfellows.html | Moscow's Strange Bedfellows | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-lichtenberg-martha.html | Paid Notice: Deaths LICHTENBERG, MARTHA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/hillary-clinton-answers-the-inevitable-personal-queries.html | Hillary Clinton Answers the Inevitable Personal Queries | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-mp3-trading-service-can-clog-networks-on-college-campuses.html | NEWS WATCH; MP3-Trading Service Can Clog Networks on College Campuses | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/russian-aim-wind-up-the-war-in-chechnya-before-election.html | Russian Aim: Wind Up the War in Chechnya Before Election | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/golf-martin-avoids-the-rough-spots-on-his-first-day.html | GOLF; Martin Avoids the Rough Spots on His First Day | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/brilliant-or-plagiarized-colleges-use-sites-to-expose-cheaters.html | Brilliant or Plagiarized? Colleges Use Sites to Expose Cheaters | False | By Verne G. Kopytoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-cisco-systems-agrees-to-buy-pair-of-companies.html | COMPANY NEWS; CISCO SYSTEMS AGREES TO BUY PAIR OF COMPANIES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-sofsky-sam-choppy.html | Paid Notice: Deaths SOFSKY, SAM "CHOPPY" | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-california-treehouse-deconstructivism-miniaturized.html | CURRENTS: CALIFORNIA -- TREEHOUSE; Deconstructivism Miniaturized | False | By Frances Anderton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-mayor-lindsay-s-legacy-427225.html | Mayor Lindsay's Legacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/personal-shopper-restful-destinations-for-the-nap-inclined.html | PERSONAL SHOPPER; Restful Destinations for the Nap-Inclined | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-newcomb-wellington-a.html | Paid Notice: Deaths NEWCOMB, WELLINGTON A. | | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-bloch-joel.html | Paid Notice: Deaths BLOCH, JOEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-tuby-douglas-s.html | Paid Notice: Deaths TUBY, DOUGLAS S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/fcc-to-approve-low-power-radio-for-wider-access.html | F.C.C. TO APPROVE LOW-POWER RADIO FOR WIDER ACCESS | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/justices-narrowly-resolve-dispute-on-jury-instruction.html | Justices Narrowly Resolve Dispute on Jury Instruction | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/drug-office-will-end-its-scrutiny-of-tv-scripts.html | Drug Office Will End Its Scrutiny of TV Scripts | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/an-ill-wind-gives-versailles-the-push-it-needs.html | An Ill Wind Gives Versailles the Push It Needs | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/q-a-beginning-of-time-jan-4-1980.html | Q & A; Beginning Of Time: Jan. 4, 1980 | False | By J. D. Biersdorfer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-surfing-is-fattening-426881.html | Surfing Is Fattening | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-memorials-carleton-robert-o.html | Paid Notice: Memorials CARLETON, ROBERT O. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/with-contract-vote-in-doubt-principals-union-chief-resigns.html | With Contract Vote in Doubt, Principals' Union Chief Resigns | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/giving-mr-levy-a-chance.html | Giving Mr. Levy a Chance | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/bushs-sweet-talk.html | Bush's Sweet Talk | False | By Deborah Tannen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/changes-at-daily-news-raise-questions-about-partners.html | Changes at Daily News Raise Questions About Partners | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/metro-news-briefs-new-york-letterman-is-released-5-days-after-surgery.html | METRO NEWS BRIEFS: NEW YORK; Letterman Is Released 5 Days After Surgery | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-becker-sidney.html | Paid Notice: Deaths BECKER, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-europe-unemployment-rate-falls.html | WORLD BUSINESS BRIEFING: EUROPE; UNEMPLOYMENT RATE FALLS | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-the-coming-american-revolution-letters-to-the-editor.html | The Coming American Revolution?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-keeping-holocaust-memory-alive-437476.html | Keeping Holocaust Memory Alive | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/turning-a-map-into-a-layer-cake-of-information.html | Turning a Map Into a Layer Cake of Information | False | By Catherine Greenman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/britain-to-shrink-the-ulster-constabulary-and-broaden-its-ranks.html | Britain to Shrink the Ulster Constabulary and Broaden Its Ranks | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-koetzle-viola.html | Paid Notice: Deaths KOETZLE, VIOLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/us-criticizes-un-backers-of-iraq-s-no-to-appointee.html | U.S. Criticizes U.N. Backers Of Iraq's 'No' To Appointee | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-auto-parts-maker-s-stock-jumps-after-it-hires-adviser.html | COMPANY NEWS; AUTO PARTS MAKER'S STOCK JUMPS AFTER IT HIRES ADVISER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-parker-doris.html | Paid Notice: Deaths PARKER, DORIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/music-review-a-political-backdrop-yields-surprises.html | MUSIC REVIEW; A Political Backdrop Yields Surprises | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-cabletron-systems-to-sell-manufacturing-operations.html | COMPANY NEWS; CABLETRON SYSTEMS TO SELL MANUFACTURING OPERATIONS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/growth-in-unions-membership-in-1999-was-the-best-in-two-decades.html | Growth in Unions' Membership in 1999 Was the Best in Two Decades | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/international-business-failing-korean-automakers-become-worldwide-quarry.html | INTERNATIONAL BUSINESS; Failing Korean Automakers Become Worldwide Quarry | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/productivity-scanners-you-can-take-to-the-library.html | PRODUCTIVITY; Scanners You Can Take to the Library | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/mandela-asks-for-assistance-in-resolving-burundi-war.html | Mandela Asks For Assistance In Resolving Burundi War | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-bit-by-bit-met-s-artworks-move-online.html | NEWS WATCH; Bit by Bit, Met's Artworks Move Online | False | By Shelly Freierman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/the-2000-campaign-the-battle-in-iowa-there-s-more-than-one-way-to-win.html | THE 2000 CAMPAIGN: THE BATTLE IN IOWA; There's More Than One Way to 'Win' | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/clinton-to-seek-110-billion-for-uninsured.html | Clinton to Seek $110 Billion for Uninsured | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-stone-irving.html | Paid Notice: Deaths STONE, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-football-pots-on-jets-front-burner-are-quickly-boiling-over.html | PRO FOOTBALL; Pots on Jets' Front Burner Are Quickly Boiling Over | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/design-notebook-genial-mosh-pit-offices-keep-new-media-workers-happy.html | DESIGN NOTEBOOK; Genial Mosh-Pit Offices Keep New-Media Workers Happy | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/review-putting-an-old-wine-guide-in-a-new-bottle.html | REVIEW; Putting an Old Wine Guide in a New Bottle | False | By Robert Hercz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/books/making-books-no-shortage-of-debutantes.html | MAKING BOOKS; No Shortage Of Debutantes | False | By Martin Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-kilgallon-jennie-e.html | Paid Notice: Deaths KILGALLON, JENNIE E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/new-award-to-honor-internet-s-leonardos.html | New Award To Honor Internet's Leonardos | False | By Matthew Mirapaul | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-a-ray-of-hope-on-dsl-436950.html | INCOMING; A Ray of Hope on D.S.L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/hockey-elias-extends-scoring-streak-to-12-games.html | HOCKEY; Elias Extends Scoring Streak to 12 Games | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-cooley-le-roy.html | Paid Notice: Deaths COOLEY, LE ROY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-california-lighting-santa-monica-takes-on-glow-of-sculpture.html | CURRENTS: CALIFORNIA -- LIGHTING; Santa Monica Takes On Glow Of Sculpture | False | By Frances Anderton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/IHT-yashinhockeys-holdout-star.html | Yashin:Hockey's Holdout Star | False | By Steve Keating, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-mann-sylvia-h.html | Paid Notice: Deaths MANN, SYLVIA H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-viasat-to-acquire-scientific-atlanta-satellite-business.html | COMPANY NEWS; VIASAT TO ACQUIRE SCIENTIFIC-ATLANTA SATELLITE BUSINESS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/in-america-of-flags-and-slurs.html | In America; Of Flags and Slurs | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-fending-off-a-stadium-427365.html | Fending Off a Stadium | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-anti-drug-scripts-no-secret-collusion-437638.html | Anti-Drug Scripts: No Secret Collusion | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-memorials-uebel-ted-and-kay-kerr.html | Paid Notice: Memorials UEBEL, TED AND KAY KERR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-anti-drug-scripts-no-secret-collusion-437620.html | Anti-Drug Scripts: No Secret Collusion | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/business-digest-434922.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-asia-plant-closing-threatened.html | WORLD BUSINESS BRIEFING: ASIA; PLANT CLOSING THREATENED | False | By Mwayne Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-le-beau-madeleine.html | Paid Notice: Deaths LE BEAU, MADELEINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-reilly-florence-nee-feerick.html | Paid Notice: Deaths REILLY, FLORENCE, NEE FEERICK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-kaplan-peter-james.html | Paid Notice: Deaths KAPLAN, PETER JAMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/gift-of-100-million-to-promote-literacy.html | Gift of $100 Million To Promote Literacy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/ibm-profit-off-but-it-beats-expectations.html | I.B.M. Profit Off, but It Beats Expectations | False | By Barnaby J. Feder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-olshin-arnold.html | Paid Notice: Deaths OLSHIN, ARNOLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-keeping-your-laptop-secure-on-your-lap.html | NEWS WATCH; Keeping Your Laptop Secure on Your Lap | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/baseball-backup-role-for-hayes-waits-around-corners.html | BASEBALL; Backup Role for Hayes Waits Around Corners | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/tall-order-hudson-rural-area-looks-skeptically-friary-s-development-plans.html | A Tall Order On the Hudson; Rural Area Looks Skeptically At Friary's Development Plans | False | By Randal C. Archibold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/campaign-sketchbook-2000-campaign-scene-2-voices-for-gore-experience-spirit.html | CAMPAIGN SKETCHBOOK: THE 2000 CAMPAIGN -- THE SCENE; 2 Voices For Gore: Experience And Spirit | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/hockey-resurgent-veterans-sparking-rangers.html | HOCKEY; Resurgent Veterans Sparking Rangers | False | By Joe Lapointe | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/compassion-of-a-cardinal.html | Compassion of a Cardinal | False | By Mario M. Cuomo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/putting-an-old-wine-guide-in-a-new-bottle.html | Putting an Old Wine Guide in a New Bottle | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/a-political-twilight-in-germany.html | A Political Twilight in Germany | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/police-arrest-125-in-nighttime-raids-on-homeless-shelters.html | Police Arrest 125 in Nighttime Raids on Homeless Shelters | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/2000-campaign-arrangements-aides-looking-later-rounds-while-gore-bradley-spar.html | THE 2000 CAMPAIGN: THE ARRANGEMENTS; Aides Looking to Later Rounds While Gore and Bradley Spar | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/new-design-for-processor-to-test-intel.html | New Design For Processor To Test Intel | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-optimism-on-russia-426407.html | Optimism on Russia? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/the-neediest-cases-a-young-girl-s-smile-is-undiminished-by-a-serious-affliction.html | The Neediest Cases; A Young Girl's Smile Is Undiminished by a Serious Affliction | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/hedy-lamarr-sultry-star-who-reigned-in-hollywood-of-30-s-and-40-s-dies-at-86.html | Hedy Lamarr, Sultry Star Who Reigned in Hollywood Of 30's and 40's, Dies at 86 | False | By Richard Severo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-gruskin-dorothy.html | Paid Notice: Deaths GRUSKIN, DOROTHY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/pro-basketball-players-expecting-jordan-s-aura-to-follow-him.html | PRO BASKETBALL; Players Expecting Jordan's Aura to Follow Him | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/company-news-digital-island-buys-live-on-line-a-web-video-provider.html | COMPANY NEWS; DIGITAL ISLAND BUYS LIVE ON LINE, A WEB VIDEO PROVIDER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-writer-wants-to-resurrect-those-paper-techie-manuals.html | NEWS WATCH; Writer Wants to Resurrect Those Paper Techie Manuals | False | By Steven E. Brier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/bitter-cold.html | Bitter Cold | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-shopping-on-priceline-437000.html | INCOMING; Shopping on Priceline | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-wolfson-elsie-lombard.html | Paid Notice: Deaths WOLFSON, ELSIE LOMBARD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-programming-a-remote-device-to-find-favorite-web-sites.html | NEWS WATCH; Programming a Remote Device To Find Favorite Web Sites | False | By Terry McManus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-gruskin-dorothy-lieberman.html | Paid Notice: Deaths GRUSKIN, DOROTHY LIEBERMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/international-business-seoul-hoping-to-conclude-daewoo-talks-soon.html | INTERNATIONAL BUSINESS; Seoul Hoping to Conclude Daewoo Talks Soon | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-media-business-advertising-addenda-accounts-436666.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/sports/IHT-german-cyclist-tired-of-being-no-2.html | German Cyclist Tired of Being No. 2 | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/international-business-mannesmann-under-attack-looks-to-france.html | INTERNATIONAL BUSINESS; Mannesmann, Under Attack, Looks to France | False | By Edmund L. Andrews With Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-canada-s-full-hospitals-437611.html | Canada's Full Hospitals | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/l-times-square-truants-426920.html | Times Square Truants | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/books/books-of-the-times-between-the-lines-at-the-new-yorker.html | BOOKS OF THE TIMES; Between the Lines at The New Yorker | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-fishman-anshel.html | Paid Notice: Deaths FISHMAN, ANSHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/game-theory-making-music-without-the-instruments.html | GAME THEORY; Making Music Without the Instruments | False | By J. C. Herz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-putting-mp3-music-files-into-your-car-s-dashboard.html | NEWS WATCH; Putting MP3 Music Files Into Your Car's Dashboard | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-asia-astra-is-urged-to-reveal-plans.html | WORLD BUSINESS BRIEFING: ASIA; ASTRA IS URGED TO REVEAL PLANS | False | By Mwayne Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/music-review-with-plunks-chirps-and-static-a-celebration-of-the-electronic.html | MUSIC REVIEW; With Plunks, Chirps and Static, a Celebration of the Electronic | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-landow-beulah-bassine.html | Paid Notice: Deaths LANDOW, BEULAH BASSINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-goldfarb-edwin.html | Paid Notice: Deaths GOLDFARB, EDWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-shopping-on-priceline-436992.html | INCOMING; Shopping on Priceline | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-media-business-advertising-addenda-denny-s-reviewing-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Denny's Reviewing Its Account | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-handsman-jack.html | Paid Notice: Deaths HANDSMAN, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/death-shatters-families-at-time-full-of-promise.html | Death Shatters Families At Time Full of Promise | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-schick-william-dr.html | Paid Notice: Deaths SCHICK, WILLIAM, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/council-modifies-city-budget-adding-180-million-in-spending.html | Council Modifies City Budget, Adding $180 Million in Spending | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/state-of-the-art-look-out-new-wrist-devices-on-the-loose.html | State of the Art; Look Out! New Wrist Devices on the Loose | False | By Peter H. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-chapnick-goldie-nee-kraft.html | Paid Notice: Deaths CHAPNICK, GOLDIE (NEE KRAFT) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/rise-and-fall-of-life-sciences-drugmakers-scramble-to-unload-agricultural-units.html | Rise, and Fall, of 'Life Sciences'; Drugmakers Scramble to Unload Agricultural Units | False | By David J. Morrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/l-the-lower-east-side-was-ready-437123.html | The Lower East Side Was Ready | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/dupont-awards-focus-on-foreign-news.html | DuPont Awards Focus on Foreign News | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/bettino-craxi-italian-prime-minister-who-was-tainted-by-corruption-dies-at-65.html | Bettino Craxi, Italian Prime Minister Who Was Tainted by Corruption, Dies at 65 | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/2000-campaign-republicans-mccain-bush-find-fight-details-tax-cut.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain and Bush Find a Fight in the Details of a Tax Cut | False | By Alison Mitchell With Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/calls-growing-for-stopping-tube-feeding-in-dementia.html | Calls Growing for Stopping Tube Feeding in Dementia | False | By Denise Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-europe-tesco-plans-to-expand.html | WORLD BUSINESS BRIEFING: EUROPE; TESCO PLANS TO EXPAND | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/fed-to-no-longer-adopt-policy-bias-toward-rates.html | Fed to No Longer Adopt Policy Bias Toward Rates | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/world-business-briefing-europe-british-telecom-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH TELECOM PURCHASE | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/essay-thou-shalt-not-steal.html | Essay; 'Thou Shalt Not Steal!' | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/l-incoming-wired-for-sound-437018.html | INCOMING; Wired for Sound | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/boston-bank-challenges-harlem-bank-s-board-election-plans.html | Boston Bank Challenges Harlem Bank's Board Election Plans | False | By Leslie Eaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-carr-r.html | Paid Notice: Deaths CARR, R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/us/the-2000-campaign-the-ad-campaign-bush-criticizes-rival-tax-proposal.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush Criticizes Rival Tax Proposal | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/technology-companies-donate-for-teacher-training.html | Technology Companies Donate for Teacher Training | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-steps-for-asiapacific-security.html | Steps for Asia-Pacific Security | False | By Tony Tan, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/world/300-rabbis-in-us-group-say-jerusalem-is-shareable.html | 300 Rabbis In U.S. Group Say Jerusalem Is Shareable | False | By Neil MacFarquhar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-schiff-adolph.html | Paid Notice: Deaths SCHIFF, ADOLPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/currents-housing-m-is-for-a-million-variations.html | CURRENTS: HOUSING; M Is for a Million Variations | False | By Frances Anderton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-1950kashmir-dispute-in-our-pages100-75-and-50-years-ago.html | 1950Kashmir Dispute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/classified/paid-notice-deaths-hirsch-howard-b.html | Paid Notice: Deaths HIRSCH, HOWARD B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/arts/bridge-one-us-team-ahead-one-behind-in-final.html | BRIDGE; One U.S. Team Ahead, One Behind in Final | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/opinion/IHT-britain-and-the-eurodiffident-blair-bides-his-time.html | Britain and the Euro:Diffident Blair Bides His Time | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/digital-lineup.html | Digital Lineup | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch.html | NEWS WATCH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/nassau-county-s-short-honeymoon-the-bickering-begins-anew.html | Nassau County's Short Honeymoon: the Bickering Begins Anew | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/business/media-business-advertising-saluting-woman-who-took-ibm-staid-cutting-edge-its.html | THE MEDIA BUSINESS: ADVERTISING; Saluting the woman who took I.B.M. from staid to cutting edge in its approach to e-business. | False | By Patricia Winters Lauro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/garden/house-proud-in-williamsburg-streetwise-style-and-indie-spirit.html | HOUSE PROUD; In Williamsburg, Streetwise Style and Indie Spirit | False | By William L. Hamilton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/technology/news-watch-passing-out-the-cigars-while-linking-to-web-sites.html | NEWS WATCH; Passing Out the Cigars While Linking to Web Sites | False | By Bruce Headlam | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-20 | 2000-01-20 | https://www.nytimes.com/2000/01/20/nyregion/quotation-of-the-day-433152.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/painfully-fresh-memories-of-a-fire-s-young-victims.html | Painfully Fresh Memories of a Fire's Young Victims | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-the-fire-at-seton-hall-443140.html | The Fire at Seton Hall | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/metro-news-briefs-new-york-26-gang-members-charged-in-drug-sales.html | METRO NEWS BRIEFS: NEW YORK; 26 Gang Members Charged in Drug Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-agate-david.html | Paid Notice: Deaths AGATE, DAVID | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-american-topics-faster-computer-better-forecasts.html | American Topics : Faster Computer, Better Forecasts | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/IHT-cycling-vegetarian-team-develops-international-flavor.html | Cycling : Vegetarian Team Develops International Flavor | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-blum-stanley-e.html | Paid Notice: Deaths BLUM, STANLEY E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/general-motors-earnings-decline-but-still-beat-expectations.html | General Motors Earnings Decline but Still Beat Expectations | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-review-defiantly-confronting-the-plague.html | ART REVIEW; Defiantly Confronting The Plague | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/c-corrections-454621.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-front-runner-bush-pressed-clarify-views-repeats-opposition.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; Bush, Pressed to Clarify Views, Repeats Opposition to Abortion | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/setback-for-pinochet-judge.html | Setback for Pinochet Judge | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/builder-in-yeltsin-scandal-discounts-its-gravity.html | Builder in Yeltsin Scandal Discounts Its Gravity | False | By Carlotta Gall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/opart-aols-prime-time-warner.html | Op-Art; AOL's Prime Time Warner | False | By Rick Moranis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-collins-frederick-a.html | Paid Notice: Deaths COLLINS, FREDERICK A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/warlord-now-a-serbian-patriot-is-buried.html | Warlord, Now a Serbian Patriot, Is Buried | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/colleges-seton-hall-won-t-compete-for-the-rest-of-this-week.html | COLLEGES; Seton Hall Won't Compete For the Rest of This Week | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-political-memo-mccain-plans-strategy-for-long-haul.html | THE 2000 CAMPAIGN: POLITICAL MEMO; McCain Plans Strategy for Long Haul | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-chris-finley.html | ART IN REVIEW; Chris Finley | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-sullivan-helena-l.html | Paid Notice: Deaths SULLIVAN, HELENA L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-markets-is-the-internet-endangering-sales-jobs.html | THE MARKETS; Is the Internet Endangering Sales Jobs? | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/drop-school-project-los-angeles-is-urged.html | Drop School Project, Los Angeles Is Urged | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/plus-soccer-major-league-soccer-young-players-to-stay-home.html | PLUS: SOCCER -- MAJOR LEAGUE SOCCER; Young Players To Stay Home | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/juggy-gayles-86-promoter-who-turned-songs-into-hits.html | Juggy Gayles, 86, Promoter Who Turned Songs Into Hits | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/a-german-suicide-is-tied-to-scandal.html | A GERMAN SUICIDE IS TIED TO SCANDAL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-bradley-tells-of-additional-irregular-heartbeats.html | THE 2000 CAMPAIGN; Bradley Tells of Additional Irregular Heartbeats | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/metro-business-office-space-sought.html | Metro Business; Office Space Sought | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-udenfriend-sidney-dr.html | Paid Notice: Deaths UDENFRIEND, SIDNEY, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-sofsky-sam-choppy.html | Paid Notice: Deaths SOFSKY, SAM "CHOPPY" | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-going-round-life-s-bends-with-eggna-and-family.html | THEATER REVIEW; Going Round Life's Bends With Eggna And Family | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-mcelroy-frank-x.html | Paid Notice: Deaths MCELROY, FRANK X. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/automobiles/autos-on-friday-design-medieval-tech-show-cars-in-shining-armor.html | AUTOS ON FRIDAY/Design; Medieval Tech: Show Cars in Shining Armor | False | By Phil Patton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/residential-real-estate-mixed-income-rental-units-planned-for-chelsea.html | Residential Real Estate; Mixed-Income Rental Units Planned for Chelsea | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/many-doubt-official-chechnya-toll.html | Many Doubt Official Chechnya Toll | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-the-organization-bradley-s-most-influential-adviser-bradley.html | THE 2000 CAMPAIGN: THE ORGANIZATION; Bradley's Most Influential Adviser? Bradley | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-foreign-policy/blame-both-congress-and-the-white-house.html | Foreign Policy?/Blame Both Congress and the White House | False | By Stanley R. Sloan, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-addenda-executive-joins-fcb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Joins FCB Worldwide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/us-bridge-team-far-ahead.html | U.S. Bridge Team Far Ahead | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-great-books-are-good-qed-453005.html | 'Great Books' Are Good. Q.E.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-keith-edmier.html | ART IN REVIEW; Keith Edmier | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/style/IHT-dining-a-french-fish-classic-served-with-a-twist.html | Dining : A French Fish Classic Served With a Twist | False | By Patricia Wells, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/c-corrections-454613.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-an-emblem-of-injustice-still-blowin-in-the-wind-444138.html | An Emblem of Injustice, Still Blowin' in the Wind | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/talking-back-black-talk-radio-roiling-conversation-air-that-can-amuse-embolden.html | Talking Back On Black Talk Radio; A Roiling Conversation on the Air That Can Amuse or Embolden | False | By Monte Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/bond-insures-union-against-theft.html | Bond Insures Union Against Theft | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-guide.html | THEATER GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-great-books-are-good-qed-453013.html | 'Great Books' Are Good. Q.E.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-family-connection-popular-full-pride-barbara-bush-campaigns.html | THE 2000 CAMPAIGN: THE FAMILY CONNECTION; Popular and Full of Pride, Barbara Bush Campaigns | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/sports-of-the-times-bud-should-make-the-dh-disappear.html | Sports of The Times; Bud Should Make the D.H. Disappear | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/the-neediest-cases-healing-the-wounds-of-the-holocaust.html | THE NEEDIEST CASES; Healing the Wounds of the Holocaust | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/baseball-mets-infield-defense-has-valentine-worried.html | BASEBALL; Mets' Infield Defense Has Valentine Worried | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-buseck-edith-nee-stern.html | Paid Notice: Deaths BUSECK, EDITH, (NEE STERN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-jacobs-albert-l.html | Paid Notice: Deaths JACOBS, ALBERT L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/inside-452645.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-cecily-brown.html | ART IN REVIEW; Cecily Brown | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-great-books-are-good-qed-453021.html | 'Great Books' Are Good. Q.E.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-thompson-frank-leslie.html | Paid Notice: Deaths THOMPSON, FRANK LESLIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-europe-deutsche-telekom-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; DEUTSCHE TELEKOM PROFIT FALLS | False | By Edmund L Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-memorials-ackerman-johanna.html | Paid Notice: Memorials ACKERMAN, JOHANNA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/james-card-84-a-leader-in-film-preservation-dies.html | James Card, 84, a Leader In Film Preservation, Dies | False | By Mel Gussow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/technology/to-fight-hate-speech-online-us-turns-to-housing-law.html | To Fight Hate Speech Online, U.S. Turns to Housing Law | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/mild-mannered-pair-with-a-very-sexy-plan.html | Mild-Mannered Pair With a Very Sexy Plan | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/metro-business-publisher-is-named-at-the-village-voice.html | Metro Business; Publisher Is Named At The Village Voice | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-brafman-morris.html | Paid Notice: Deaths BRAFMAN, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-valid-pow-claims-letters-to-the-editor.html | Valid POW Claims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-gaudino-william-frank.html | Paid Notice: Deaths GAUDINO, WILLIAM FRANK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-american-topics-90979487935.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/document-details-abuses-in-a-union-of-civil-servants.html | DOCUMENT DETAILS ABUSES IN A UNION OF CIVIL SERVANTS | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/mr-helms-at-the-un.html | Mr. Helms at the U.N. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-elster-grace-nee-eil.html | Paid Notice: Deaths ELSTER, GRACE (NEE EIL) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/dna-data-suggest-sperm-in-competition-for-mating.html | DNA Data Suggest Sperm In Competition For Mating | False | By Nicholas Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-clean-election-states-443409.html | 'Clean Election' States | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-tuby-douglas-s.html | Paid Notice: Deaths TUBY, DOUGLAS S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-a-pitchman-with-punch.html | THE MEDIA BUSINESS; ADVERTISING; A Pitchman With Punch | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/the-barksdales-challenge.html | The Barksdales' Challenge | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/news-summary-452661.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/technology/technology-companies-donate-for-teacher-training.html | Technology Companies Donate for Teacher Training | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-rosenberg-alfred-a.html | Paid Notice: Deaths ROSENBERG, ALFRED A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/long-slow-road-to-a-trial-in-the-greenwich-murder-case.html | Long, Slow Road to a Trial in the Greenwich Murder Case | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/metro-news-briefs-new-york-dead-woman-s-ex-boss-was-father-of-her-baby.html | METRO NEWS BRIEFS: NEW YORK; Dead Woman's Ex-Boss Was Father of Her Baby | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-using-aids-data-453395.html | Using AIDS Data | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-addenda-people-454389.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/books/books-of-the-times-escaping-soviet-wrath-entering-surreal-america.html | BOOKS OF THE TIMES; Escaping Soviet Wrath, Entering Surreal America | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/baseball-mattingly-a-spring-instructor-now-considers-managing-in-the-future.html | BASEBALL; Mattingly, a Spring Instructor Now, Considers Managing in the Future | False | By Jack Curry | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/pro-football-on-jets-front-it-s-still-talk-talk-talk-and-please-stay-tuned.html | PRO FOOTBALL; On Jets' Front, It's Still Talk, Talk, Talk, and Please Stay Tuned | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/president-proposes-31-billion-in-education-aid-for-families.html | President Proposes $31 Billion in Education Aid for Families | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/tv-sports-unexpected-matchups-on-sunday.html | TV SPORTS; Unexpected Matchups On Sunday | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/collaborate-big-boy.html | Collaborate, Big Boy? | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/worldbusiness/IHT-despite-laws-bribery-thrives-executives-say.html | Despite Laws, Bribery Thrives, Executives Say | False | By Philip Segal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-business-confidence-and-tourism-require-stability-analysts-warn.html | Business Confidence and Tourism Require Stability, Analysts Warn : Indonesia Unrest Clouds Recovery | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-benner-robert-va.html | Paid Notice: Deaths BENNER, ROBERT V.A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/fcc-revises-rule-on-hiring-of-women-and-minorities.html | F.C.C. Revises Rule on Hiring of Women and Minorities | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/spotlight-on-arafat-capital-s-lone-mideast-player.html | Spotlight on Arafat, Capital's Lone Mideast Player | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/boxing-notebook-mosley-likes-chances-in-higher-weight-class.html | BOXING NOTEBOOK; Mosley Likes Chances In Higher Weight Class | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-kaplan-peter-james.html | Paid Notice: Deaths KAPLAN, PETER JAMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-aranoff-max.html | Paid Notice: Deaths ARANOFF, MAX | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/in-the-words-of-helms-a-lack-of-gratitude.html | In the Words of Helms: 'A Lack of Gratitude' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/taiwan-candidate-eases-on-china-policy.html | Taiwan Candidate Eases on China Policy | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/c-corrections-454648.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-vaclav-vytlacil-and-the-advent-of-american-modernism-1920-1940.html | ART IN REVIEW; 'Vaclav Vytlacil and the Advent of American Modernism: 1920-1940' | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/a-show-with-a-patina.html | A Show With A Patina | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/quotation-of-the-day-448265.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-hartfield-joan-nee-flesch.html | Paid Notice: Deaths HARTFIELD, JOAN (NEE FLESCH) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-landow-beulah-bassine.html | Paid Notice: Deaths LANDOW, BEULAH BASSINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-iowa-equation-ethanol-for-all-its-critics-fuels-farmer-support.html | THE 2000 CAMPAIGN: THE IOWA EQUATION; Ethanol, for All Its Critics, Fuels Farmer Support and Iowa's Role in Presidential Races | False | By Nicholas D. Kristof | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/daring-to-be-new.html | Daring To Be New | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-kammerer-edith-l.html | Paid Notice: Deaths KAMMERER, EDITH L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-asia-singapore-s-exports-boom.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE'S EXPORTS BOOM | False | By Wayne Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-addenda-bain-de-soleil-to-weiss-stagliano.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Bain de Soleil To Weiss Stagliano | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/china-to-end-bank-secrecy-in-effort-against-corruption.html | China to End Bank Secrecy In Effort Against Corruption | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-dayton-agnes-c.html | Paid Notice: Deaths DAYTON, AGNES C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/cuban-boy-s-grandmothers-hoping-to-fly-to-us.html | Cuban Boy's Grandmothers Hoping to Fly to U.S. | False | By Don van Natta Jr. With David Gonzalez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-addenda-a-times-co-unit-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; A Times Co. Unit Narrows Its Review | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/clinton-acts-to-change-levy-that-affects-middle-class.html | Clinton Acts to Change Levy That Affects Middle Class | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/public-interests-that-forbes-allure.html | Public Interests; That Forbes Allure | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/nebraska-senator-decides-he-won-t-seek-third-term.html | Nebraska Senator Decides He Won't Seek Third Term | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/miniatures-and-hefty-dressers-open-season-on-antiques.html | Miniatures and Hefty Dressers: Open Season on Antiques | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-thursz-daniel.html | Paid Notice: Deaths THURSZ, DANIEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/history-will-see-kohl-s-strengths.html | History Will See Kohl's Strengths | False | By Timothy Garton Ash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-great-books-are-good-qed-453030.html | 'Great Books' Are Good. Q.E.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/international-business-group-of-seven-is-gearing-up-for-an-expected-nonevent.html | INTERNATIONAL BUSINESS; Group of Seven Is Gearing Up for an Expected Nonevent | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/dance-review-dropping-the-literary-for-present-day-hip.html | DANCE REVIEW; Dropping the Literary For Present-Day Hip | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-morris-graves-instruments-for-a-new-navigation.html | ART IN REVIEW; Morris Graves -- 'Instruments for a New Navigation' | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/technology/mitnick-released-from-prison.html | Mitnick Released From Prison | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/principals-back-contract-with-big-raises.html | Principals Back Contract With Big Raises | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-pomerantz-gloria-levitt.html | Paid Notice: Deaths POMERANTZ, GLORIA LEVITT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/greenspan-speaks-softly-with-big-stick.html | Greenspan Speaks Softly, With Big Stick | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-where-women-are-merry-and-men-hide-in-closets.html | THEATER REVIEW; Where Women Are Merry And Men Hide in Closets | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/union-says-poll-of-teachers-predicts-wave-of-retirements.html | Union Says Poll of Teachers Predicts Wave of Retirements | False | By Abby Goodnough | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-ethan-acres-reverend-ethan-acres-s-rockin-millennium-countdown.html | ART IN REVIEW; Ethan Acres -- 'Reverend Ethan Acres's Rockin' Millennium Countdown' | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-brennan-edward-c-rev.html | Paid Notice: Deaths BRENNAN, EDWARD C., REV. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-europe-suez-lyonnaise-sells-unit.html | WORLD BUSINESS BRIEFING: EUROPE; SUEZ LYONNAISE SELLS UNIT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-ethics-and-the-elderly-443387.html | Ethics and the Elderly | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/canada-adds-details-on-algerians-suspected-bomb-plot.html | Canada Adds Details on Algerians' Suspected Bomb Plot | False | By Craig Pyes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/police-ease-car-seizures-in-some-drunken-driving-cases.html | Police Ease Car Seizures in Some Drunken Driving Cases | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/simondium-journal-no-wine-sold-before-its-time-very-little-since.html | Simondium Journal; No Wine Sold Before Its Time, Very Little Since | False | By Rachel L. Swarns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/critic-s-choice-film-pushed-to-the-brink-by-misfortune-s-cruel-challenges.html | CRITIC'S CHOICE/Film; Pushed to the Brink by Misfortune's Cruel Challenges | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/in-remote-alaska-counting-begins-for-the-census.html | In Remote Alaska, Counting Begins for the Census | False | By Steven A. Holmes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-in-review-the-likeness-of-being-contemporary-self-portraits-by-60-women.html | ART IN REVIEW; 'The Likeness of Being' -- Contemporary Self-Portraits by 60 Women | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/antiques-to-the-manner-fashioned.html | ANTIQUES; To the Manner Fashioned | False | By Wendy Moonan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/a-slower-path-to-missile-defense.html | A Slower Path to Missile Defense | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-dikman-leo-hon.html | Paid Notice: Deaths DIKMAN, LEO, HON. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/world-business-briefing-europe-european-rates-are-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN RATES ARE UNCHANGED | False | By Bridge News | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/nfl-conference-championships-taylor-is-grandma-s-not-so-little-boy.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Taylor Is Grandma's Not-So-Little Boy | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-using-aids-data-453552.html | Using AIDS Data | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/critic-s-notebook-magic-trio-revisited-seeing-what-ballet-legends-were-all-about.html | CRITIC'S NOTEBOOK; A Magic Trio Revisited: Seeing What the Ballet Legends Were All About | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/betty-cage-82-administrator-who-helped-create-city-ballet.html | Betty Cage, 82, Administrator Who Helped Create City Ballet | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/whitman-orders-attorney-general-investigate-possible-cover-up-auto-emissions.html | Whitman Orders Attorney General to Investigate Possible Cover-Up in Auto Emissions Tests | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-flannery-the-reverend-michael-j.html | Paid Notice: Deaths FLANNERY, THE REVEREND MICHAEL J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-tubert-george.html | Paid Notice: Deaths TUBERT, GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-a-pentagon-test-that-went-astray-453404.html | A Pentagon Test That Went Astray | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/international-business-mannesmann-rebuffs-vodafone-s-hint-of-a-sweetened-offer.html | INTERNATIONAL BUSINESS; Mannesmann Rebuffs Vodafone's Hint of a Sweetened Offer | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/a-russian-general-in-chechnya-is-missing-after-a-fierce-battle.html | A Russian General in Chechnya Is Missing After a Fierce Battle | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/foreign-affairs-the-morning-after.html | Foreign Affairs; The Morning After | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/south-jersey-beats-north-as-retirement-home-for-decommissioned-battleship.html | South (Jersey) Beats North as Retirement Home for Decommissioned Battleship | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-world-climate-poised-for-a-big-shift-major-effect-on-asia-folo.html | World Climate;Poised for a Big Shift'': 'Major Effect on Asia' (folo) | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-a-once-forgotten-bluesman-is-recalled-over-and-over.html | FILM REVIEW; A Once Forgotten Bluesman Is Recalled Over and Over | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-manny-f-albert.html | Paid Notice: Deaths MANNY, F. ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-1900puccinis-tosca-in-our-pages100-75-and-50-years-ago.html | 1900:Puccini's 'Tosca' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-times-in-news-deal-with-abc.html | The Times In News Deal With ABC | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/new-video-releases-441031.html | New Video Releases | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-wright-william-r.html | Paid Notice: Deaths WRIGHT, WILLIAM R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/union-cleanup-praised-us-oversight-is-eased.html | Union Cleanup Praised; U.S. Oversight Is Eased | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/company-news-lionbridge-to-buy-int-lcom-for-190-million.html | COMPANY NEWS; LIONBRIDGE TO BUY INT'L.COM FOR $190 MILLION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-rose-david-keith.html | Paid Notice: Deaths ROSE, DAVID KEITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-guide.html | ART GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/hockey-rangers-perform-their-part-with-richter-as-show-stopper.html | HOCKEY; Rangers Perform Their Part, With Richter as Show Stopper | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-a-couple-of-palookas-who-don-t-sting-or-float.html | FILM REVIEW; A Couple of Palookas Who Don't Sting or Float | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/company-briefs-454141.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/hockey-colleges-vermont-a-season-is-turned-upside-down.html | HOCKEY: COLLEGES -- VERMONT; A Season Is Turned Upside Down | False | By Mark Pargas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/nyc-in-albany-myopia-rules-the-road.html | NYC; In Albany, Myopia Rules The Road | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/olympics-cancer-is-triathlete-s-next-test.html | OLYMPICS; Cancer Is Triathlete's Next Test | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-strategy-aides-fear-that-bradley-let-iowa-momentum-slip-away.html | THE 2000 CAMPAIGN: THE STRATEGY; Aides Fear That Bradley Let Iowa Momentum Slip Away | False | By Richard L. Berke with James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-problems-problems-and-he-s-a-creep-too.html | FILM REVIEW; Problems, Problems and He's a Creep, Too | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-conway-thomas.html | Paid Notice: Deaths CONWAY, THOMAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/taking-down-the-flag.html | Taking Down the Flag | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/company-news-omega-research-to-buy-onlinetradinginc.com.html | COMPANY NEWS; OMEGA RESEARCH TO BUY ONLINETRADINGINC.COM | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-canada-s-impaired-care-444510.html | Canada's Impaired Care | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-1925jazzmentia-in-our-pages100-75-and-50-years-ago.html | 1925'Jazzmentia' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-reilly-florence-nee-feerick.html | Paid Notice: Deaths REILLY, FLORENCE, NEE FEERICK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/a-light-snowfall-brings-a-heavy-dose-of-confrontation-on-long-island.html | A Light Snowfall Brings a Heavy Dose of Confrontation on Long Island | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/2000-campaign-vice-president-gore-meets-with-gay-leaders-before-homestretch-iowa.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Meets With Gay Leaders Before Homestretch in Iowa | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/trade-deficit-set-record-in-november.html | Trade Deficit Set Record In November | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-review-poised-and-elegant-like-the-brahmins.html | ART REVIEW; Poised and Elegant, Like the Brahmins | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-travails-of-boyhood-revisited.html | THEATER REVIEW; Travails of Boyhood Revisited | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/overtime-perks-at-jail-revealed-in-nassau.html | Overtime Perks at Jail Revealed in Nassau | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/chicago-board-of-trade-recommends-a-split.html | Chicago Board of Trade Recommends a Split | False | By David Barboza | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-memorials-mccoy-michael.html | Paid Notice: Memorials MCCOY, MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/tv-weekend-entering-the-lovelorn-zone-felicity-s-fifth-dimension.html | TV WEEKEND; Entering the Lovelorn Zone: Felicity's Fifth Dimension | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/nfl-nfc-championship.html | N.F.L.; N.F.C. CHAMPIONSHIP | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-garfinkel-bertha.html | Paid Notice: Deaths GARFINKEL, BERTHA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/weekend-excursion-to-schuss-to-shop.html | WEEKEND EXCURSION; To Schuss, To Shop | False | By Ralph Blumenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-klass-sholom-rabbi.html | Paid Notice: Deaths KLASS, SHOLOM, RABBI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/horse-racing-menifee-injures-ankle-and-is-retired-at-age-4.html | HORSE RACING; Menifee Injures Ankle And Is Retired at Age 4 | False | By Joseph Durso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-stone-irving-i.html | Paid Notice: Deaths STONE, IRVING I. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-1950very-sticky-time-in-our-pages100-75-and-50-years-ago.html | 1950:Very Sticky Time : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-is-the-new-strongman-in-moscow-a-nationalist-or-an-imperialist.html | Is the New Strongman in Moscow a Nationalist or an Imperialist? | False | By Max Jakobson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/mrs-clinton-to-meet-with-albany-legislators.html | Mrs. Clinton to Meet With Albany Legislators | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins and Joe Brescia | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/to-the-dance.html | To the Dance | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/golf-kraft-is-driving-into-shape-for-his-first-tour-victory.html | GOLF; Kraft Is Driving Into Shape For His First Tour Victory | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-tories-and-the-eu-letters-to-the-editor.html | Tories and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/track-work-to-shut-down-the-c-line-for-a-month.html | Track Work To Shut Down The C Line For a Month | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-todd-ruth-pratt.html | Paid Notice: Deaths TODD, RUTH PRATT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/queens-student-fatally-shot-after-argument.html | Queens Student Fatally Shot After Argument | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/nfl-playoffs-afc.html | N.F.L.: PLAYOFFS; A.F.C. Championship | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/ledyard-stebbins-94-dies-applied-evolution-to-plants.html | Ledyard Stebbins, 94, Dies; Applied Evolution to Plants | False | By Carol Kaesuk Yoon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/theater-review-last-double-entendre-of-a-gender-bender.html | THEATER REVIEW; Last Double-Entendre of a Gender Bender? | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/business-digest-451525.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/c-corrections-454656.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/a-clinton-initiative-in-a-science-of-smallness.html | A Clinton Initiative in a Science of Smallness | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/makhmud-esambayev-75-ballet-dancer.html | Makhmud Esambayev, 75, Ballet Dancer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-boyer-kenneth-r.html | Paid Notice: Deaths BOYER, KENNETH R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/spare-times-441422.html | SPARE TIMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-republicans-for-shame-444502.html | Republicans, for Shame | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/on-pro-football-vermeil-shows-skeptics-he-adapts-and-wins.html | ON PRO FOOTBALL; Vermeil Shows Skeptics: He Adapts and Wins | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-gavigan-james-j.html | Paid Notice: Deaths GAVIGAN, JAMES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/new-jersey-plans-grand-makeover-for-ellis-island.html | New Jersey Plans Grand Makeover for Ellis Island | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/pop-and-jazz-guide-440426.html | POP AND JAZZ GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-styles-robert-e.html | Paid Notice: Deaths STYLES, ROBERT E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/IHT-uk-blueprint-for-new-upper-house-favors-election-of-members-report-urges.html | U.K. Blueprint for New Upper House Favors Election of Members : Report Urges Commoners in Lords | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-a-pentagon-test-that-went-astray-453412.html | A Pentagon Test That Went Astray | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/eating-out-if-dessert-is-the-goal.html | EATING OUT; If Dessert Is the Goal | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/classified/paid-notice-deaths-peisinger-robert-b.html | Paid Notice: Deaths PEISINGER, ROBERT B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/pro-basketball-marbury-and-feick-help-win-nail-biter.html | PRO BASKETBALL; Marbury And Feick Help Win Nail-Biter | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/china-is-said-to-hold-devotees-of-sect-in-a-psychiatric-hospital.html | China Is Said to Hold Devotees Of Sect in a Psychiatric Hospital | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/israel-opens-criminal-case-over-payments-to-weizman.html | Israel Opens Criminal Case Over Payments to Weizman | False | By Joel Greenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/technology/cmgi-reorganizes-to-compete-with-doubleclick.html | CMGI Reorganizes to Compete with Doubleclick | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/art-review-surging-into-chelsea.html | ART REVIEW; Surging Into Chelsea | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/mccain-chides-new-york-gop.html | McCain Chides New York G.O.P. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/film-review-stolen-life-stolen-car-stolen-soul.html | FILM REVIEW; Stolen Life, Stolen Car, Stolen Soul | False | By Lawrence van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/british-panel-wants-some-house-of-lords-members-to-be-elected.html | British Panel Wants Some House of Lords Members to Be Elected | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/l-stealthy-buzzwords-444146.html | Stealthy Buzzwords | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/opinion/IHT-an-urgent-plea-for-forests.html | An Urgent Plea for Forests | False | By David B. Sandalow, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/c-corrections-454630.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/movies/home-video-moonlighting-and-an-audition.html | HOME VIDEO; 'Moonlighting' And an Audition | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/technology/home-puts-speed-limits-on-uploads-by-subscribers.html | @Home Puts Speed Limits on Uploads by Subscribers | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/helms-in-visit-to-un-offers-harsh-message.html | Helms, in Visit To U.N., Offers Harsh Message | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/sports/pro-basketball-ward-drifts-in-and-out-on-the-court-for-knicks.html | PRO BASKETBALL; Ward Drifts In and Out On the Court for Knicks | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/true-to-its-words-lucent-reports-a-dismal-quarter.html | True to Its Words, Lucent Reports a Dismal Quarter | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/opec-strategy-is-beginning-to-be-noticed-by-consumers.html | OPEC Strategy Is Beginning To Be Noticed By Consumers | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/questions-about-fire-safety-after-deaths-at-seton-hall.html | Questions About Fire Safety After Deaths at Seton Hall | False | By Dan Barry and Robert Hanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/style/IHT-in-search-of-romes-dreamer-in-stone.html | In Search of Rome's Dreamer in Stone | False | By Roderick Conway Morris, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/visions-of-smoky-halls-haunt-desolate-campus.html | Visions of Smoky Halls Haunt Desolate Campus | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/world/as-relations-warm-greece-and-turkey-sign-series-of-accords.html | As Relations Warm, Greece and Turkey Sign Series of Accords | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/nyregion/eyeing-crime-rate-police-to-work-overtime-on-drug-arrests.html | Eyeing Crime Rate, Police to Work Overtime on Drug Arrests | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/us/intel-program-to-bolster-education-and-computers.html | Intel Program to Bolster Education and Computers | False | By Edward Wyatt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-21 | 2000-01-21 | https://www.nytimes.com/2000/01/21/business/the-media-business-advertising-addenda-accounts-454362.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-finch-john-s.html | Paid Notice: Deaths FINCH, JOHN S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/baseball-labor-board-decides-against-richie-phillips.html | BASEBALL; Labor Board Decides Against Richie Phillips | False | By Murray Chass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/your-money/IHT-politics-war-and-devaluations-couldnt-keep-fund-returns-down.html | Politics, War and Devaluations Couldn't Keep Fund Returns Down : Emerging Markets on the Upswing | False | By Judith Rehak, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-rice-bernice-m.html | Paid Notice: Deaths RICE, BERNICE M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/intel-program-to-bolster-education-and-computers.html | Intel Program to BolsterEducation and Computers | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-helms-at-the-un-fighting-words-473782.html | Helms at the U.N.: Fighting Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/intel-asks-us-to-bar-chips-from-taiwanacutes-via.html | Intel Asks U.S. to Bar Chips From TaiwanÃ—Ã¢s Via | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/russell-l-wenkstern-87-toy-chief-and-dump-truck-co-developer.html | Russell L. Wenkstern, 87, Toy Chief and Dump Truck Co-Developer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/inside-472735.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/cuban-boy-s-miami-kin-call-us-visit-political.html | Cuban Boy's Miami Kin Call U.S. Visit Political | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/in-performance-dance-lively-in-death-leaping-and-rising.html | IN PERFORMANCE: DANCE; Lively in Death, Leaping and Rising | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-dienstag-philip.html | Paid Notice: Deaths DIENSTAG, PHILIP | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/campaign-briefing-this-weekend-s-schedules.html | CAMPAIGN BRIEFING; THIS WEEKEND'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/gene-therapy-ordered-halted-at-university.html | Gene Therapy Ordered Halted At University | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/colleges-metropolitan-notebook-columbia-lions-show-some-life-with-youth-defense.html | COLLEGES: METROPOLITAN NOTEBOOK -- COLUMBIA; Lions Show Some Life With Youth and Defense | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-klass-rabbi-sholom.html | Paid Notice: Deaths KLASS, RABBI SHOLOM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/c-corrections-473111.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/at-10-a-fan-that-s-17-million.html | At $10 a Fan, That's $17 Million | False | By Steven E Landsburg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/governors-speak-on-internet-voting.html | Governors Speak on Internet Voting | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-hornick-lita.html | Paid Notice: Deaths HORNICK, LITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/company-briefs-473324.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/recording-industry-files-copyright-lawsuit-against-mp3com.html | Recording Industry Files Copyright Lawsuit Against MP3.Com | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/cardinal-s-light-hand-as-leader-lets-archdiocese-adapt-to-illness.html | Cardinal's Light Hand as Leader Lets Archdiocese Adapt to Illness | False | By Diana Jean Schemo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-arrests-at-shelters-459593.html | Arrests at Shelters | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/your-money/IHT-briefcase-scooping-up-tips-from-2-asia-funds.html | Briefcase : Scooping Up Tips From 2 Asia Funds | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/worldbusiness/IHT-internet-payoff-for-debtridden-malaysia-firm.html | Internet Payoff for Debt-Ridden Malaysia Firm | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/bush-firms-up-soft-anti-abortion-stance.html | Bush Firms Up 'Soft' Anti-Abortion Stance | False | By Frank Bruni With Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-allen-caroline-warwick-nee-kreuttner.html | Paid Notice: Deaths ALLEN, CAROLINE WARWICK (NEE KREUTTNER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/c-corrections-473090.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/2000-campaign-bush-record-with-help-democrats-bush-managed-coup-abortion-bill.html | THE 2000 CAMPAIGN: THE BUSH RECORD; With Help From Democrats, Bush Managed a Coup on Abortion Bill | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/conciliatory-election-in-chile.html | Conciliatory Election in Chile | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/labor-ends-its-long-slide.html | Labor Ends Its Long Slide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/hillary-clinton-vows-to-fight-to-preserve-abortion-rights.html | Hillary Clinton Vows to Fight to Preserve Abortion Rights | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/procter-gamble-meets-in-pursuit-of-merger-talks.html | PROCTER & GAMBLE MEETS IN PURSUIT OF MERGER TALKS | False | By Laura M. Holson and Melody Petersen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/mitnick-released-from-prison.html | Mitnick Released From Prison | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/the-neediest-cases-making-an-apartment-a-home-for-a-fresh-start.html | THE NEEDIEST CASES; Making an Apartment a Home for a Fresh Start | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/worldbusiness/IHT-thai-banks-post-losses-but-get-rid-of-bad-loans.html | Thai Banks Post Losses but Get Rid of Bad Loans | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/case-illustrates-powerful-lure-of-stolen-car-rings.html | Case Illustrates Powerful Lure of Stolen-Car Rings | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/metro-news-briefs-new-york-4-robbed-at-gunpoint-in-honduran-consulate.html | METRO NEWS BRIEFS: NEW YORK; 4 Robbed at Gunpoint In Honduran Consulate | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-rosenberg-alfred-a.html | Paid Notice: Deaths ROSENBERG, ALFRED A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/c-corrections-473103.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-the-vice-president-stumping-as-a-knowing-ally-of-farmers.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Stumping as a Knowing Ally of Farmers | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/dance-review-indulging-an-eye-for-design-and-color.html | DANCE REVIEW; Indulging an Eye for Design and Color | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-asia-singapore-speeds-up-liberalization.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE SPEEDS UP LIBERALIZATION | False | By Wayne Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/the-big-city-urban-sprawl-as-a-way-to-save-trees.html | The Big City; Urban Sprawl as a Way To Save Trees | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/bridge-us-men-in-record-victory-women-lose-by-half-an-imp.html | BRIDGE; U.S. Men in Record Victory; Women Lose by Half an Imp | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-europe-a-plan-to-sell-a-natwest-unit.html | WORLD BUSINESS BRIEFING: EUROPE; A PLAN TO SELL A NATWEST UNIT | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-auster-douglas-m.html | Paid Notice: Deaths AUSTER, DOUGLAS M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-stone-irving-i.html | Paid Notice: Deaths STONE, IRVING I. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/basketball-feick-grabs-rebounds-but-not-much-attention.html | BASKETBALL; Feick Grabs Rebounds, But Not Much Attention | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/IHT-colonel-dies-in-blast-blamed-on-eta-after-18-months-of-peace-car-bombs.html | Colonel Dies in Blast Blamed on ETA After 18 Months of Peace : Car Bombs In Madrid Break Lull In Violence | False | By Al Goodman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/hockey-canada-kills-subsidy-plan-for-6-nhl-teams.html | HOCKEY; Canada Kills Subsidy Plan for 6 N.H.L. Teams | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/books/from-assembly-line-to-book-awards.html | From Assembly Line to Book Awards | False | By Dinitia Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/surging-profits-may-indicate-a-longer-life-for-the-bull-market.html | Surging Profits May Indicate a Longer Life for the Bull Market | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/who-says-you-need-legs-if-you-want-to-dance.html | Who Says You Need Legs If You Want to Dance? | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/beliefs-469874.html | Beliefs | False | By Peter Steinfels | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/big-majority-votes-to-end-strike-at-mexican-university.html | Big Majority Votes to End Strike at Mexican University | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-memorials-douglass-essie-m.html | Paid Notice: Memorials DOUGLASS, ESSIE M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/glare-of-an-old-horror-intrudes-on-a-privileged-life.html | Glare of an Old Horror Intrudes on a Privileged Life | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/IHT-1925to-each-his-own-in-our-pages-75-and-50-years-ago.html | 1925:To Each His Own : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-asia-daewoo-reaches-agreement.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO REACHES AGREEMENT | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-stowe-dr-nathan.html | Paid Notice: Deaths STOWE, DR. NATHAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/style/IHT-celebration-of-the-pilgrimage.html | Celebration of the Pilgrimage | False | By Roderick Conway Morris, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-schickhaus-louise-dixon.html | Paid Notice: Deaths SCHICKHAUS, LOUISE DIXON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/for-ireland-and-us-a-lost-chance-on-terror-plot.html | For Ireland and U.S., a Lost Chance on Terror Plot | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/george-crowley-80-developer-of-the-modern-electric-blanket.html | George Crowley, 80, Developer Of The Modern Electric Blanket | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/international-business-it-seems-be-us-vs-other-six-group-7-meeting.html | INTERNATIONAL BUSINESS; It Seems to Be U.S. vs. the Other Six at the Group of 7 Meeting | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/abroad-at-home-imposing-on-them-a-badge-of-inferiority.html | Abroad at Home; 'Imposing on Them a Badge of Inferiority' | False | By Anthony Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/no-lawsuits-filed-to-challenge-us-phone-access-rules.html | No Lawsuits Filed to Challenge U.S. Phone Access Rules | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-collins-frederick-a.html | Paid Notice: Deaths COLLINS, FREDERICK A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/whitman-s-transport-plan-would-not-raise-gas-tax.html | Whitman's Transport Plan Would Not Raise Gas Tax | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/hockey-elias-and-brodeur-make-easy-work-of-the-islanders.html | HOCKEY; Elias and Brodeur Make Easy Work Of the Islanders | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/on-pro-football-he-s-a-king-in-name-a-titan-in-action.html | ON PRO FOOTBALL; He's a King in Name, a Titan in Action | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/us-delegate-sees-un-dues-cut-as-unlikely.html | U.S. Delegate Sees U.N. Dues Cut as Unlikely | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/simple-black-white-children-s-toy-reborn-avant-garde-filmmaking-tool.html | As Simple as Black and White; Children's Toy Is Reborn as an Avant-Garde Filmmaking Tool | False | By Andrew C. Revkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/allende-s-daughter-sees-a-circle-closing.html | Allende's Daughter Sees a Circle Closing | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/doctor-carved-his-initials-into-patient-lawsuit-says.html | Doctor Carved His Initials Into Patient, Lawsuit Says | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/public-lives-shooting-sports-group-is-thrust-into-an-nra-realm.html | PUBLIC LIVES; Shooting-Sports Group Is Thrust Into an N.R.A. Realm | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-horngrad-joseph.html | Paid Notice: Deaths HORNGRAD, JOSEPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/nfl-conference-championships-a-loud-defense-that-takes-its-cue-from-quiet-coach.html | N.F.L. CONFERENCE CHAMPIONSHIPS; A Loud Defense That Takes Its Cue From Quiet Coach | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/after-fleeting-reunion-austrian-coalition-shatters-once-again.html | After Fleeting Reunion, Austrian Coalition Shatters Once Again | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/metro-news-briefs-new-york-jury-selection-to-begin-jan-31-in-diallo-killing.html | METRO NEWS BRIEFS: NEW YORK; Jury Selection to Begin Jan. 31 in Diallo Killing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/le-croisic-journal-oil-spreads-gloom-on-brittany-shore.html | Le Croisic Journal; Oil Spreads Gloom on Brittany Shore | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/geoffrey-e-perry-dies-at-72-monitored-soviet-satellites.html | Geoffrey E. Perry Dies at 72; Monitored Soviet Satellites | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/style/IHT-eccentric-summerhouse-holdings-draw-collectors-and-the-curious-a.html | Eccentric Summer-House Holdings Draw Collectors and the Curious : A Homely Parody of Grandeur | False | Souren Melikian, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/helping-cuban-families-is-in-america-s-interest.html | Helping Cuban Families Is in America's Interest | False | By Bernard W. Aronson and William D. Rogers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/us-halts-human-research-at-alabama.html | U.S. Halts Human Research at Alabama | False | By Philip J. Hilts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/planned-buildings-to-shift-to-save-a-manhattan-view.html | Planned Buildings to Shift To Save a Manhattan View | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/c-corrections-473065.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-memorials-auditore-stephen.html | Paid Notice: Memorials AUDITORE, STEPHEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/boxing-new-york-city-cab-driver-gives-reid-big-lift-body-spirit-too.html | BOXING; A New York City Cab Driver Gives Reid a Big Lift (in Body and in Spirit, Too) | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/movies/film-review-cake-is-her-world-and-what-a-small-world-that-is.html | FILM REVIEW; Cake Is Her World, and What a Small World That Is | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/plan-to-invest-pension-funds-is-abandoned.html | Plan to Invest Pension Funds Is Abandoned | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/your-money/IHT-briefcase-europeans-sour-on-bond-funds.html | Briefcase : Europeans Sour On Bond Funds | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-turkel-cohen-barbara-l.html | Paid Notice: Deaths TURKEL, COHEN, BARBARA L | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/pro-football-jets-set-to-name-groh-parcells-s-choice-as-coach.html | PRO FOOTBALL; Jets Set to Name Groh, Parcells's Choice, as Coach | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/suit-seeks-to-block-net-vote-in-arizona.html | Suit Seeks to Block Net Vote in Arizona | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/a-hot-fashion-house-feels-its-growth-cool-is-hilfiger-losing-the-magic-touch.html | A Hot Fashion House Feels Its Growth Cool; Is Hilfiger Losing the Magic Touch? | False | By Leslie Kaufman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/clinton-to-seek-us-subsidies-to-help-the-poor-get-online.html | Clinton to Seek U.S. Subsidies To Help the Poor Get Online | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/co-corrections-473081.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-axenfield-sidney.html | Paid Notice: Deaths AXENFIELD, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-men-judged-on-looks-459658.html | Men Judged on Looks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/company-news-us-concrete-agrees-to-acquire-a-texas-competitor.html | COMPANY NEWS; U.S. CONCRETE AGREES TO ACQUIRE A TEXAS COMPETITOR | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-conway-thomas.html | Paid Notice: Deaths CONWAY, THOMAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/coming-on-sunday-gore-goes-back-to-school.html | COMING ON SUNDAY; GORE GOES BACK TO SCHOOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-pursley-david-r.html | Paid Notice: Deaths PURSLEY, DAVID R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/movies/film-review-homage-to-a-poet-who-loved-poland.html | FILM REVIEW; Homage to a Poet Who Loved Poland | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/right-name-wrong-man-on-trial-prosecutors-admit.html | Right Name, Wrong Man on Trial, Prosecutors Admit | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/IHT-wahid-faces-test-over-east-timor-abuses-jakarta-setting-stage-for-army.html | Wahid Faces Test Over East Timor Abuses : Jakarta Setting Stage For Army Prosecutions | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/IHT-many-bouts-fixed-essumo-star-says.html | Many Bouts Fixed, Ex-Sumo Star Says | False | By Velisarios Kattoulas, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-a-mayor-for-the-cities-460052.html | A Mayor for the Cities | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-hochschwender-mary-cornelia-kelly.html | Paid Notice: Deaths HOCHSCHWENDER, MARY CORNELIA KELLY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/agreement-bars-using-children-as-soldiers.html | Agreement Bars Using Children as Soldiers | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-kendall-irving-b.html | Paid Notice: Deaths KENDALL, IRVING B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-a-rebel-flag-solution-465224.html | A Rebel Flag Solution | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/books/shelf-life-a-provocateur-for-whom-liberal-principles-are-a-sham.html | SHELF LIFE; A Provocateur for Whom Liberal Principles Are a Sham | False | By Edward Rothstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/supreme-court-will-revisit-states-rights-in-bias-case.html | Supreme Court Will Revisit States' Rights in Bias Case | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-mayer-kurt.html | Paid Notice: Deaths MAYER, KURT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/myanmar-issues-tough-internet-restrictions.html | Myanmar Issues Tough Internet Restrictions | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-holding-stocks-makes-more-sense-464970.html | Holding Stocks Makes More Sense | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-europe-equitable-life-loses-appeal.html | WORLD BUSINESS BRIEFING: EUROPE; EQUITABLE LIFE LOSES APPEAL | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/your-money/IHT-following-the-leadera-few-good-picks-produced-gains-for-many.html | Following the Leader:A Few Good Picks Produced Gains for Many | False | By Conrad De Aenlle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/worldbusiness/IHT-remarks-hint-that-rates-will-remain-stable-top-eu.html | Remarks Hint That Rates Will Remain Stable : Top EU Economist Urges Wage Restraint | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-fine-lester.html | Paid Notice: Deaths FINE, LESTER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/rabbi-chosen-to-head-holocaust-museum.html | Rabbi Chosen to Head Holocaust Museum | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/international-business-a-mellowed-socialist-for-free-market-chile.html | INTERNATIONAL BUSINESS; A Mellowed Socialist For Free-Market Chile | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/mr-bush-s-sneaky-friends.html | Mr. Bush's Sneaky Friends | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/international-business-china-airlines-tries-to-fix-its-reputation-on-safety.html | INTERNATIONAL BUSINESS; China Airlines Tries to Fix Its Reputation on Safety | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/world-business-briefing-americas-inflation-up-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; INFLATION UP IN CANADA | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-agate-david.html | Paid Notice: Deaths AGATE, DAVID | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-lambert-walter-j.html | Paid Notice: Deaths LAMBERT, WALTER J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/politicians-rally-protests-marital-fidelity-questions.html | Politicians' Rally Protests Marital Fidelity Questions | False | By Thomas J. Lueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-the-challenger-bradley-and-doctor-say-bouts-are-no-worry.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley and Doctor Say Bouts Are No Worry | False | By James Dao With Lawrence K. Altman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/big-smuggling-ring-with-a-wide-reach-scandalizes-china.html | BIG SMUGGLING RING WITH A WIDE REACH SCANDALIZES CHINA | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/clifford-truesdell-80-master-of-2-disciplines-of-mechanics.html | Clifford Truesdell, 80, Master Of 2 Disciplines of Mechanics | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/IHT-tokyos-coup-de-theatre-at-the-imf.html | Tokyo's Coup de Thã'â€â€â€…etre at the IMF | False | By Patrick Smith, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/business-digest-470546.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-rosenberg-albert.html | Paid Notice: Deaths ROSENBERG, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/c-corrections-473073.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/music-review-when-sopranos-onstage-match-a-librettist-s-vision.html | MUSIC REVIEW; When Sopranos Onstage Match a Librettist's Vision | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/he-s-a-gadfly-who-stings-right-and-left-with-passion.html | He's a Gadfly Who Stings Right and Left with Passion | False | By Chris Hedges | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/a-sport-adrift-no-one-s-in-charge-and-biggest-loser-is-boxing.html | A SPORT ADRIFT; No One's in Charge, and Biggest Loser Is Boxing | False | By James C. McKinley Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-landow-beulah-bassine.html | Paid Notice: Deaths LANDOW, BEULAH BASSINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/why-hunt-gather-trove-stuff-studying-ageless-need-amass-collections.html | Why Hunt and Gather A Trove of Stuff?; Studying the Ageless Need To Amass Collections | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/man-kills-2-then-shoots-himself-police-say.html | Man Kills 2, Then Shoots Himself, Police Say | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-mohr-ruth.html | Paid Notice: Deaths MOHR, RUTH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/in-performance-dance-an-hommage-to-a-sculptor-evoking-ancient-rituals.html | IN PERFORMANCE: DANCE; An Hommage to a Sculptor, Evoking Ancient Rituals | False | By Jack Anderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/your-money/IHT-briefcase-benefits-of-staying-with-exxonmobil.html | Briefcase : Benefits of Staying With ExxonMobil | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/basketball-for-knicks-no-revenge-but-a-few-what-ifs.html | BASKETBALL; For Knicks, No Revenge, but a Few What-Ifs? | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/seton-hall-fire-spurs-plans-for-compulsory-sprinklers.html | Seton Hall Fire Spurs Plans for Compulsory Sprinklers | False | By Robert Hanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-help-lori-berenson-464945.html | Help Lori Berenson | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/2-bombs-one-lethal-explode-in-madrid-spain-blames-basques.html | 2 Bombs, One Lethal, Explode in Madrid; Spain Blames Basques | False | By Al Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/grandmothers-make-plea-for-cuban-boy-s-return.html | Grandmothers Make Plea For Cuban Boy's Return | False | By Robert D. McFadden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-the-infighting-mccain-faults-landmark-abortion-decision.html | THE 2000 CAMPAIGN: THE INFIGHTING; McCain Faults Landmark Abortion Decision | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/metro-news-briefs-new-york-council-speaker-opposes-pataki-tax-cut-proposal.html | METRO NEWS BRIEFS: NEW YORK; Council Speaker Opposes Pataki Tax-Cut Proposal | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-saponara-frank-j.html | Paid Notice: Deaths SAPONARA, FRANK J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/a-misdirected-college-tax-credit.html | A Misdirected College Tax Credit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-the-right-farm-subsidy-460257.html | The Right Farm Subsidy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-petina-irra.html | Paid Notice: Deaths PETINA, IRRA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/basketball-spurred-by-shove-barkley-is-ready-for-buckeyes-penn.html | BASKETBALL; Spurred by Shove, Barkley Is Ready for Buckeyes' Penn | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/the-2000-campaign-longshot-senator-hatch-runs-with-credentials-far-weightier-than-his-ratings.html | THE 2000 CAMPAIGN: THE LONGSHOT; Senator Hatch Runs With Credentials Far Weightier Than His Ratings | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-office-on-the-go-commute-and-compute-460508.html | Office on the Go? Commute and Compute | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/metro-news-briefs-new-york-ex-school-board-official-acquitted-of-charges.html | METRO NEWS BRIEFS: NEW YORK; Ex-School Board Official Acquitted of Charges | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/schools-too-grand-to-turn-into-trash.html | Schools Too Grand To Turn Into Trash | False | By Robert A. M. Stern | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-defining-mental-illness-460060.html | Defining Mental Illness | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/technology/web-gender-gap-narrows-as-more-women-go-online.html | Web Gender Gap Narrows as More Women Go Online | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/quotation-of-the-day-466107.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/theater/mike-ockrent-memorial.html | Mike Ockrent Memorial | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/baseball-you-can-t-go-home-again-but-pulsipher-can-to-mets.html | BASEBALL; You Can't Go Home Again, But Pulsipher Can (to Mets) | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-rush-margaret.html | Paid Notice: Deaths RUSH, MARGARET | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-tecklin-sol.html | Paid Notice: Deaths TECKLIN, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/in-performance-cabaret-a-voice-like-a-sour-trumpet-turns-tender-and-caring.html | IN PERFORMANCE: CABARET; A Voice Like a Sour Trumpet Turns Tender and Caring | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/transactions-473600.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/news/cuban-boys-grandmothers-flying-to-us-to-urge-his-return.html | Cuban Boy's Grandmothers Flying to U.S. to Urge His Return | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/music-review-goal-to-perform-the-new-but-what-if-the-new-is-old.html | MUSIC REVIEW; Goal to Perform the New, but What If the New Is Old? | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-a-state-s-responsibility-464929.html | A State's Responsibility | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/news-summary-472948.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/in-their-own-words.html | In Their Own Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/classified/paid-notice-deaths-eisenberg-lillian-r.html | Paid Notice: Deaths EISENBERG, LILLIAN R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/arts/jazz-review-a-creamy-romanticism-suggesting-past-styles.html | JAZZ REVIEW; A Creamy Romanticism Suggesting Past Styles | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/hockey-price-for-primeau-and-tkachuk-continues-to-rise.html | HOCKEY; Price for Primeau and Tkachuk Continues to Rise | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/opinion/l-iraq-arms-inspections-459771.html | Iraq Arms Inspections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22//IHT-cuban-boys-grandmothers-flying-to-us-to-urge-his-return.html | Cuban Boy's Grandmothers Flying to U.S. to Urge His Return | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/opinion/IHT-1950the-arms-race-in-our-pages100-75-and-50-years-ago.html | 1950:The Arms Race : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/sports-of-the-times-is-it-time-to-cry-again-for-the-jets.html | Sports of The Times; Is It Time To Cry Again For the Jets? | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/opinion/l-helms-at-the-un-fighting-words-473774.html | Helms at the U.N.: Fighting Words | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/opinion/l-life-with-a-wheelchair-459453.html | Life With a Wheelchair | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/opinion/IHT-1900offer-rejected-in-our-pages100-75-and-50-years-ago.html | 1900:Offer Rejected : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/us/trading-the-classroom-for-the-campaign-trail.html | Trading the Classroom for the Campaign Trail | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/world/gain-for-germany-s-far-right-feared.html | Gain for Germany's Far Right Feared | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/nyregion/as-thefts-fall-new-yorkers-find-car-where-they-left-it.html | As Thefts Fall, New Yorkers Find Car Where They Left It | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/germans-push-their-man-to-lead-imf.html | Germans Push Their Man To Lead I.M.F. | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/business/caterpillar-earnings-off-21-clouding-the-outlook-for-this-year.html | Caterpillar Earnings Off 21%, Clouding the Outlook for This Year | False | By David Barboza | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-22 | https://www.nytimes.com/2000/01/22/sports/golf-beem-enjoys-his-different-vantage-point-from-the-top.html | GOLF; Beem Enjoys His Different Vantage Point, From the Top | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-22 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/who-counted.html | Who Counted | False | By Richard Brookhiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-nation-in-a-time-of-plenty-the-poor-are-still-poor.html | The Nation; In a Time of Plenty, The Poor Are Still Poor | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/top-asbestos-makers-agree-to-settle-2-large-lawsuits.html | Top Asbestos Makers Agree to Settle 2 Large Lawsuits | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/liberties-haute-homeless.html | Liberties; Haute Homeless | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-public-father-419664.html | The Public Father | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-what-the-three-tenors-learned-from-a-soprano.html | MUSIC; What the Three Tenors Learned From a Soprano | False | By Cori Ellison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-diary-if-history-is-any-guide-the-party-may-continue.html | INVESTING: DIARY; If History Is Any Guide, The Party May Continue | False | By Richard Teitelbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350664.html | Books in Brief: Fiction | False | By William Ferguson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-connolly-anne-k.html | Paid Notice: Deaths CONNOLLY, ANNE K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-ms-bradford-and-mr-warner.html | WEDDINGS; Ms. Bradford And Mr. Warner | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/leader-of-troops-in-chechnya-is-replaced.html | Leader of Troops in Chechnya Is Replaced | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/dinning-out-on-the-way-to-the-movies-seafood-and-more.html | DINNING OUT; On the Way to the Movies, Seafood and More | False | By Patricia Brooks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-421928.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-catsiff-oscar.html | Paid Notice: Deaths CATSIFF, OSCAR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/kiss-my-lips.html | Kiss My Lips | False | By M. G. Lord | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-berse-aaron-g.html | Paid Notice: Deaths BERSE, AARON, G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-streiner-ruth.html | Paid Notice: Deaths STREINER, RUTH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-buy-ridge-but-it-art-stem-foes-clash-over-skateboard-plan.html | NEIGHBORHOOD REPORT: BAY RIDGE; But Is It Art? Stem and Foes Clash Over a Skateboard Plan | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-shopping-mall-planned-for-newark.html | IN BRIEF; Shopping Mall Planned for Newark | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-jeanne-hynes-and-keith-cook.html | WEDDINGS; Jeanne Hynes and Keith Cook | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/databank-january-17-21-the-slinky-dog-market-snaps-back.html | DATABANK: JANUARY 17-21; The Slinky-Dog Market Snaps Back | False | By Patrick J. Lyons | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-clinton-offers-a-health-plan.html | January 16-22; Clinton Offers a Health Plan | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-bissell-tallman.html | Paid Notice: Deaths BISSELL, TALLMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/yacht-racing-cayard-s-competitive-zeal-gives-america-one-the-edge.html | YACHT RACING; Cayard's Competitive Zeal Gives America One the Edge | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-alstott-throws-weight-around-for-bucs.html | PRO FOOTBALL; Alstott Throws Weight Around for Bucs | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/cuttings-on-an-illicit-carnation-a-smuggler-s-reflections.html | CUTTINGS; On an Illicit Carnation: A Smuggler's Reflections | False | By Cass Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/east-of-the-vatican-everyday-life.html | East of the Vatican, Everyday Life | False | By Elisabetta Povoledo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-basketball-gill-finally-solves-ceballos-and-the-nets-come-roaring-back.html | PRO BASKETBALL; Gill Finally Solves Ceballos, and the Nets Come Roaring Back | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/music-re-encountering-a-composer-and-pianist-who-never-really-left.html | MUSIC; Re-encountering a Composer and Pianist Who Never Really Left | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-an-immensity-of-greatness.html | Books in Brief: Nonfiction; An Immensity of Greatness | False | By Charles Salzberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-ward-margaret-nee-cogan.html | Paid Notice: Deaths WARD, MARGARET (NEE COGAN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/lives-chain-chewer.html | Lives; Chain Chewer | False | By Deborah Solomon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-bush-vs-mccain-fair-and-square-484997.html | Bush vs. McCain, Fair and Square | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-baumann-desmond.html | Paid Notice: Deaths BAUMANN, DESMOND | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/your-home-why-sq-ft-may-not-add-up.html | YOUR HOME; Why Sq. Ft. May Not Add Up | False | By Jay Romano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-sequeira-juanita.html | Paid Notice: Deaths SEQUEIRA, JUANITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/out-of-order-a-matter-of-taste-crisp-floral.html | OUT OF ORDER; A Matter of Taste: Crisp? Floral? | False | By David Bouchier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/television-radio-looking-again-at-art-that-made-a-culture-blink.html | Television/Radio; Looking Again At Art That Made A Culture Blink | False | By Judith H. Dobrzynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-lexi-diamond-jeffrey.html | WEDDINGS; Lexi Diamond, Jeffrey Fuisz | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/where-watching-the-river-freeze-is-half-the-fun.html | Where Watching The River Freeze Is Half the Fun | False | By Jamie Monagan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/cuban-official-denounces-political-swell-in-miami.html | Cuban Official Denounces Political Swell in Miami | False | By David Gonzalez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-where-rock-lives-enshrined-in-old-vinyl.html | IN BRIEF; Where Rock Lives, Enshrined in Old Vinyl | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-guides-that-help-trace-jewish-roots.html | Travel Advisory; Guides That Help Trace Jewish Roots | False | By Ralph Blumenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-word-image-democracy-in-infancy.html | The Way We Live Now: 1-23-00; Word & Image; Democracy in Infancy | False | By Max Frankel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-lives-they-lived-419591.html | The Lives They Lived | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/metro-news-briefs-new-york-two-elderly-women-die-in-fires-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Two Elderly Women Die in Fires in Brooklyn | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-botsford-marian-cowles.html | Paid Notice: Deaths BOTSFORD, MARIAN COWLES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-world-in-a-land-of-glitz-and-crimes-he-stood-out.html | The World; In a Land Of Glitz And Crimes, He Stood Out | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-view-from-harrison-kindness-and-invention-helps-disabled-animals.html | The View From/Harrison; Kindness, and Invention, Helps Disabled Animals | False | By Lynne Ames | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-on-unions-growth-461709.html | On Unions' Growth | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/l-multiple-identities-349771.html | Multiple Identities | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-i-m-no-doofus-i-m-a-genius.html | January 16-22; I'm No Doofus. I'm a Genius. | False | By Erica Goode | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-after-the-fed-a-large-presence.html | PRIVATE SECTOR; After the Fed, a Large Presence | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/more-footprints-in-the-chilly-hamptons-sands.html | More Footprints in the Chilly Hamptons Sands | False | By Nancy Hass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-out-of-a-rut-and-into-a-new-groove.html | Music; Out of a Rut And Into A New Groove | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-memorials-friedman-harold-i.html | Paid Notice: Memorials FRIEDMAN, HAROLD I. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-kobayashi-hideo.html | Paid Notice: Deaths KOBAYASHI, HIDEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-for-monty-python-fans-a-completely-digital-feast.html | Film; For Monty Python Fans, A Completely Digital Feast | False | By Kevin Filipski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/habitats-west-10th-street-between-fifth-sixth-avenues-furnishing-apartment-above.html | Habitats/West 10th Street Between Fifth and Sixth Avenues; Furnishing an Apartment Above the Store | False | By Trish Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-double-dare-one-eye-on-mcnair-one-on-george.html | PRO FOOTBALL; Double Dare: One Eye on McNair, One on George | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-charges-filed-in-bomb-plot.html | January 16-22; Charges Filed in Bomb Plot | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-maloney-joseph-t.html | Paid Notice: Deaths MALONEY, JOSEPH T. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/clock-factory-site-is-under-debate.html | Clock Factory Site Is Under Debate | False | By Alberta Eiseman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/arrests-in-bishop-s-killing-follow-guatemalan-pledge.html | Arrests in Bishop's Killing Follow Guatemalan Pledge | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-his-airness-laces-up-some-new-shoes.html | January 16-22; His Airness Laces Up Some New Shoes | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/frances-m-miner-dies-at-94-tended-to-young-gardeners.html | Frances M. Miner Dies at 94; Tended to Young Gardeners | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-mintz-thelma.html | Paid Notice: Deaths MINTZ, THELMA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/quotation-of-the-day-477443.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/rome-shines-forth.html | Rome Shines Forth | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/l-of-companies-and-countries-472751.html | Of Companies and Countries | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/c-corrections-425133.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/a-fantasy-on-foot.html | A Fantasy on Foot | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-art-of-artifice.html | The Art of Artifice | False | By Langdon Hammer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-a-run-for-office-can-mean-a-run-on-your-money.html | PERSONAL BUSINESS; A Run for Office Can Mean a Run on Your Money | False | By Vivian Marino | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/alain-poire-82-producer-with-eye-for-box-office.html | Alain Poire, 82, Producer With Eye for Box Office | False | By Alan Riding | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-chechnya-toll-elicits-a-fine-russian-sarcasm-461784.html | Chechnya Toll Elicits a Fine Russian Sarcasm | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-fenton-alan-d.html | Paid Notice: Deaths FENTON, ALAN D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/theater/theater-she-had-a-head-for-business-and-the-heart-of-a-writer.html | Theater; She Had a Head for Business And the Heart of a Writer | False | By Julius Novick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/fyi-439274.html | F.Y.I. | False | By Daniel B. Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/community-boards-meetings-around-manhattan.html | COMMUNITY BOARDS; Meetings Around Manhattan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/backtalk-an-old-crusade-continues-into-the-new-century.html | Backtalk; An Old Crusade Continues Into the New Century | False | By Robert Lipsyte | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-aaroe-paul-m.html | Paid Notice: Deaths AAROE, PAUL M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-guide-428558.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/l-screenwriting-the-tool-kit-438030.html | SCREENWRITING; The Tool Kit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-the-ethicist-hung-juror.html | The Way We Live Now: 1-23-00; The Ethicist; Hung Juror | False | By Randy Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/gastronomic-pilgrimage-through-rome.html | Gastronomic Pilgrimage Through Rome | False | By Maureen B. Fant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-person-a-tale-and-the-man-who-had-to-tell-it.html | IN PERSON; A Tale and the Man Who Had to Tell It | False | By Charles Strum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-prisoners-and-aids-468819.html | Prisoners and AIDS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/what-s-doing-in-quebec.html | What's Doing In; Quebec | False | By Susan Catto | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-basketball-notebook-before-the-deal-jordan-dined-with-the-pollins.html | PRO BASKETBALL: NOTEBOOK; Before the Deal, Jordan Dined With the Pollins | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-moved-by-love-and-work.html | PRIVATE SECTOR; Moved by Love, and Work | False | By Stephen C. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-union-square-life-landmarked-sign-cut-short-2-letters.html | NEIGHBORHOOD REPORT: UNION SQUARE; Life of a Landmarked Sign Is Cut Short (by 2 Letters) | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-morningside-heights-columbia-high-rise-might-rise-too-high.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Columbia High-Rise Might Rise Too High, Critics Worry | False | By Nina Siegal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-yorkers-co-for-dollar-minded-drivers-roaming-car-repairers.html | NEW YORKERS & CO.; For Dollar-Minded Drivers: Roaming Car Repairers | False | By Matthew Reiss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/business-developers-rush-to-meet-demands-of-e-commerce.html | BUSINESS; Developers Rush to Meet Demands of E-Commerce | False | By Todd Murphy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-metro-north-accident.html | IN BRIEF; Metro-North Accident | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/political-briefing-thurmond-quashes-retirement-rumors.html | Political Briefing; Thurmond Quashes Retirement Rumors | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/battle-for-a-grocery-store-on-the-ballot-in-vermont.html | Battle for a Grocery Store On the Ballot in Vermont | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-bush-vs-mccain-fair-and-square-484989.html | Bush vs. McCain, Fair and Square | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/on-politics-the-importance-of-the-south-a-small-but-solid-electorate.html | ON POLITICS; The Importance of the South, A Small but Solid Electorate | False | By Laura Mansnerus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-man-who-believed-in-nothing.html | The Man Who Believed in Nothing | False | By John Sturrock | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-jets-start-turning-attention-to-future.html | PRO FOOTBALL; Jets Start Turning Attention To Future | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-salit-sylvia-nee-knopf.html | Paid Notice: Deaths SALIT, SYLVIA (NEE KNOPF) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-artist-the-world-couldn-t-see-419621.html | The Artist the World Couldn't See | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-just-say-yuck.html | January 16-22; Just Say Yuck | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/college-basketball-for-st-john-s-and-barkley-a-cruel-replay.html | COLLEGE BASKETBALL; For St. John's And Barkley, A Cruel Replay | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/otis-regrets.html | Otis Regrets | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-chile-elects-a-socialist.html | January 16-22; Chile Elects a Socialist | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/market-watch-shaky-concerns-are-the-talk-of-chat-rooms.html | MARKET WATCH; Shaky Concerns Are the Talk of Chat Rooms | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/on-pro-basketball-indianapolis-skyline-has-fieldhouse-of-dreams.html | ON PRO BASKETBALL; Indianapolis Skyline Has Fieldhouse of Dreams | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-collins-frederick-a.html | Paid Notice: Deaths COLLINS, FREDERICK A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-catherine-keener-makes-it-look-easy.html | Film; Catherine Keener Makes It Look Easy | False | By Margy Rochlin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/nation-party-time-holy-grail-campaign-2000-money-middle-3-billion-record-but.html | The Nation; Party Time -- Holy Grail of Campaign 2000: Money and the Middle; A $3 Billion Record, But Does Anyone Care? | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-footlights-manhattan-dreams-in-hoboken.html | JERSEY FOOTLIGHTS; Manhattan Dreams in Hoboken | False | By Ben Sisario | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-garisto-louis-albert.html | Paid Notice: Deaths GARISTO, LOUIS ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/crime-349291.html | Crime | False | By Marilyn Stasio | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-438936.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/for-bond-investors-pick-the-ugly-ducklings.html | For Bond Investors: Pick the Ugly Ducklings | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/fraud-case-underscores-debate-on-paying-for-infertility-care.html | Fraud Case Underscores Debate on Paying for Infertility Care | False | By Jennifer Steinhauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/1-australian-festivals-for-competition-438057.html | AUSTRALIAN FESTIVALS; For Competition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-composing-an-american-epic.html | Film; Composing an American Epic | False | By Phillip Lopate | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/music-from-yale-opera-la-boheme.html | MUSIC; From Yale Opera, 'La Boheme' | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-memorials-runsdorf-h-norman-md.html | Paid Notice: Memorials RUNSDORF, H. NORMAN, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-electorate-new-hampshire-s-contrarians-root-for-underdog.html | THE 2000 CAMPAIGN: THE ELECTORATE; New Hampshire's 'Contrarians' Root for the Underdog | False | By David E. Rosenbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-vice-president-gore-seeks-link-bradley-reagan-era.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Seeks to Link Bradley to the Reagan Era | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/no-headline-479136.html | No Headline | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/our-towns-royal-family-of-new-jersey-the-sopranos.html | Our Towns; Royal Family Of New Jersey: The Sopranos | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/1-1968-brought-riots-not-civil-disobedience-472565.html | 1968 Brought Riots, Not Civil Disobedience | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-sammons-robert-l.html | Paid Notice: Deaths SAMMONS, ROBERT L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-new-american-gold-standard.html | The New American Gold Standard | False | By Thomas Vinciguerra | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-the-visions-of-kohl-not-all-visionary-what-democracy-485071.html | The Visions of Kohl, Not All Visionary; What Democracy? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/theater-check-out-the-classics-they-re-hot-again.html | THEATER; Check Out the Classics. They're Hot Again. | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-in-a-moral-quandary-it-is-i-the-ethicist.html | JERSEY; In a Moral Quandary? It Is I, The Ethicist | False | By Neil Genzlinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-jennifer-charmatz-david-markowitz.html | WEDDINGS; Jennifer Charmatz, David Markowitz | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-on-the-road-again.html | Personal Business; On the Road Again | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-schoolboys-reunited-485128.html | Schoolboys Reunited | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/political-briefing-new-hampshire-first-but-not-funniest.html | Political Briefing; New Hampshire First, But Not Funniest | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/l-multiple-identities-349763.html | Multiple Identities | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-up-close-city-people-run-s-story-doing-stand-up-for.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; A Nun's Story: Doing Stand-Up for Sobriety | False | By Marcia Biederman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/market-insight-subsidies-and-mergers-roil-outlook-for-drugs.html | MARKET INSIGHT; Subsidies And Mergers Roil Outlook For Drugs | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-lives-they-lived-419583.html | The Lives They Lived | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-production-years-in-the-making.html | A Production Years in the Making | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-diary-assessing-your-skills-with-an-online-survey.html | PERSONAL BUSINESS: DIARY; Assessing Your Skills With an Online Survey | False | By Lisa Fickenscher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/streetscapes-ava-9-east-10th-street-1888-apartment-house-decorated-with-teak.html | Streetscapes/The Ava, at 9 East 10th Street; An 1888 Apartment House Decorated With Teak | False | By Christopher Gray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-ruderman-george.html | Paid Notice: Deaths RUDERMAN, GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-great-escape.html | The Great Escape | False | By Christopher Dickey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-footlights-bon-jovi-studio-sessions-on-the-web.html | JERSEY FOOTLIGHTS; Bon Jovi Studio Sessions on the Web | False | By Wendy Ginsberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/1-duets-with-the-dead-not-all-that-new-438065.html | DUETS WITH THE DEAD; Not All That New | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-greenberg-dave.html | Paid Notice: Deaths GREENBERG, DAVE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/grass-roots-business-rising-upstarts-breathe-new-life-into-battered-aerospace.html | GRASS-ROOTS BUSINESS; Rising Upstarts Breathe New Life Into Battered Aerospace Industry | False | By Joel Kotkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/dance-where-a-choreographer-can-take-root-and-grow.html | Dance; Where a Choreographer Can Take Root and Grow | False | By Gia Kourlas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/french-twist.html | French Twist | False | By David Haynes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-eisenberg-lillian-r.html | Paid Notice: Deaths EISENBERG, LILLIAN R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350699.html | Books in Brief: Fiction | False | By Clea Simon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-a-neighborly-thing-to-do-showing-off-library-s-works.html | ART; A Neighborly Thing to Do: Showing Off Library's Works | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/daniel-thursz-71-former-vice-president-of-b-nai-b-rith.html | Daniel Thursz, 71: Former Vice President of B'nai B'rith | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-view-from-mystic-seaport-loses-its-leader-in-a-surprise-departure.html | The View From/Mystic; Seaport Loses Its Leader In a Surprise Departure | False | By Joe Wojtas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-jersey-co-on-sale-used-nuclear-plant-safety-debate-included.html | NEW JERSEY & CO.; On Sale: Used Nuclear Plant (Safety Debate Included) | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-leona-mogilner-richard-linhart.html | WEDDINGS; Leora Mogilner, Richard Linhart | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-rosenblum-lila.html | Paid Notice: Deaths ROSENBLUM, LILA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/power-in-the-polls-colleges-bolster-images.html | Power in the Polls: Colleges Bolster Images | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-record-settlement.html | IN BRIEF; Record Settlement | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/baseball-mets-fans-bundle-up-for-tickets.html | BASEBALL; Mets Fans Bundle Up For Tickets | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/postings-5000-applicants-84-winners-south-bronx-low-income-lottery.html | POSTINGS; 5,000 Applicants, 84 Winners; South Bronx Low-Income Lottery | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/view-ba-da-bing-thumbs-up-for-the-pinkie-ring.html | VIEW; Ba-Da-Bing! Thumbs Up for the Pinkie Ring | False | By Ilene Rosenzweig | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/southampton-board-backs-its-white-lawyers.html | Southampton Board Backs Its White Lawyers | False | By Elizabeth Kiggen Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/dining-out-fresh-and-trim-decor-at-cafe-in-scarsdale.html | DINING OUT; Fresh and Trim Decor at Cafe in Scarsdale | False | By M. H. Reed | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/secret-love.html | Secret Love | False | By Barbara Grizzuti Harrison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/tennis-for-capriati-it-s-time-to-turn-back-clock-she-reaches-slam-quarterfinal.html | TENNIS; For Capriati, It's Time to Turn Back Clock as She Reaches a Slam Quarterfinal | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/abortion-foes-in-nebraska-take-spotlight.html | Abortion Foes In Nebraska Take Spotlight | False | By Dirk Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/art-architecture-amber-room-lost-to-war-is-recreated.html | Art / Architecture; Amber Room, Lost to War, Is Recreated | False | By John Varoli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/how-letter-writing-can-trap-a-senator.html | How Letter-Writing Can Trap a Senator | False | By Larry Pressler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-riddle-alma-r.html | Paid Notice: Deaths RIDDLE, ALMA R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/on-the-street-big-chill.html | ON THE STREET; Big Chill | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/region/art-reviews-for-the-bead-an-inner-beauty-shines-through.html | ART REVIEWS; For the Bead, An Inner Beauty Shines Through | False | By Phyllis Braff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-personal-questions-461563.html | Personal Questions | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-feeding-tubes-can-be-cruel.html | January 16-22; Feeding Tubes Can Be Cruel | False | By Denise Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/colleges-discover-power-that-comes-polling-quinnipiac-uconn-schools-around.html | Colleges Discover the Power That Comes From Polling; Quinnipiac, UConn and Schools Around the Region Conduct Polls That Gain Them National Notice | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/q-and-a-390054.html | Q and A | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-impersonating-themselves.html | Books in Brief: Fiction; Impersonating Themselves | False | By Maureen McLane | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-world-the-yankee-dollar-latin-america-decides-if-you-can-t-beat-em-join-em.html | The World: The Yankee Dollar; Latin America Decides, if You Can't Beat 'Em, Join 'Em | False | By Anthony Depalma | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-kristin-shanley-peter-milburn.html | WEDDINGS; Kristin Shanley, Peter Milburn | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-artist-the-world-couldn-t-see-419648.html | The Artist the World Couldn't See | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/good-eating-simple-to-splashy-in-the-west-70-s.html | GOOD EATING; Simple to Splashy In the West 70's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-the-mezzo-as-superstar-one-stands-out-quietly.html | MUSIC; The Mezzo as Superstar? One Stands Out Quietly | False | By Sarah Bryan Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-harlem-residential-beachhead-for-landing-gentry.html | NEIGHBORHOOD REPORT: HARLEM; Residential Beachhead for Landing Gentry | False | By Jayson Blair | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/playing-in-the-neighborhood-455865.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/word-for-wordrefuge-diary-grozny-to-moscow-guided-by-fear.html | Word for Word/Refugee Diary; Grozny to Moscow, Guided by Fear | False | By Zalpa Bersanova | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/music-season-opener-for-ensemble.html | Music; Season Opener for Ensemble | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/us-official-dims-his-view-of-russia-s-future.html | U.S. Official Dims His View of Russia's Future | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/this-may-hurt.html | This May Hurt | False | By Stephen Dobyns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/death-factories.html | Death Factories | False | By Timothy Naftali | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-adler-martha.html | Paid Notice: Deaths ADLER, MARTHA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-oh-you-haven-t-seen-it-sorry-about-that.html | Film; Oh, You Haven't Seen It? Sorry About That | False | By John Powers and Sandi Tan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/mr-putin-s-risky-courtship.html | Mr. Putin's Risky Courtship | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-kaplan-peter.html | Paid Notice: Deaths KAPLAN, PETER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/postings-staten-island-site-purchased-by-state-songbirds-and-meadows.html | POSTINGS: Staten Island Site Purchased by State; Songbirds And Meadows | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-bush-s-stand-on-abortion.html | THE 2000 CAMPAIGN; Bush's Stand on Abortion | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350672.html | Books in Brief: Fiction | False | By Ruth Coughlin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/bookend-falling-out-with-superman.html | Bookend; Falling Out With Superman | False | By Gary Kamiya | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/automobiles/behind-the-wheel-ford-taurus-it-s-over-for-the-ovals-now-ford-plays-it-safe.html | BEHIND THE WHEEL/FORD TAURUS; It's Over for the Ovals; Now, Ford Plays It Safe | False | By Bob Knoll | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/theater-three-plays-about-but-not-for-children.html | THEATER; Three Plays About, But Not for, Children | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-two-injured-motorists-485098.html | Two Injured Motorists | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-lawmakers-with-elections-in-mind-congress-plans-agenda.html | THE 2000 CAMPAIGN: THE LAWMAKERS; With Elections in Mind, Congress Plans Agenda | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/art-on-walls-where-bridles-hung.html | Art On Walls Where Bridles Hung | False | By Elisabetta Povoledo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-439290.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/an-embarrassment-of-riches-hurts-taiwan-s-ruling-party.html | An Embarrassment Of Riches Hurts Taiwan's Ruling Party | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/practical-traveler-roman-holiday-sample-tours.html | Practical Traveler; Roman Holiday ? Sample Tours | False | By Betsy Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/mom-dad-where-were-you-in-the-60-s.html | Mom, Dad: Where Were You in the 60's? | False | By Alan Bisbort | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/frugal-traveler-sweet-deja-vu-in-the-philippines.html | Frugal Traveler; Sweet Deja Vu in the Philippines | False | By Daisann McLane | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-dead-white-essential-461768.html | Dead, White, Essential | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-neediest-cases-lifelong-lessons-on-lending-a-hand.html | THE NEEDIEST CASES; Lifelong Lessons on Lending a Hand | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-nation-digital-revolution-forget-leftwing-say-hello-to.html | The Nation: Digital Revolution; Forget Left-Wing. Say Hello to Left-Handed Politics. | False | By Melissa Roth | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/consumer-rates-are-likely-to-go-higher.html | Consumer Rates Are Likely to Go Higher | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/old-companies-new-stocks-but-will-outside-investors-bite.html | Old Companies, New Stocks: But Will Outside Investors Bite? | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-upper-west-side-new-york-winter-birds-in-audubon-originals.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; New York Winter Birds In Audubon Originals | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/food-sugar-and-spice.html | Food; Sugar and Spice | False | By Molly O'Neill | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-letterman-herman.html | Paid Notice: Deaths LETTERMAN, HERMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-dissenter-student-politics-finds-iowa-makes-bad-forecasts.html | THE 2000 CAMPAIGN: THE DISSENTER; A Student of Politics Finds Iowa Makes Bad Forecasts | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/l-cradle-will-rock-a-passionate-era-438022.html | 'CRADLE WILL ROCK'; A Passionate Era | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/grandmothers-cite-family-values-in-effort-to-take-cuban-boy-home.html | Grandmothers Cite Family Values in Effort to Take Cuban Boy Home | False | By Mireya Navarro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/spotlight-forsaking-finery-for-a-higher-calling.html | SPOTLIGHT; Forsaking Finery for a Higher Calling | False | By Kathy Henderson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/youths-escape-ohio-dorm-fire.html | Youths Escape Ohio Dorm Fire | False | By William K. Rashbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-small-change-adds-up-on-airline-taxes.html | Travel Advisory; Small Change Adds Up On Airline Taxes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-company-of-high-tech-images.html | A Company of High Tech Images | False | By Penny Singer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-rams-must-avoid-bucs-speed-bumps.html | PRO FOOTBALL; Rams Must Avoid Bucs' Speed Bumps | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-the-new-noir-in-the-daylight-but-still-deadly.html | Film; The New Noir: In the Daylight, But Still Deadly | False | By David Everitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/l-attorney-general-s-views-on-monitoring-of-police-455539.html | Attorney General's Views On Monitoring of Police | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/wine-under-20-improving-on-last-year-s-jewel.html | WINE UNDER $20; Improving on Last Year's Jewel | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-voice-in-the-dark-419613.html | Voice in the Dark | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/maternal-instinct.html | Maternal Instinct | False | By Anne Magurran | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/l-cradle-will-rock-a-different-world-438014.html | 'CRADLE WILL ROCK'; A Different World | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/in-new-york-just-a-cabby-in-india-a-school-s-hero.html | In New York, Just a Cabby. In India, a School's Hero. | False | By Celia W. Dugger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-kaplan-muriel.html | Paid Notice: Deaths KAPLAN, MURIEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/myth-of-the-maverick.html | Myth Of The Maverick | False | By Thomas Mallon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-high-speed-train-takes-skiers-to-the-alps.html | Travel Advisory; High-Speed Train Takes Skiers to the Alps | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/a-slower-economy-but-still-a-strong-one.html | A Slower Economy, But Still a Strong One | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-guide-437921.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-memorials-keating-michael.html | Paid Notice: Memorials KEATING, MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/new-noteworthy-paperbacks-351040.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-another-boom-in-biotechnology-stocks.html | INVESTING; Another Boom in Biotechnology Stocks | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-memorials-cohen-samuel-s-md.html | Paid Notice: Memorials COHEN, SAMUEL S., M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-perez-not-first-cuban-485110.html | Perez Not First Cuban | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/rylstone-journal-the-stately-calendar-girls-dressed-so-simply-in-pearls.html | Rylstone Journal; The Stately 'Calendar Girls' Dressed So Simply in Pearls | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/john-newland-82-tv-actor-known-for-alcoa-presents.html | John Newland, 82, TV Actor Known for 'Alcoa Presents' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-electronics-chain-goes-upscale.html | IN BRIEF; Electronics Chain Goes Upscale | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/ecuador-coup-shifts-control-to-no-2-man.html | Ecuador Coup Shifts Control To No. 2 Man | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/plus-track-and-field-hispanic-games-7-bests-for-year-headed-by-800-duel.html | PLUS: TRACK AND FIELD -- HISPANIC GAMES; 7 Bests for Year Headed by 800 Duel | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/coping-where-denial-meets-racial-reality.html | COPING; Where Denial Meets Racial Reality | False | By Felicia R. Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/commercial-property-new-jersey-drug-maker-mergers-shake-the-office-market.html | Commercial Property/New Jersey; Drug-Maker Mergers Shake the Office Market | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-caplan-joseph-md.html | Paid Notice: Deaths CAPLAN, JOSEPH, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-hornick-lita.html | Paid Notice: Deaths HORNICK, LITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/detour-to-the-promised-land.html | Detour to the Promised Land | False | By Robert S. Boynton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/whitman-s-budget-reflects-state-s-boom.html | Whitman's Budget Reflects State's Boom | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-fauxhemian-rhapsody.html | The Way We Live Now: 1-23-00; Fauxhemian Rhapsody | False | By Rob Walker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/high-school-football-a-burst-from-south-bronx-to-ohio-state.html | HIGH SCHOOL FOOTBALL; A Burst From South Bronx to Ohio State | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/the-contest-in-iowa-and-beyond.html | The Contest in Iowa and Beyond | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-439169.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/gentle-negotiations-said-to-soften-taliban-s-rules-for-women.html | Gentle Negotiations Said to Soften Taliban's Rules for Women | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-morrison-eleanor-layton.html | Paid Notice: Deaths MORRISON, ELEANOR LAYTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-hyams-vera.html | Paid Notice: Deaths HYAMS, VERA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-jackson-heights-elmhurst-arcade-merchants-lose-their-berth.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS/ELMHURST; Arcade Merchants to Lose Their Berth | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-block-sidney.html | Paid Notice: Deaths BLOCK, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-more-to-bobby-phills-than-meets-the-eye-485080.html | More to Bobby Phills Than Meets the Eye | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/campaign-letter-excerpts.html | Campaign Letter Excerpts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/stocks-avoid-banks-and-fasten-seat-belts.html | Stocks: Avoid Banks And Fasten Seat Belts | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-fcc-to-open-airwaves.html | January 16-22; F.C.C. to Open Airwaves | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-weiss-darcia.html | Paid Notice: Deaths WEISS, DARCIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-edelstein-samuel-r.html | Paid Notice: Deaths EDELSTEIN, SAMUEL R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-boerum-hill-avid-wastebasket-adopters-get-hard-time-city.html | NEIGHBORHOOD REPORT: BOERUM HILL; Avid Wastebasket Adopters Get Hard Time From City | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jazz-a-friendship-brings-musical-riches-to-rutgers.html | JAZZ; A Friendship Brings Musical Riches to Rutgers | False | By Margo Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/mayor-may-seek-senate-but-not-say-so.html | Mayor May Seek Senate but Not Say So | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/the-nation-unfurling-a-battle-cry-and-its-last-hurrah.html | The Nation; Unfurling a Battle Cry And Its Last Hurrah | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/benefits-456659.html | BENEFITS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/-voice-in-the-dark-419605.html | Voice in the Dark | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/news-summary-482897.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/in-my-briefcase-cary-bullock.html | IN MY...BRIEFCASE; CARY BULLOCK | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-for-children-or-adults-the-pleasure-of-toys-and-trains.html | ART; For Children or Adults, the Pleasure of Toys and Trains | False | By Bess Liebenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/soapbox-special-delivery-a-postal-carrier-and-a-book-lover-on-his.html | SOAPBOX; Special Delivery; A Postal Carrier and a Book Lover on His Route | False | By Joe Del Priore | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/-cradle-will-rock-a-look-at-the-30-s-437980.html | 'CRADLE WILL ROCK'; A Look at the 30's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-at-weir-farm-the-bucolic-side-of-a-man.html | ART; At Weir Farm, the Bucolic Side of a Man | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-riches-for-jeter-and-other-golden-tales-485039.html | Riches for Jeter, and Other Golden Tales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-candidate-bradley-s-long-day-ends-on-a-high-note.html | THE 2000 CAMPAIGN: THE CANDIDATE; Bradley's Long Day Ends on a High Note | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/political-briefing-a-stealth-campaign-for-mccain-unlikely.html | Political Briefing: A Stealth Campaign For McCain? Unlikely | False | By B. Drummond Ayres Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-berenson-robert-k.html | Paid Notice: Deaths BERENSON, ROBERT K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/art-when-the-artists-are-on-display-two-by-two.html | ART; When the Artists Are on Display Two by Two | False | By Barry Schwabsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-lefferts-kate-carteret.html | Paid Notice: Deaths LEFFERTS, KATE CARTERET | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/sports-of-the-times-nfl-s-highlight-reel-will-have-new-faces.html | Sports of The Times; N.F.L.'s Highlight Reel Will Have New Faces | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-landow-beulah-bassine.html | Paid Notice: Deaths LANDOW, BEULAH BASSINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/laughs-and-learning-with-jules-feiffer.html | Laughs and Learning With Jules Feiffer | False | By Josh Schornwald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/science-for-dummies.html | Science for Dummies | False | By David Goodstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/gogol-a-go-go.html | Gogol a Go-Go | False | By Jason Cowley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-up-close-most-accurate-city-map-ever-but-it-s-not.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Most Accurate City Map Ever, But It's Not for Everyone | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/l-the-ease-of-e-commerce-472743.html | The Ease of E-Commerce | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-hofmann-charles-a.html | Paid Notice: Deaths HOFMANN, CHARLES A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/plus-tv-sports-nascar-waltrip-joins-fox-s-broadcasting-team.html | PLUS: TV SPORTS -- NASCAR; Waltrip Joins Fox's Broadcasting Team | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/nation-party-time-holy-grail-campaign-2000-money-middle-most-candidates-squirm.html | The Nation: Party Time -- Holy Grail of Campaign 2000: Money and the Middle; Most Candidates Squirm to Stay In the Center | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/baseball-notebook-owners-give-new-powers-only-to-selig.html | BASEBALL: NOTEBOOK; Owners Give New Powers Only to Selig | False | By Murray Chass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-politics-of-methanol-467146.html | Politics of Methanol | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-rosenfield-ullman.html | Paid Notice: Deaths ROSENFIELD, ULLMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-390925.html | Travel Advisory | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/hockey-one-line-produces-3-goals-and-rangers-keep-winning.html | HOCKEY; One Line Produces 3 Goals, And Rangers Keep Winning | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/by-the-way-two-wheels-many-miles.html | BY THE WAY; Two Wheels, Many Miles | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-wakefield-as-pleasant-as-living-inside-the-indianapolis-500.html | NEIGHBORHOOD REPORT: WAKEFIELD; As Pleasant as Living Inside the Indianapolis 500 | False | By David Critchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350680.html | Books in Brief: Fiction | False | By Nora Berkley Krug | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/on-the-map-turning-a-passion-for-black-history-into-a-profession.html | ON THE MAP; Turning a Passion for Black History Into a Profession | False | By Angela Starita | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-96-republican-platform-on-abortion.html | THE 2000 CAMPAIGN; '96 Republican Platform on Abortion | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-first-showdown-iowa-polled-to-death-is-set-for-real-thing.html | THE 2000 CAMPAIGN: THE FIRST SHOWDOWN; Iowa, 'Polled to Death,' Is Set for Real Thing | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-fans-must-look-within-485144.html | Fans Must Look Within | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/soapbox-a-7-point-plan-for-creating-blight.html | SOAPBOX; A 7-Point Plan for Creating Blight | False | By Joanna Steichen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/dance-someone-to-step-in-for-farrell.html | Dance; Someone To Step In For Farrell? | False | By Harris Green | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/television-radio-what-do-women-want-a-network-has-an-idea.html | Television / Radio; What Do Women Want? A Network Has an Idea | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-greenpoint-ambulance-corps-just-36-breathes-its-last.html | NEIGHBORHOOD REPORT: GREENPOINT; Ambulance Corps, Just 36, Breathes Its Last | False | By Peter Duffy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-lives-they-lived-419575.html | The Lives They Lived | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/delightfully-beastly-behavior.html | Delightfully Beastly Behavior | False | By Alida Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/counterintelligence-school-for-goddesses.html | COUNTERINTELLIGENCE; School for Goddesses | False | By Alex Witchel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-klass-rabbi-sholom.html | Paid Notice: Deaths KLASS, RABBI SHOLOM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-salient-facts-voter-suppression-block-the-vote.html | The Way We Live Now: 1-23-00: Salient Facts: Voter Suppression; Block the Vote | False | By Kerry Lauerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-katz-arthur.html | Paid Notice: Deaths KATZ, ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/golf-duval-is-two-strokes-back-but-martin-misses-the-cut.html | GOLF; Duval Is Two Strokes Back, but Martin Misses the Cut | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/government-state-s-representatives-in-washington.html | GOVERNMENT; State's Representatives In Washington | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/margarete-schutte-lihotzky-noted-austrian-architect-102.html | Margarete Schutte-Lihotzky, Noted Austrian Architect, 102 | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/midstream-baby-boomers-discover-guilt-edged-luxury.html | MIDSTREAM; Baby Boomers Discover Guilt-Edged Luxury | False | By James Schembari | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-gold-and-jewelry-fresh-from-the-factory.html | IN BRIEF; Gold and Jewelry, Fresh From the Factory | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-mccain-as-commander.html | THE 2000 CAMPAIGN; McCain as Commander | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-saving-wooden-barns-485055.html | Saving Wooden Barns | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-the-visions-of-kohl-not-all-visionary-485063.html | The Visions of Kohl, Not All Visionary | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-power-of-polling-colleges-polish-images.html | The Power of Polling: Colleges Polish Images | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-geometric-abstraction-adorns-paris-museum.html | Travel Advisory; Geometric Abstraction Adorns Paris Museum | False | By Corinne Labalme | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-guthrie-jane-rogers.html | Paid Notice: Deaths GUTHRIE, JANE ROGERS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-philosophy-conservative-church-leaders-find-pillar-bush.html | THE 2000 CAMPAIGN: THE PHILOSOPHY; Conservative Church Leaders Find a Pillar in Bush | False | By Laurie Goodstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-on-line-how-william-turned-into-bill.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; How William Turned into Bill | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/chess-playing-to-win-on-board-1-shirov-rolls-up-a-top-score.html | CHESS; Playing to Win on Board 1, Shirov Rolls Up a Top Score | False | By Robert Byrne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-paula-valenti-todd-hughes.html | WEDDINGS; Paula Valenti, Todd Hughes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/1-when-burlesque-was-beautiful-419680.html | When Burlesque Was Beautiful | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/nfl-notebook-final-four-teams-are-in-good-shape.html | N.F.L.: NOTEBOOK; Final Four Teams Are in Good Shape | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/around-the-world-in-pictures-drawn-in-hope-and-friendship.html | Around the World in Pictures, Drawn in Hope and Friendship | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/urban-tactics-leaving-home-without-it.html | URBAN TACTICS; Leaving Home Without It | False | By Bernard Stamler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-439339.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-memorials-rosenberg-alfred-a.html | Paid Notice: Memorials ROSENBERG, ALFRED A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-a-rhinestone-cowboy-ahead-of-his-time.html | Music; A Rhinestone Cowboy Ahead of His Time | False | By Francis Davis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/an-eventful-year-for-pilgrims-and-art-lovers.html | An Eventful Year For Pilgrims and Art Lovers | False | By Elisabetta Povoledo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-a-failed-missile-test.html | January 16-22; A Failed Missile Test | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-galperin-bertha-nee-katz.html | Paid Notice: Deaths GALPERIN, BERTHA (NEE KATZ) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-future-is-now-or-never.html | The Future Is Now-or Never | False | By Dan Brekke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/nj-law-lawyers-can-t-hop-the-fence.html | N.J. LAW; Lawyers Can't Hop The Fence | False | By Wendy Ginsberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-london-for-tourists-costs-less-with-a-card.html | Travel Advisory; London for Tourists Costs Less With a Card | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/fighting-for-teacher-quality.html | Fighting for Teacher Quality | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/outdoors-delightful-nuisances-starlings-of-course.html | OUTDOORS; Delightful Nuisances: Starlings, of Course | False | By Robert H. Boyle | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/foreign-waters-not-a-safe-harbor.html | Foreign Waters: Not a Safe Harbor | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-350761.html | Books in Brief: Nonfiction | False | By Diane Scharper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/economic-view-federal-budgeteers-ponder-a-multiple-choice-surplus.html | ECONOMIC VIEW; Federal Budgeteers Ponder A Multiple-Choice Surplus | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/one-kind-of-giving-gets-more-attractive.html | One Kind of Giving Gets More Attractive | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/the-group.html | The Group | False | By Stacy Schiff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/in-the-region-long-island-the-town-house-development-makes-a-comeback.html | In the Region/Long Island; The Town-House Development Makes a Comeback | False | By Diana Shaman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/library-voters-vs-school-voters.html | Library Voters vs. School Voters | False | By Joan Swirsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/she-who-won-t-be-obeyed.html | She Who Won't Be Obeyed | False | By Wendy Steiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/preaching-the-apocalypse.html | Preaching the Apocalypse | False | By Jonathan Rieder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/footnotes-418897.html | Footnotes | False | By Amy M. Spindler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-horngrad-joseph.html | Paid Notice: Deaths HORNGRAD, JOSEPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/five-questions-for-roy-s-roberts-gm-official-gives-sales-a-once-over.html | FIVE QUESTIONS for ROY S. ROBERTS; G.M. Official Gives Sales A Once-Over | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-guide-422789.html | THE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-theater-district-buzz-oil-portrait-actress-recalls-straying.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- BUZZ; Oil Portrait of an Actress Recalls A Straying Pre-Raphaelite Wife | False | By Bernard Stamler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-megan-devir-and-yuichi-seki.html | WEDDINGS; Megan Devir and Yuichi Seki | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-stone-irving.html | Paid Notice: Deaths STONE, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-parker-doris.html | Paid Notice: Deaths PARKER, DORIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-money-democrats-look-for-ways-to-counter-gop-advantage.html | THE 2000 CAMPAIGN: THE MONEY; Democrats Look for Ways to Counter G.O.P. Advantage | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/when-justice-is-a-game.html | When Justice Is a Game | False | By Charles Kaiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/hockey-isles-score-and-win-all-at-home.html | HOCKEY; Isles Score (And Win) All at Home | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/greenery-needs-greenbacks.html | Greenery Needs Greenbacks | False | By Peter Tilles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/prosecutors-portray-the-strands-of-a-bin-laden-web-of-terror.html | Prosecutors Portray the Strands Of a Bin Laden Web of Terror | False | By Benjamin Weiser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-upper-east-side-school-to-expand-but-joy-is-not-universal.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; School to Expand, but Joy Is Not Universal | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-350788.html | Books in Brief: Nonfiction | False | By Lisa Jennifer Selzman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/q-a-i-scott-pollak-crusader-for-health-and-wellness-of-pets.html | Q&A/I. Scott Pollak; Crusader for Health and Wellness of Pets | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-6-cellular-phone-towers-approved-for-pinelands.html | IN BRIEF; 6 Cellular Phone Towers Approved for Pinelands | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-prognosticators-iowa-numerology-part-superstition-part-science.html | THE 2000 CAMPAIGN: THE PROGNOSTICATORS; Iowa Numerology: Part Superstition, Part Science | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/film-when-soccer-doesn-t-stand-in-the-way-of-nirvana.html | Film; When Soccer Doesn't Stand in the Way of Nirvana | False | By Leslie Camhi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-bush-vs-mccain-fair-and-square-484962.html | Bush vs. McCain, Fair and Square | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/art-architecture-a-final-resting-place-for-ancient-relics-in-boston.html | Art / Architecture; A Final Resting Place for Ancient Relics (in Boston) | False | By Paula Deitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/personal-business-states-states-cut-death-tax-to-keep-rich-at-home.html | PERSONAL BUSINESS; States Cut Death Tax To Keep Rich at Home | False | By Jan M. Rosen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-riches-for-jeter-and-other-golden-tales-485047.html | Riches for Jeter, and Other Golden Tales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/fire-prayer-and-a-loss-of-innocence-at-seton-hall.html | Fire, Prayer and a Loss of Innocence at Seton Hall | False | By Dan Barry and Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-more-movies.html | IN BRIEF; More Movies | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/best-sellers-january-23-2000.html | BEST SELLERS: January 23, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-senate-will-investigate-debt-discovered-in-newark-schools.html | IN BRIEF; Senate Will Investigate Debt Discovered in Newark Schools | False | By Wendy Ginsberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/opinion-democratic-treachery-in-suffolk.html | OPINION; Democratic Treachery in Suffolk | False | By Kevin R. Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/food-cassoulet-defined-by-choice-of-seafood.html | FOOD; Cassoulet Defined by Choice of Seafood | False | By Moira Hodgson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/baseball-garth-brooks-may-join-mets.html | BASEBALL; Garth Brooks May Join Mets | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-at-akamai-aloha-to-decorum.html | PRIVATE SECTOR; At Akamai, Aloha to Decorum | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/japanese-call-37-massacre-a-war-myth-stirring-storm.html | Japanese Call '37 Massacre A War Myth, Stirring Storm | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/men-behaving-badly.html | Men Behaving Badly | False | By Nathaniel Tripp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/in-the-region-westchester-approval-seems-near-for-a-new-trump-golf-course.html | In the Region/Westchester; Approval Seems Near for a New Trump Golf Course | False | By Mary McAleer Vizard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/communities-long-sought-arena-seems-likely-for-newark.html | COMMUNITIES; Long-Sought Arena Seems Likely for Newark | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-memorials-rachlin-carl.html | Paid Notice: Memorials RACHLIN, CARL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/destinations-a-robert-burns-birthday-with-haggis.html | DESTINATIONS; A Robert Burns Birthday, With Haggis | False | By Joseph D'Agnese | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-manhattan-gothic-final-chapter-419672.html | Manhattan Gothic, Final Chapter | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-frankel-isabelle-gold-nee-strausser.html | Paid Notice: Deaths FRANKEL, ISABELLE GOLD (NEE STRAUSSER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-438308.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/navigating-the-renaissance-of-an-ohio-river-that-once-caught-fire.html | Navigating the Renaissance of an Ohio River That Once Caught Fire | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-on-language-don-t-go-there.html | The Way We Live Now: 1-23-00; On Language; Don't Go There | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/grants-to-help-students-pass-regents-exams.html | Grants to Help Students Pass Regents Exams | False | By Merri Rosenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/inside-479837.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-playland-attendance.html | IN BRIEF; Playland Attendance | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/l-asylum-seekers-in-jail-461792.html | Asylum Seekers in Jail | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-jersey-co-the-weather-outside-alas-is-not-frightful.html | NEW JERSEY & CO.; The Weather Outside, Alas, Is Not Frightful | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/an-old-house-as-a-voyage-of-discovery.html | An Old House as a Voyage of Discovery | False | By Cheryl P. Weinstock | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/cuttings-this-week-when-it-s-too-cold-to-do-anything-else.html | CUTTINGS: THIS WEEK; When It's Too Cold to Do Anything Else | False | By Patricia Jonas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/l-einstein-s-doctor-349747.html | Einstein's Doctor | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/fashion-review-offstage-paris-fusses-about-dior.html | FASHION REVIEW; Offstage, Paris Fusses About Dior | False | By Cathy Horyn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-israel-and-syria-suspend-peace-talks.html | January 16-22; Israel and Syria Suspend Peace Talks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/home-clinic-getting-water-from-shut-off-to-tap.html | HOME CLINIC; Getting Water From Shut-Off to Tap | False | By Edward R. Lipinski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/group-of-7-nations-seek-their-own-paths-to-a-common-goal.html | Group of 7 Nations Seek Their Own Paths to a Common Goal | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-jets-in-transition-485101.html | Jets in Transition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/colleges-find-power-in-polls-gathering-information-benefit-body-politic.html | Colleges Find Power in the Polls; Gathering Information to Benefit the Body Politic | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/new-york-s-finest-burnished-history-police-museum-s-unabashed-mission-back-up.html | New York's 'Finest': A Burnished History; Police Museum's Unabashed Mission Is to Back Up a Nickname | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-questions-for-william-weld-manhattan-transfer.html | The Way We Live Now: 1-23-00: Questions for William Weld; Manhattan Transfer | False | By Daniel B. Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-stowe-nathan-dds.html | Paid Notice: Deaths STOWE, NATHAN, DDS. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/reformation-family-values.html | Reformation Family Values | False | By James J. Sheehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-vows-kristen-gesswein-and-stephen-fealy.html | WEDDINGS; VOWS; Kristen Gesswein and Stephen Fealy | False | By Lois Smith Brady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/jersey-footlights-new-life-for-asbury-park-organ.html | JERSEY FOOTLIGHTS; New Life for Asbury Park Organ | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/movies/l-screenwriting-the-abc-s-438049.html | SCREENWRITING; The ABC's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/l-the-unsinkable-analogy-472760.html | The Unsinkable Analogy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/on-pro-basketball-two-warriors-find-that-age-is-catching-up.html | ON PRO BASKETBALL; Two Warriors Find That Age Is Catching Up | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-kohl-resigns-party-post.html | January 16-22; Kohl Resigns Party Post | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/residential-sales.html | Residential Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/long-island-vines-a-top-tier-chardonnay.html | LONG ISLAND VINES; A Top-Tier Chardonnay | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-newcomb-wellington-ames.html | Paid Notice: Deaths NEWCOMB, WELLINGTON AMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-fiction-350729.html | Books in Brief: Fiction | False | By Nell Casey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/l-reasons-for-not-using-a-broker-424595.html | Reasons for Not Using a Broker | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/perspectives-stepping-up-middle-income-housing-construction.html | PERSPECTIVES; Stepping Up Middle-Income Housing Construction | False | By Alan S. Oser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-borock-sylvia-nee-goldberg.html | Paid Notice: Deaths BOROCK, SYLVIA (NEE GOLDBERG) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/senator-hillary-is-bait-in-mayor-s-plea-for-cash-across-us.html | 'Senator Hillary' Is Bait in Mayor's Plea for Cash Across U.S. | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-a-texas-oilman-bows-out.html | PRIVATE SECTOR; A Texas Oilman Bows Out | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-basketball-ewing-or-no-knicks-still-can-t-put-dent-in-the-spurs.html | PRO BASKETBALL; Ewing or No, Knicks Still Can't Put Dent In the Spurs | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-stalwart-campaign-sketchbook-keyes-lagging-talks-like-front-runner.html | THE 2000 CAMPAIGN: THE STALWART -- CAMPAIGN SKETCHBOOK; Keyes, Lagging, Talks Like a Front-Runner | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-issues-forbes-emphasizes-position-against-abortion-taxes.html | THE 2000 CAMPAIGN: THE ISSUES; Forbes Emphasizes Position Against Abortion and Taxes | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-12300-problem-solver-traffic-jams-the-need-for-speed.html | The Way We Live Now: 1-23-00: Problem Solver: Traffic Jams; The Need for Speed | False | By Alex Marshall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/opera-troupe-traces-roots-to-the-county.html | Opera Troupe Traces Roots to the County | False | By Roberta Hershenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/believe-it-or-not.html | Believe It or Not | False | By Mary Lefkowitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/transactions-484865.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/if-youre-thinking-of-living-inelmhurst-queens-a-rich-ethnic-mix.html | If You're Thinking of Living In/Elmhurst, Queens; A Rich Ethnic Mix in a Crowded Enclave | False | By Robert P. Walzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/party-girl.html | Party Girl | False | By Patricia T. O'Conner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-six-flags-adding-a-big-water-park.html | IN BRIEF; Six Flags Adding A Big Water Park | False | By Carl Sommers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-mayer-kurt.html | Paid Notice: Deaths MAYER, KURT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-with-robert-a-loest-ips-millennium.html | INVESTING WITH: Robert A. Loest; IPS Millennium | False | By Carole Gould | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/sorry-but-the-doctor-is-out-now-making-house-calls.html | Sorry, but the Doctor Is Out (Now Making House Calls) | False | By Joy Alter Hubel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-julia-ballentine-christopher-peter.html | WEDDINGS; Julia Ballentine, Christopher Peter | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/for-a-price-there-s-room-in-rome.html | For a Price, There's Room in Rome | False | By Paul Hofmann | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-brief-corzine-plans-to-open-an-office-in-burlington.html | IN BRIEF; Corzine Plans to Open An Office in Burlington | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/saeb-salam-95-former-lebanese-prime-minister.html | Saeb Salam, 95, Former Lebanese Prime Minister | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/art-architecture-in-a-new-millennium-religion-shows-its-face.html | Art / Architecture; In a New Millennium, Religion Shows Its Face | False | By Ann Wilson Lloyd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-new-york-up-close-the-look-says-blahnik-the-label-is-sears.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Look Says Blahnik. The Label Is Sears. | False | By Kimberly Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/backtalk-an-ode-to-a-young-rivalry-with-a-long-tradition.html | Backtalk; An Ode to a Young Rivalry With a Long Tradition | False | By Chuck Timlin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/hockey-rangers-nedved-shrugs-off-trade-talk.html | HOCKEY; Rangers' Nedved Shrugs Off Trade Talk | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-jill-siegel-james-drummond.html | WEDDINGS; Jill Siegel, James Drummond | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/1-ambulances-run-lights-even-on-routine-trips-472557.html | Ambulances Run Lights, Even on Routine Trips | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/going-public-amid-sharks-insurers-look-at-stocks-as-a-means-of-survival.html | Going Public Amid Sharks; Insurers Look at Stocks As a Means of Survival | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/planners-hope-new-hotel-jolts-new-york.html | Planners Hope New Hotel Jolts New York | False | By David W. Dunlap | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/nation-ads-that-circumvent-doctors-want-new-drug-plenty-choose-tv.html | The Nation: Ads That Circumvent Doctors; Want a New Drug? Plenty To Choose From on TV. | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/l-rocker-a-bad-dream-485136.html | Rocker a Bad Dream | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/as-rates-surge-survival-strategies.html | As Rates Surge, Survival Strategies | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/books-in-brief-nonfiction-350745.html | Books in Brief: Nonfiction | False | By Emily Barton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-charter-school-sets-its-course.html | A Charter School Sets Its Course | False | By Linda Saslow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/masters-of-the-universe.html | Masters of the Universe | False | By Sylvia Nasar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-artist-the-world-couldn-t-see-419656.html | The Artist the World Couldn't See | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/sports/pro-football-when-at-odds-titans-and-jaguars-are-perfect-match.html | PRO FOOTBALL; When at Odds, Titans and Jaguars Are Perfect Match | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/literary-pulse-the-whole-kitsch-and-caboodle-421871.html | LITERARY PULSE; The Whole Kitsch and Caboodle | False | By Frank Decaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/books/l-a-very-good-year-349755.html | A Very Good Year | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-ronson-morton.html | Paid Notice: Deaths RONSON, MORTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-hemalee-patel-unmesh-kher.html | WEDDINGS; Hemalee Patel, Unmesh Kher | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/if-pinochet-goes-home-an-official-welcome-won-t-be-waiting.html | If Pinochet Goes Home, an Official Welcome Won't Be Waiting | False | By Clifford Krauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/theater-early-brecht-with-a-gay-theme-and-variations.html | Theater; Early Brecht, With a Gay Theme And Variations | False | By Eric Bentley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-evan-specter-and-amy-berner.html | WEDDINGS; Evan Specter and Amy Berner | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/tv/cover-story-how-gross-watching-parents-fall-in-love.html | COVER STORY; How Gross! Watching Parents Fall in Love | False | By Dinitia Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/arts/music-maestro-of-the-moment-and-still-growing.html | MUSIC; Maestro Of the Moment And Still Growing | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/al-gore-moves-beyond-meta.html | Al Gore Moves Beyond Meta | False | By James Bennet | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/the-way-we-live-now-1-23-00-what-they-were-thinking.html | The Way We Live Now: 1-23-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-saperstein-nathan.html | Paid Notice: Deaths SAPERSTEIN, NATHAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-walker-natalie-barth.html | Paid Notice: Deaths WALKER, NATALIE BARTH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/dining-out-attention-getting-food-in-a-landmark.html | DINING OUT; Attention-Getting Food in a Landmark | False | By Joanne Starkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/strategies-a-plan-to-overcome-investors-home-bias.html | STRATEGIES; A Plan to Overcome Investors' Home Bias | False | By Mark Hulbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/world/mass-graves-in-turkey-put-attention-on-terror-cell.html | Mass Graves In Turkey Put Attention On Terror Cell | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-the-artist-the-world-couldn-t-see-419630.html | The Artist the World Couldn't See | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-eastmond-maurice.html | Paid Notice: Deaths EASTMOND, MAURICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/l-society-is-not-besieged-by-confessional-memoirs-455555.html | Society Is Not 'Besieged' By Confessional Memoirs | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-rapidly-sinking-spirit-of-a-harbor-dredging-pact.html | The Rapidly Sinking Spirit Of a Harbor Dredging Pact | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/the-allure-of-the-ledge.html | The Allure Of the Ledge | False | By Ivor Hanson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-kilgallon-jennie-e.html | Paid Notice: Deaths KILGALLON, JENNIE E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-stoller-gerald-h-dr.html | Paid Notice: Deaths STOLLER, GERALD H., DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-the-syntax-bush-follows-in-the-missteps-of-his-father.html | THE 2000 CAMPAIGN: THE SYNTAX; Bush Follows In the Missteps Of His Father | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/a-night-out-with-zagat-s-wittiest-vox-populists-on-parade.html | A NIGHT OUT WITH/Zagat's Wittiest; Vox Populists on Parade | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/in-the-garden-climate-stress-and-how-it-affects-plants.html | IN THE GARDEN; Climate Stress and How It Affects Plants | False | By Joan Lee Faust | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/travel/travel-advisory-correspondent-s-report-a-makeover-in-anaheim-for-parks-and-city.html | Travel Advisory: Correspondent's Report; A Makeover in Anaheim, For Parks and City | False | By Todd S. Purdum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/opart-latenight-campaigning.html | Op-Art; Late-Night Campaigning | False | By Ward Sutton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/basketball-coach-who-is-off-court-jester.html | Basketball Coach Who Is Off Court Jester | False | By Dan Markowitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/long-island-journal-from-simple-hello-to-discussing-rye-bread.html | LONG ISLAND JOURNAL; From Simple 'Hello' to Discussing Rye Bread | False | By Marcelle S. Fischler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-helms-lectures-the-un.html | January 16-22; Helms Lectures the U.N. | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-festival-of-arts-and-ideas-expands.html | A Festival of Arts and Ideas Expands | False | By Richard Weizel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/realestate/electing-a-co-op-s-board.html | Electing A Co-op's Board | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/a-la-carte-top-notch-offerings-at-bargain-prices.html | A LA CARTE; Top-Notch Offerings at Bargain Prices | False | By Richard Jay Scholem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-turkish-greek-accords.html | January 16-22; Turkish-Greek Accords | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/style-the-two-gentlemen-of-priano.html | Style; The Two Gentlemen Of Priano | False | By Amy M. Spindler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-marinoff-roslyn-c.html | Paid Notice: Deaths MARINOFF, ROSLYN C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/neighborhood-report-throgs-neck-longtime-dumping-ground-will-soon-hear-fore.html | NEIGHBORHOOD REPORT: THROGS NECK; Longtime Dumping Ground Will Soon Hear 'Fore!' | False | By David Critchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/investing-exchange-traded-funds-are-the-hot-ticket-now.html | INVESTING; Exchange-Traded Funds Are the Hot Ticket Now | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/education/education-princeton-takes-back-oversight-of-alumni-magazine.html | EDUCATION; Princeton Takes Back Oversight of Alumni Magazine | False | By Robert Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/opinion/reckonings-the-magic-mountain.html | Reckonings; The Magic Mountain | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/business/private-sector-a-raider-follows-a-champagne-dream.html | PRIVATE SECTOR; A Raider Follows a Champagne Dream | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/reinstated-officer-is-renewed-as-a-candidate.html | Reinstated Officer Is Renewed as a Candidate | False | By Jonathan P. Hicks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/style/weddings-nancy-bernstein-stan-schonfeld.html | WEDDINGS; Nancy Bernstein, Stan Schonfeld | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/weekinreview/january-16-22-crazy-weather-ahead.html | January 16-22; Crazy Weather Ahead | False | By William K. Stevens | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/nyregion/east-hampton-plan-leave-the-beach-alone.html | East Hampton Plan: Leave the Beach Alone | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/2000-campaign-platform-bush-says-he-supports-party-s-strong-anti-abortion-stand.html | THE 2000 CAMPAIGN: THE PLATFORM; Bush Says He Supports the Party's Strong Anti-Abortion Stand | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/us/the-2000-campaign-for-many-states-health-care-bills-are-top-priority.html | THE 2000 CAMPAIGN; FOR MANY STATES, HEALTH CARE BILLS ARE TOP PRIORITY | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/magazine/authority-figure-419699.html | Authority Figure | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-23 | 2000-01-23 | https://www.nytimes.com/2000/01/23/classified/paid-notice-deaths-noall-eleanor-hepburn.html | Paid Notice: Deaths NOALL, ELEANOR HEPBURN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/theater/theater-review-is-there-a-doctor-in-the-house-perhaps-too-many.html | THEATER REVIEW; Is There a Doctor in the House? Perhaps Too Many | False | By Wilborn Hampton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/subways-trade-no-2-pencils-for-21st-century-technology.html | Subways Trade No. 2 Pencils For 21st-Century Technology | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/in-america-a-cold-wind-blows.html | In America; A Cold Wind Blows | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/2000-campaign-reporters-iowa-teetering-under-weight-cameras-ink.html | THE 2000 CAMPAIGN: THE REPORTERS; Iowa Teetering Under the Weight of Cameras and Ink | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/talks-on-big-merger-continue.html | Talks on Big Merger Continue | False | By Laura M. Holson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-bell-rings-but-the-students-stay-and-stay.html | The Bell Rings but the Students Stay, and Stay | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/my-virtual-library.html | My Virtual Library | False | By Andy Borowitz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/on-college-basketball-big-east-is-ideal-crucible-to-mold-champion.html | ON COLLEGE BASKETBALL; Big East Is Ideal Crucible to Mold Champion | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/bronx-man-is-accused-of-running-a-videocassette-counterfeiting-operation.html | Bronx Man Is Accused of Running a Videocassette Counterfeiting Operation | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/IHT-1925trotsky-affair-in-our-pages100-75-and-50-years-ago.html | 1925:Trotsky Affair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-basketball-nets-are-leaving-home-with-shot-of-confidence.html | PRO BASKETBALL; Nets Are Leaving Home With Shot of Confidence | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/quotation-of-the-day-489239.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/dance-review-physicality-and-polish-imported-from-europe.html | DANCE REVIEW; Physicality And Polish Imported From Europe | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/2000-campaign-next-stop-new-hampshire-grudging-admission-iowa-results-could-be.html | THE 2000 CAMPAIGN: THE NEXT STOP; In New Hampshire, a Grudging Admission: Iowa Results Could Be Influential | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-patriots-looking-to-capers.html | PRO FOOTBALL; Patriots Looking to Capers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/e-commerce-report-mad-dash-create-electronic-marketplaces-for-business-business.html | E-Commerce Report; A mad dash to create electronic marketplaces for business-to-business transactions. | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/racist-hatred-in-america-s-past-stirs-emotions-at-exhibition.html | Racist Hatred in America's Past Stirs Emotions at Exhibition | False | By Somini Sengupta | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/metro-matters-justice-but-only-just-in-time.html | Metro Matters; Justice, But Only Just In Time | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-one-more-sunday-for-tennessee-st-louis-rams-have-enough-squeak-past.html | PRO FOOTBALL; One More Sunday for Tennessee and St. Louis; Rams Have Enough To Squeak Past Bucs | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/IHT-1900a-white-ball-in-our-pages100-75-and-50-years-ago.html | 1900:A White Ball : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/c-corrections-489220.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-bush-keeps-father-in-mind.html | THE 2000 CAMPAIGN: THE DAY; Bush Keeps Father in Mind | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/books/books-of-the-times-master-vermeer-isn-t-it-um-missing-a-little-spark.html | BOOKS OF THE TIMES; Master Vermeer, Isn't It, Um, Missing a Little Spark? | False | By Richard Eder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/more-on-the-campaign.html | MORE ON THE CAMPAIGN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-bucs-grounded-by-a-replay-call-voiding-a-catch.html | PRO FOOTBALL; Bucs Grounded By a Replay Call Voiding a Catch | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/IHT-cycling-home-fans-cheers-spur-ogrady.html | Cycling : Home Fans' Cheers Spur O'Grady | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/craig-claiborne-79-times-food-editor-and-critic-is-dead.html | Craig Claiborne, 79, Times Food Editor And Critic, Is Dead | False | By Bryan Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/transactions-495298.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-of-medicine-money-and-wrinkles-493740.html | Of Medicine, Money and Wrinkles | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-lessons-of-a-fire-494119.html | Lessons of a Fire | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/big-dreams-for-wide-open-council-seats.html | Big Dreams for Wide Open Council Seats | False | By Jonathan P. Hicks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/burmese-rebels-seize-hostages-in-thailand.html | Burmese Rebels Seize Hostages in Thailand | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/2000-campaign-sysytem-both-parties-seek-ways-tame-fast-furious-primary-process.html | THE 2000 CAMPAIGN: THE SYSYTEM; Both Parties Seek Ways to Tame Fast and Furious Primary Process | False | By Robin Toner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-cabaret-a-duel-of-guitarists-who-are-father-and-son.html | MUSIC IN REVIEW: CABARET; A Duel of Guitarists Who Are Father and Son | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-talk-newsweek-drops-an-excerpt-of-gore-book.html | Media Talk; Newsweek Drops an Excerpt of Gore Book | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/patents-inventor-devises-new-way-for-homeowners-turn-family-car-into-family.html | Patents; An inventor devises a new way for homeowners to turn the family car into the family snowplow. | False | By Sabra Chartrand | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/city-investigates-program-citing-disproportionate-granting-of-day-care-benefits.html | City Investigates Program, Citing Disproportionate Granting of Day Care Benefits | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/IHT-alt-commentary-ibm-likes-linux-but-can-the-rest-of-us.html | ALT / Commentary : IBM Likes Linux, but Can the Rest of Us? | False | By Lee Dembart, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/country-music-review-moderation-in-all-things-especially-country.html | COUNTRY MUSIC REVIEW; Moderation in All Things, Especially Country | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-bradley-heads-to-campus.html | THE 2000 CAMPAIGN: THE DAY; Bradley Heads to Campus | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/sports-of-the-times-warner-s-travels-take-him-from-supermarket-to-super-bowl.html | Sports Of The Times; Warner's Travels Take Him From Supermarket to Super Bowl | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/rome-journal-cleaning-up-a-capital-and-noticing-the-homeless.html | Rome Journal; Cleaning Up a Capital and Noticing the Homeless | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/britain-grants-embryo-cloning-patent.html | Britain Grants Embryo Cloning Patent | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/equity-offerings-for-the-week.html | Equity Offerings for the Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-issues-bush-sets-jaw-and-course-if-not-views.html | THE 2000 CAMPAIGN: THE ISSUES; Bush Sets Jaw and Course, if Not Views | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-time-fortune-play-catch-up-ever-so-carefully-aol-time-warner-deal.html | Media; Time and Fortune play catch up -- ever so carefully -- on the AOL-Time Warner deal. | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/jack-segal-98-a-talent-agent-representing-the-colorful-fringe.html | Jack Segal, 98, a Talent Agent Representing the Colorful Fringe | False | By Bruce Weber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/economic-calendar.html | Economic Calendar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-groh-gets-his-first-loss-crennel-goes-to-cleveland.html | PRO FOOTBALL; Groh Gets His First Loss; Crennel Goes to Cleveland | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-our-fear-of-death-488348.html | Our Fear of Death | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-logistics-candidates-use-different-tacks-in-stretch-run.html | THE 2000 CAMPAIGN: THE LOGISTICS; Candidates Use Different Tacks In Stretch Run | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/why-decry-the-wealth-gap.html | Why Decry the Wealth Gap? | False | By W. Michael Cox and Richard Alm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/IHT-aim-in-creating-industry-giant-is-to-sell-music-on-the-internet-emi.html | Aim in Creating Industry Giant Is to Sell Music on the Internet : EMI Nears a Deal With Time Warner | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-microsoft-makes-another-interactive-tv-investment.html | MEDIA; Microsoft Makes Another Interactive TV Investment | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/IHT-1950bao-dai-pledge-in-our-pages100-75-and-50-years-ago.html | 1950:Bao Dai Pledge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/football-team-has-nashville-singing-ballad-of-the-titans.html | Football Team Has Nashville Singing Ballad of the Titans | False | By Emily Yellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/movies/american-beauty-wins-3-golden-globe-awards.html | 'American Beauty' Wins 3 Golden Globe Awards | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/precious-rooms-even-where-rent-low-for-apartment-hunters-budget-tough-task-even.html | Precious Rooms, Even Where Rent Is Low; For Apartment Hunters on a Budget, a Tough Task Is Even Tougher | False | By Barbara Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-fixing-the-tax-code-462802.html | Fixing the Tax Code | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-market-and-lawsuit-test-new-philadelphia-paper.html | MEDIA; Market and Lawsuit Test New Philadelphia Paper | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/troops-in-grozny-measure-their-gains-in-yards.html | Troops in Grozny Measure Their Gains in Yards | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-of-medicine-money-and-wrinkles-493732.html | Of Medicine, Money and Wrinkles | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/a-million-protesters-in-spain-denounce-terrorism-s-return.html | A Million Protesters in Spain Denounce Terrorism's Return | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/palestinian-talks-may-miss-deadline-israeli-aide-says.html | PALESTINIAN TALKS MAY MISS DEADLINE, ISRAELI AIDE SAYS | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-basketball-spurs-turned-up-heat-and-knicks-lost-cool.html | PRO BASKETBALL; Spurs Turned Up Heat And Knicks Lost Cool | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-review-a-symphony-that-requires-plenty-of-reinforcements.html | MUSIC REVIEW; A Symphony That Requires Plenty of Reinforcements | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/an-accord-on-child-soldiers.html | An Accord on Child Soldiers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/dance-review-merging-mind-and-body-to-let-stories-unfold.html | DANCE REVIEW; Merging Mind and Body To Let Stories Unfold | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/3-copyright-lawsuits-test-limits-of-new-digital-media.html | 3 Copyright Lawsuits Test Limits of New Digital Media | False | By Sara Robinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/plus-winter-sports-men-s-slalom-outsider-wins-in-kitzbuhel.html | PLUS: WINTER SPORTS -- MEN'S SLALOM; Outsider Wins In Kitzbuhel | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/IHT-matt-in-the-slalom-joins-maier-and-strobl-austrians-sweep-slopes.html | Matt in the Slalom Joins Maier and Strobl : Austrians Sweep Slopes | False | By Steve Keating, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/inside-494739.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/beltway-on-display-american-politics-at-the-un.html | Beltway on Display: American Politics at the U.N. | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/2000-campaign-christian-right-republicans-court-core-bloc-evening-with-social.html | THE 2000 CAMPAIGN: THE CHRISTIAN RIGHT; Republicans Court Core Bloc, in an Evening With Social Conservatives | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/plus-winter-sports-speed-skating-records-tumble-in-montana-sprints.html | PLUS: WINTER SPORTS -- SPEED SKATING; Records Tumble In Montana Sprints | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-romanticizing-barns-467464.html | Romanticizing Barns | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/that-s-show-biz-and-academia.html | That's Show Biz, and Academia | False | By Todd S. Purdum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/the-neediest-cases-helping-the-disabled-travel-for-fun.html | THE NEEDIEST CASES; Helping the Disabled Travel for Fun | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-harry-and-louise-469556.html | 'Harry and Louise' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-immigrants-fears-462888.html | Immigrants' Fears | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/one-last-year-at-1600.html | One Last Year at 1600 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-addenda-interpublic-buys-suissa-miller-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Buys Suissa Miller Stake | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/women-s-college-hockey-high-peaks-tournament-minnesota-duluth-wins-lake-placid.html | WOMEN'S COLLEGE HOCKEY: HIGH PEAKS TOURNAMENT; Minnesota-Duluth Wins in Lake Placid | False | By Mark Pargas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-designer-bets-on-brainpower-over-battery-power.html | MEDIA; Designer Bets on Brainpower Over Battery Power | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/president-of-israel-faces-accusations-with-defiance.html | President Of Israel Faces Accusations With Defiance | False | By William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/treasury-to-auction-bills-this-week.html | Treasury to Auction Bills This Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-to-share-jerusalem-to-touch-a-nerve-493996.html | To Share Jerusalem? To Touch a Nerve! | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-a-pianist-eager-to-get-to-the-encore.html | MUSIC IN REVIEW: CLASSICAL MUSIC; A Pianist Eager To Get to the Encore | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-teacher-and-storyteller-groh-is-now-on-center-stage.html | PRO FOOTBALL; Teacher and Storyteller, Groh Is Now on Center Stage | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-talk-dreamworks-scrambles-to-find-another-hit.html | Media Talk; DreamWorks Scrambles to Find Another Hit | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/IHT-musoyama-wins-as-akebono-fades.html | Musoyama Wins as Akebono Fades | False | By Velisarios Kattoulas, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-exposing-the-meanings-hiding-in-gymnastics.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Exposing the Meanings Hiding in Gymnastics | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-lessons-of-a-fire-494097.html | Lessons of a Fire | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/news-summary-493422.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-forbes-focuses-on-abortion.html | THE 2000 CAMPAIGN: THE DAY; Forbes Focuses on Abortion | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/will-kohl-name-names-no-report-is-a-hoax.html | Will Kohl Name Names? No, Report Is a Hoax | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-playing-free-and-fancy-with-a-moody-sonata.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Playing Free and Fancy With a Moody Sonata | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/us-health-officials-reject-plan-to-report-medical-mistakes.html | U.S. Health Officials Reject Plan to Report Medical Mistakes | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/big-board-reports-a-slip-in-uncovered-short-sales.html | Big Board Reports a Slip In Uncovered Short Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/talks-on-biotech-food-today-in-montreal-will-see-us-isolated.html | Talks on Biotech Food Today in Montreal Will See U.S. Isolated | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/many-reformers-ruled-off-iran-ballot.html | Many Reformers Ruled Off Iran Ballot | False | By John F. Burns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-review-restraint-subtleties-and-bells-for-a-celestial-vision.html | MUSIC REVIEW; Restraint, Subtleties and Bells for a Celestial Vision | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/more-than-ever-first-year-students-feeling-the-stress-of-college.html | More Than Ever, First-Year Students Feeling the Stress of College | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/sports-of-the-times-mcnair-s-next-stop-ends-an-odd-journey.html | Sports of The Times; McNair's Next Stop Ends an Odd Journey | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/newark-fire-destroys-homes-and-causes-blackout.html | Newark Fire Destroys Homes and Causes Blackout | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-tampa-bay-lets-secret-slip-away-at-wrong-time.html | PRO FOOTBALL; Tampa Bay Lets Secret Slip Away at Wrong Time | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/metropolitan-diary-489450.html | Metropolitan Diary | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-addenda-3-marketers-award-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Marketers Award Accounts | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-to-share-jerusalem-to-touch-a-nerve-493988.html | To Share Jerusalem? To Touch a Nerve! | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-malcolm-sensibility-new-sitcom-s-early-success-may-spawn-host-of-imitators.html | The 'Malcolm' Sensibility; New Sitcom's Early Success May Spawn Host of Imitators | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/if-caring-is-liberal-mccain-takes-label.html | If Caring Is Liberal, McCain Takes Label | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/hazel-wolf-101-fought-for-the-environment.html | Hazel Wolf, 101; Fought for the Environment | False | By John H. Cushman Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/500000-homes-left-dark-by-ice-storm-in-southeast.html | 500,000 Homes Left Dark By Ice Storm in Southeast | False | By David Firestone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/bridge-americans-defeat-brazilians-to-win-the-bermuda-bowl.html | BRIDGE; Americans Defeat Brazilians To Win the Bermuda Bowl | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/dividend-meetings-485756.html | Dividend Meetings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/IHT-agassi-beats-frustrated-philippoussis.html | Agassi Beats Frustrated Philippoussis | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/essay-bradley-s-resurgence.html | Essay; Bradley's Resurgence | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/business-digest-487058.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/taking-a-chance-on-times-square.html | Taking a Chance on Times Square | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/theater/critic-s-notebook-once-in-love-with-carmen-nope.html | CRITIC'S NOTEBOOK; 'Once in Love With Carmen'? Nope | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/plus-winter-sports-short-track-carta-wins-again.html | PLUS: WINTER SPORTS -- SHORT TRACK; Carta Wins Again | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/george-foerstner-91-amana-founder-and-advocate-of-the-microwave-oven.html | George Foerstner, 91, Amana Founder and Advocate of the Microwave Oven | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/IHT-outgoing-president-takes-middle-view-in-evaluating-rise-of-nationalism-a.html | Outgoing President Takes Middle View in Evaluating Rise of Nationalism : A Year in Switzerland, Plus and Minus | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/public-lives-guarding-the-president-s-words-and-maybe-his-legacy.html | PUBLIC LIVES; Guarding the President's Words and, Maybe, His Legacy | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-one-more-sunday-for-tennessee-st-louis-titans-have-jaguars-number.html | PRO FOOTBALL: One More Sunday for Tennessee and St. Louis; Titans Have the Jaguars' Number: XXXIV | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-leaders-and-laggers-alike-make-final-pleas-to-iowans.html | THE 2000 CAMPAIGN: THE DAY; Leaders and Laggers Alike Make Final Pleas to Iowans | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-classical-music-making-haydn-s-world-sound-like-bartok-s.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Making Haydn's World Sound Like Bartok's | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/market-place-dow-vs-nasdaq-technology-stocks-outperform-again-it-s-smaller.html | Market Place; DOW VS. NASDAQ: As technology stocks outperform again, it's the smaller players that are doing the heavy lifting | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/pop-review-a-girl-group-that-takes-no-prisoners-in-love.html | POP REVIEW; A Girl Group That Takes No Prisoners In Love | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/autobytel-plans-to-sell-cars-directly-over-the-internet.html | Autobytel Plans to Sell Cars Directly Over the Internet | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/mccall-gingerly-lays-foundation-for-2002-governor-s-race.html | McCall Gingerly Lays Foundation for 2002 Governor's Race | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/hockey-stevens-is-arrested-in-drug-related-case.html | HOCKEY; Stevens Is Arrested in Drug-Related Case | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/the-2000-campaign-the-day-lead-doesn-t-slow-gore.html | THE 2000 CAMPAIGN: THE DAY; Lead Doesn't Slow Gore | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/japan-sect-s-name-change-brings-confusion-and-fear.html | Japan Sect's Name Change Brings Confusion and Fear | False | By Calvin Sims | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/worldbusiness/IHT-daewoo-creditors-reach-breakthrough-accord-on-debt.html | Daewoo Creditors Reach 'Breakthrough' Accord on Debt Write-Off | False | By Don Kirk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/golf-parnevik-is-finding-the-pga-tour-to-his-liking.html | GOLF; Parnevik Is Finding the P.G.A. Tour to His Liking | False | By Clifton Brown | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-internet-monopolies-467634.html | Internet Monopolies? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/music-in-review-cabaret-turning-1960-s-innocence-into-90-s-toughness.html | MUSIC IN REVIEW: CABARET; Turning 1960's Innocence Into 90's Toughness | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/hockey-islanders-retain-their-optimism-despite-losses.html | HOCKEY; Islanders Retain Their Optimism Despite Losses | False | By Jenny Kellner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; ACCOUNTS | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-talk-ms-is-ready-to-give-ex-globe-columnist-another-chance.html | Media Talk; Ms. Is Ready to Give Ex-Globe Columnist Another Chance | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/time-warner-to-acquire-control-of-emi-music.html | Time Warner To Acquire Control Of EMI Music | False | By Andrew Pollack With Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/compressed-data-free-e-mail-for-simpsons-fans.html | COMPRESSED DATA; Free E-Mail for Simpsons Fans | False | By Laurie J. Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-of-medicine-money-and-wrinkles-493759.html | Of Medicine, Money and Wrinkles | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/arts/pop-review-cosmic-unity-east-and-west-meet-between-the-notes.html | POP REVIEW; Cosmic Unity: East and West Meet Between the Notes | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS: ADVERTISING; Miscellany | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/IHT-german-inquiry-hints-at-old-boy-network.html | German Inquiry Hints at Old Boy Network | False | By Joseph Fitchett, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/world/despite-us-heat-on-belgrade-radio-services-cut-broadcasts.html | Despite U.S. Heat on Belgrade, Radio Services Cut Broadcasts | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/l-new-life-for-old-schools-480401.html | New Life for Old Schools | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/opinion/editorial-observer-courting-born-again-gop-voters-in-iowa.html | Editorial Observer; Courting Born-Again G.O.P. Voters in Iowa | False | By Eleanor Randolph | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/pro-football-a-bad-day-at-the-office-drives-the-jaguars-out-of-the-playoffs.html | PRO FOOTBALL; A Bad Day at the Office Drives the Jaguars Out of the Playoffs | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/us/new-role-of-guard-transforming-military.html | New Role of Guard Transforming Military | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/nyregion/jean-macarthur-general-s-widow-dies-at-101.html | Jean MacArthur, General's Widow, Dies at 101 | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/sports/tennis-failing-to-find-rhythm-serena-williams-ousted.html | TENNIS; Failing to Find Rhythm, Serena Williams Ousted | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-24 | 2000-01-24 | https://www.nytimes.com/2000/01/24/business/media-business-advertising-some-advertisers-are-concluding-that-passing-best.html | THE MEDIA BUSINESS: ADVERTISING; Some advertisers are concluding that passing is the best strategy for Super Bowl Sunday. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-livingston-cecille-z.html | Paid Notice: Deaths LIVINGSTON, CECILLE Z. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-simkowitz-florence.html | Paid Notice: Deaths SIMKOWITZ, FLORENCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/excerpts-from-the-supreme-court-ruling-on-campaign-contribution-limits.html | Excerpts From the Supreme Court Ruling on Campaign Contribution Limits | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/some-policyholders-object-to-metlife-s-plan.html | Some Policyholders Object to MetLife's Plan | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/c-corrections-510319.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-globalization-and-its-discontents-509744.html | Globalization And Its Discontents | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/search-for-science-talent-homes-in-on-long-island.html | Search for Science Talent Homes In on Long Island | False | By Lynette Holloway | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-feine-raymond.html | Paid Notice: Deaths FEINE, RAYMOND | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/books/books-of-the-times-so-they-settle-sadly-for-second-best.html | BOOKS OF THE TIMES; So They Settle Sadly for Second Best | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/us-asserts-pakistan-backed-hijacking-of-air-india-jetliner.html | U.S. Asserts Pakistan Backed Hijacking of Air India Jetliner | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-sidanko-settlement-advances.html | WORLD BUSINESS BRIEFING: EUROPE; SIDANKO SETTLEMENT ADVANCES | False | By Neela Banerjee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-africas-debt-to-the-us-letters-to-the-editor.html | Africa's Debt to the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-crimmins-kevin-bates.html | Paid Notice: Deaths CRIMMINS, KEVIN BATES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/grandmothers-fail-to-see-cuban-boy-in-miami-stop.html | Grandmothers Fail to See Cuban Boy in Miami Stop | False | By Peter T. Kilborn With Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-chiefs-thomas-paralyzed-his-legs-after-being-car-accident.html | PRO FOOTBALL; Chiefs' Thomas Is Paralyzed in His Legs After Being in a Car Accident | False | By James C. McKinley Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-basketball-sonics-minus-payton-extend-knicks.html | PRO BASKETBALL; Sonics, Minus Payton, Extend Knicks | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/on-pro-football-race-and-history-will-intrude-on-mcnair-s-finest-moment.html | ON PRO FOOTBALL; Race and History Will Intrude On McNair's Finest Moment | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/quotation-of-the-day-503428.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/super-bowl-xxxiv-rams-vs-titans-shanahan-he-s-been-there-won-that.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Shanahan: He's Been There, Won That | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-asofsky-richard-m.html | Paid Notice: Deaths ASOFSKY, RICHARD M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/justices-say-redistricting-need-only-prevent-backsliding.html | Justices Say Redistricting Need Only Prevent Backsliding | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-candidates-private-lives-off-limits-or-not-faithful-to-the-voters-509736.html | Candidates' Private Lives: Off Limits, or Not?; Faithful to the Voters | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/paradox-in-game-theory-losing-strategy-that-wins.html | Paradox in Game Theory: Losing Strategy That Wins | False | By Sandra Blakeslee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-feld-isabel.html | Paid Notice: Deaths FELD, ISABEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/empire-state-elevator-plummets-40-floors.html | Empire State Elevator Plummets 40 Floors | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/l-insight-into-ineptitude-509523.html | Insight Into Ineptitude | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/gas-stations-at-wal-mart.html | Gas Stations at Wal-Mart | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-cornell-frederic.html | Paid Notice: Deaths CORNELL, FREDERIC | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-silverman-leah.html | Paid Notice: Deaths SILVERMAN, LEAH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-rubenstein-jean-evans.html | Paid Notice: Deaths RUBENSTEIN, JEAN EVANS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-axelrod-robert-jay.html | Paid Notice: Deaths AXELROD, ROBERT JAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-strong-finish-forbes-learned-his-lesson-poor-showing-96.html | THE 2000 CAMPAIGN: THE STRONG FINISH; Forbes Learned His Lesson From Poor Showing in '96 | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-1900dangerous-chase-in-our-pages100-75-and-50-years-ago.html | 1900:Dangerous Chase : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-globalization-and-its-discontents-509752.html | Globalization And Its Discontents | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/giuliani-sharpens-knife-for-arts-budget.html | Giuliani Sharpens Knife for Arts Budget | False | By Eric Lipton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-outcomes-when-giving-blood-before-surgery-helps.html | VITAL SIGNS: OUTCOMES; When Giving Blood Before Surgery Helps | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-next-stop-with-eye-bush-mccain-presents-himself-only-candidate-who.html | THE 2000 CAMPAIGN: THE NEXT STOP; With Eye on Bush, McCain Presents Himself as Only Candidate Who Understands the World | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/l-roots-of-mass-hysteria-509515.html | Roots of Mass Hysteria | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/tennis-in-55-minutes-capriati-reaches-the-semifinals.html | TENNIS; In 55 Minutes, Capriati Reaches the Semifinals | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-pickholz-rabbi-morris.html | Paid Notice: Deaths PICKHOLZ, RABBI MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-africa-ought-to-loom-in-the-view-from-the-alps.html | Africa Ought to Loom in the View From the Alps | False | By Wilfred Mlay , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/diallo-family-asks-that-us-monitor-state-trial-of-officers.html | Diallo Family Asks That U.S. Monitor State Trial of Officers | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-news-analysis-iowa-as-definer-for-bush.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Iowa as Definer for Bush | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/scientist-at-work-steven-weinberg-physicist-ponders-god-truth-and-final-theory.html | SCIENTIST AT WORK: Steven Weinberg; Physicist Ponders God, Truth and 'Final Theory' | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-rosenberg-bianca.html | Paid Notice: Deaths ROSENBERG, BIANCA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/shops-rally-to-the-ben-jerry-s-cause-s.html | Shops Rally to the Ben & Jerry's Cause(s) | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/news-summary-506915.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-third-wave-technologies-being-bought-by-pe.html | COMPANY NEWS; THIRD WAVE TECHNOLOGIES BEING BOUGHT BY PE | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/amazon-bolsters-ties-to-drugstorecom.html | Amazon Bolsters Ties to Drugstore.com | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/harnessing-a-molecule-and-its-peculiar-powers.html | Harnessing a Molecule and Its Peculiar Powers | False | By Malcolm W. Browne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-o-reilly-alice.html | Paid Notice: Deaths O'REILLY, ALICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-denman-m-dolores.html | Paid Notice: Deaths DENMAN, M. DOLORES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-saperstein-nat.html | Paid Notice: Deaths SAPERSTEIN, NAT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2-vying-to-head-national-institutes-of-health.html | 2 Vying to Head National Institutes of Health | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/ticketmaster-will-permit-home-printing-of-tickets.html | Ticketmaster Will Permit Home Printing of Tickets | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-briefs-507679.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-market-place-new-economics-of-recruiting-top-executives.html | THE MARKETS: Market Place; New Economics Of Recruiting Top Executives | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-a-leisurely-banquet-of-french-delicacies.html | MUSIC REVIEW; A Leisurely Banquet of French Delicacies | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-a-girl-s-toy-truck-500143.html | A Girl's Toy Truck | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-bachrach-shirley.html | Paid Notice: Deaths BACHRACH, SHIRLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/personal-health-with-tylenol-and-children-overdosing-is-perilously-easy.html | PERSONAL HEALTH; With Tylenol and Children, Overdosing Is Perilously Easy | False | By Jane E. Brody | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-hart-constance-peters.html | Paid Notice: Deaths HART, CONSTANCE PETERS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-fisher-charles-r.html | Paid Notice: Deaths FISHER, CHARLES R. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-brafman-morris.html | Paid Notice: Deaths BRAFMAN, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-sargent-david-rutledge.html | Paid Notice: Deaths SARGENT, DAVID RUTLEDGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/college-basketball-hart-and-orange-give-lesson-in-perfection.html | COLLEGE BASKETBALL; Hart and Orange give Lesson in Perfection | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/nafah-journal-now-shooting-on-golan-a-war-movie.html | Nafah Journal; Now Shooting on Golan: A War Movie | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-indonesias-forests-are-vanishing-faster-than-ever.html | Indonesia's Forests Are Vanishing Faster Than Ever | False | By Thomas Walton and Derek Holmes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-parcells-hands-the-coaching-reins-over-to-groh.html | PRO FOOTBALL; Parcells Hands the Coaching Reins Over to Groh | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/in-a-booming-reno-no-room-for-the-old-inn.html | In a Booming Reno, No Room for the Old Inn | False | By Evelyn Nieves | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/at-un-7-african-leaders-discuss-ending-congo-war.html | At U.N., 7 African Leaders Discuss Ending Congo War | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/nomad-finds-its-first-meteorite.html | 'Nomad' Finds Its First Meteorite | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/mccain-is-removed-from-ballot-for-the-primary-in-2-districts.html | McCain Is Removed From Ballot for the Primary in 2 Districts | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/news/party-audit-finds-shortfall-in-kohl-era.html | Party Audit Finds Shortfall in Kohl Era | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/judge-declines-to-halt-paper-s-distribution.html | Judge Declines to Halt Paper's Distribution | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-cardo-clotilda-j.html | Paid Notice: Deaths CARDO, CLOTILDA J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/metro-news-briefs-new-york-jail-officer-goes-on-trial-in-inmate-s-fatal-beating.html | METRO NEWS BRIEFS: NEW YORK; Jail Officer Goes on Trial In Inmate's Fatal Beating | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/5-billion-puts-gates-fund-in-first-place.html | $5 Billion Puts Gates Fund In First Place | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/looking-back-on-an-expanding-universe-of-astronomy.html | Looking Back on an Expanding Universe of Astronomy | False | By James Glanz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/metro-news-briefs-new-jersey-man-s-body-found-in-plane-s-wheel-well.html | METRO NEWS BRIEFS: NEW JERSEY; Man's Body Found In Plane's Wheel Well | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-virata-agrees-to-acquire-voice-software-developer.html | COMPANY NEWS; VIRATA AGREES TO ACQUIRE VOICE SOFTWARE DEVELOPER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-candidates-private-lives-off-limits-or-not-509710.html | Candidates' Private Lives: Off Limits, or Not? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/transactions-511790.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-baltimore-s-new-maestro-embarks-with-mahler.html | MUSIC REVIEW; Baltimore's New Maestro Embarks With Mahler | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/c-corrections-510416.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/trainee-gets-tractor-trailer-stuck-in-tunnel.html | Trainee Gets Tractor-Trailer Stuck in Tunnel | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/editorial-observer-what-happens-if-the-budget-surplus-is-real.html | Editorial Observer; What Happens if the Budget Surplus Is Real? | False | By Michael M. Weinstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-therapies-expert-advice-to-bald-men-get-over-it.html | VITAL SIGNS: THERAPIES; Expert Advice to Bald Men: Get Over It | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-how-to-read-where-to-read-it-509680.html | How to Read, Where to Read It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-the-overview-iowans-deliver-victory-to-bush-and-gore.html | THE 2000 CAMPAIGN: THE OVERVIEW; Iowans Deliver Victory to Bush and Gore | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-miller-claire.html | Paid Notice: Deaths MILLER, CLAIRE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-zabell-beatrice.html | Paid Notice: Deaths ZABELL, BEATRICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-how-to-read-where-to-read-it-509701.html | How to Read, Where to Read It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-werner-adrian-b.html | Paid Notice: Deaths WERNER, ADRIAN B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/IHT-grandmothers-to-visit-elian-senator-backs-citizenship.html | Grandmothers To Visit Elian; Senator Backs Citizenship | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-pryce-jones-alan.html | Paid Notice: Deaths PRYCE, JONES, ALAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/technology/little-progress-expected-on-hightech-legislation.html | Little Progress Expected on High-Tech Legislation | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/c-corrections-510386.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-rankin-randolph-a.html | Paid Notice: Deaths RANKIN, RANDOLPH A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/court-s-ruling-heartens-soft-money-s-opponents.html | Court's Ruling Heartens Soft Money's Opponents | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/car-dealers-driveway-blues-pushing-for-a-crackdown-on-sales-done-directly-online.html | Car Dealers' Driveway Blues; Pushing for a Crackdown on Sales Done Directly Online | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-how-to-read-where-to-read-it-509698.html | How to Read, Where to Read It | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/plus-yacht-racing-america-s-cup-challenger-s-final-has-start-delayed.html | PLUS: YACHT RACING -- AMERICA'S CUP; Challenger's Final Has Start Delayed | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-un-s-utopian-vision-503258.html | U.N.'s 'Utopian' Vision | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-elfman-sidney.html | Paid Notice: Deaths ELFMAN, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/court-upholds-ruling-of-bias-in-hempstead-voting-system.html | Court Upholds Ruling of Bias In Hempstead Voting System | False | By John T. McQuiston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/public-lives-at-yale-an-evangelist-for-atomic-research.html | PUBLIC LIVES; At Yale, an Evangelist for Atomic Research | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/mapping-the-earth-swath-by-swath.html | Mapping the Earth, Swath by Swath | False | By Warren E. Leary | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/style/IHT-sanders-departure-stuns-fashion-world.html | Sander's Departure Stuns Fashion World | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/more-subway-cars-clean-but-most-dirty-study-says.html | More Subway Cars Clean, But Most Dirty, Study Says | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-natwest-s-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; NATWEST'S EARNINGS RISE | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/movies/arts-abroad-keeping-canada-s-public-tv-network-purely-canadian.html | ARTS ABROAD; Keeping Canada's Public TV Network Purely Canadian | False | By Susan Catto | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/outer-space-vs-parking-space-planetarium-and-wary-neighbors-prepare-for-opening.html | Outer Space vs. Parking Space; Planetarium and Wary Neighbors Prepare for Opening | False | By Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/c-corrections-510343.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/new-ecuadorean-president-pleads-for-patience-after-tumultuous-buffoonery.html | New Ecuadorean President Pleads for Patience After Tumultuous 'Buffoonery' | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/public-interests-forget-iowa.html | Public Interests; Forget Iowa | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-jazz-meets-latin-on-a-swinging-two-way-street.html | MUSIC REVIEW; Jazz Meets Latin on a Swinging Two-Way Street | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/a-genetic-tool-to-track-evolution-or-is-it.html | A Genetic Tool to Track Evolution. Or Is It? | False | By Brenda Fowler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/IHT-party-audit-finds-shortfall-in-kohl-era.html | Party Audit Finds Shortfall in Kohl Era | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/russia-says-cost-of-chechen-war-far-exceeds-estimate.html | Russia Says Cost of Chechen War Far Exceeds Estimate | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/in-albany-giuliani-and-mrs-clinton-cross-swords-not-paths.html | In Albany, Giuliani and Mrs. Clinton Cross Swords, Not Paths | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-echegaray-alcazar-carlos.html | Paid Notice: Deaths ECHEGARAY ALCAZAR, CARLOS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-scene-quiet-meeting-simple-vote-follow-months-fanfare.html | THE 2000 CAMPAIGN: THE SCENE; Quiet Meeting and Simple Vote Follow the Months of Fanfare | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/super-bowl-xxxiv-rams-vs-titans-a-calm-vermeil-turns-his-back-on-a-tense-past.html | SUPER BOWL XXXIV: RAMS VS. TITANS; A Calm Vermeil Turns His Back On a Tense Past | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-macarthur-jean.html | Paid Notice: Deaths MACARTHUR, JEAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/esssay-in-love-with-orchids-their-inspiration-and-excess.html | ESSSAY; In Love With Orchids, Their Inspiration and Excess | False | By Carol Kaesuk Yoon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/croatia-is-looking-at-a-runoff-on-feb-7.html | Croatia Is Looking at a Runoff on Feb. 7 | False | By Steven Erlanger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-prevention-that-second-bypass-and-how-to-avoid-it.html | VITAL SIGNS: PREVENTION; That Second Bypass, and How to Avoid It | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/wnba-scurry-eyes-a-different-court.html | W.N.B.A; Scurry Eyes A Different Court | False | By Lena Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-asia-overseas-moves-are-questioned.html | WORLD BUSINESS BRIEFING: ASIA; OVERSEAS MOVES ARE QUESTIONED | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/dance-review-a-standoff-in-serene-vs-sensual.html | DANCE REVIEW; A Standoff In Serene Vs. Sensual | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-publisher-reports-loss.html | WORLD BUSINESS BRIEFING: EUROPE; PUBLISHER REPORTS LOSS | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/russian-plutonium-research-raises-nuclear-questions.html | Russian Plutonium Research Raises Nuclear Questions | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-katz-edith-m.html | Paid Notice: Deaths KATZ, EDITH M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-nimetz-gertrude.html | Paid Notice: Deaths NIMETZ, GERTRUDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-1925chile-revolution-in-our-pages100-75-and-50-years-ago.html | 1925:Chile Revolution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/thais-say-they-rescued-hostages-after-standoff.html | Thais Say They Rescued Hostages After Standoff | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-belichick-sues-the-jets-and-the-nfl.html | PRO FOOTBALL; Belichick Sues the Jets and the N.F.L. | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/l-more-diet-secrets-509507.html | More Diet Secrets | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-orens-sally-frances.html | Paid Notice: Deaths ORENS, SALLY FRANCES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/ice-cream-headache.html | Ice Cream Headache | False | By C. Claiborne Ray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/bob-squier-is-dead-at-65-master-of-political-imagery.html | Bob Squier Is Dead at 65; Master of Political Imagery | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/IHT-likhovtseva-benefits-from-numerous-gaffes-stumbling-departure-for.html | Likhovtseva Benefits From Numerous Gaffes : Stumbling Departure For Serena Williams | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-england-marshall.html | Paid Notice: Deaths ENGLAND, MARSHALL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/mayor-urges-lawmakers-to-eliminate-city-school-board.html | Mayor Urges Lawmakers to Eliminate City School Board | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-headlands-to-close-after-8-years.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Headlands to Close After 8 Years | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-left-right-center-500011.html | Left, Right, Center | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-the-wall-and-the-flag-500062.html | The Wall and the Flag | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/IHT-burmese-rebels-seize-thai-hospital.html | Burmese Rebels Seize Thai Hospital | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/justices-uphold-ceiling-of-1000-on-political-gifts.html | Justices Uphold Ceiling of $1,000 On Political Gifts | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/from-calgary-to-near-a-summit-in-hollywood.html | From Calgary to Near a Summit in Hollywood | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/how-tests-change-a-teacher.html | How Tests Change A Teacher | False | By Brian K. Hixson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/xcelera-plans-to-split-stock.html | Xcelera Plans to Split Stock | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/us-aid-is-diverted-to-germ-warfare-russian-scientists-say.html | U.S. Aid Is Diverted to Germ Warfare, Russian Scientists Say | False | By Judith Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/firm-words-from-albright-about-helms-and-the-un.html | Firm Words From Albright About Helms And the U.N. | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/disney-names-new-president-in-reshuffling.html | Disney Names New President In Reshuffling | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-frank-walter-b.html | Paid Notice: Deaths FRANK, WALTER B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/baseball-yankees-and-jeter-play-wait-and-see.html | BASEBALL; Yankees And Jeter Play Wait And See | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-the-challenger-bradley-says-campaign-is-on-the-right-path.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Says Campaign Is on the Right Path | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/media-business-advertising-bbdo-worldwide-makes-changes-top-management-mostly.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Worldwide makes changes in top management, mostly on the 'suit' side. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/millionaire-quietly-breaks-tv-barriers.html | 'Millionaire' Quietly Breaks TV Barriers | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/technology/neoforma-skyrockets-almost-300-in-its-trading-debut.html | Neoforma Skyrockets Almost 300% in Its Trading Debut | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/style/IHT-fashfile.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-ask-elian-s-father-500348.html | Ask Elian's Father | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-bonan-seon-pierre.html | Paid Notice: Deaths BONAN, SEON PIERRE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-castelle-robert-s.html | Paid Notice: Deaths CASTELLE, ROBERT S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-patterns-plotting-detours-on-the-map-of-the-brain.html | VITAL SIGNS: PATTERNS; Plotting Detours on the Map of the Brain | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/corrections-510424.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-noble-j-kendrick-jr.html | Paid Notice: Deaths NOBLE, J. KENDRICK, JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/even-quebec-gets-tough-on-smoking.html | Even Quebec Gets Tough on Smoking | False | By James Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/a-consumer-products-giant-will-most-likely-stay-with-what-it-knows.html | A Consumer Products Giant Will Most Likely Stay With What It Knows | False | By Dana Canedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/style/IHT-paris-menswear-cuts-a-sleek-modern-line.html | Paris Menswear Cuts a Sleek Modern Line | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/sports-of-the-times-an-unknown-in-spotlight-as-new-voice.html | Sports Of The Times; An Unknown In Spotlight As New Voice | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-vice-president-looking-new-hampshire-gore-outlines-new-strategy.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Looking to New Hampshire, Gore Outlines New Strategy | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/theater/seeking-star-power-broadway-theaters-find-it-on-television.html | Seeking Star Power, Broadway Theaters Find It on Television | False | By Robin Pogrebin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/l-don-t-forget-nader-500003.html | Don't Forget Nader | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/rat-studies-raise-hope-of-conquering-paralysis.html | Rat Studies Raise Hope Of Conquering Paralysis | False | By Holcomb B. Noble | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-kramer-aaron.html | Paid Notice: Deaths KRAMER, AARON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-morrison-chelsea-lynn.html | Paid Notice: Deaths MORRISON, CHELSEA LYNN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-gombos-maria.html | Paid Notice: Deaths GOMBOS, MARIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/way-clear-for-us-to-deliver-rwanda-war-crimes-suspect.html | Way Clear for U.S. to Deliver Rwanda War Crimes Suspect | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/hockey-rangers-stevens-faces-a-felony-drug-charge.html | HOCKEY; Rangers' Stevens Faces A Felony Drug Charge | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/gerald-murphy-65-developer-of-cancer-test.html | Gerald Murphy, 65, Developer of Cancer Test | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-stocks-stocks-drop-sharply-amid-concern-over-rates.html | THE MARKETS: STOCKS; Stocks Drop Sharply Amid Concern Over Rates | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-hornick-lita.html | Paid Notice: Deaths HORNICK, LITA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-sotto-sara.html | Paid Notice: Deaths SOTTO, SARA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/fancy-footwork-fails-thief-police-say.html | Fancy Footwork Fails Thief, Police Say | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-football-a-vote-of-confidence-for-jets-new-coach.html | PRO FOOTBALL; A Vote of Confidence For Jets' New Coach | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/vital-signs-risks-remedies-less-risk-to-liver-from-hepatitis-c.html | VITAL SIGNS: RISKS & REMEDIES; Less Risk to Liver From Hepatitis C | False | By John O'Neil | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/international-business-mexican-retail-conglomerate-buying-rest-of-compusa.html | INTERNATIONAL BUSINESS; Mexican Retail Conglomerate Buying Rest of CompUSA | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-rokoff-sol.html | Paid Notice: Deaths ROKOFF, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/the-disabled-soar-on-poetry-s-wings-lost-freedom-is-often-a-theme.html | The Disabled Soar On Poetry's Wings; Lost Freedom Is Often a Theme | False | By Dinitia Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/a-combative-start-in-iowa.html | A Combative Start in Iowa | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/at-hearing-longshoremen-and-environmentalists-clash-over-dumping.html | At Hearing, Longshoremen and Environmentalists Clash Over Dumping | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/international-business-marks-spencer-looks-afar-to-find-an-executive-savior.html | INTERNATIONAL BUSINESS; Marks & Spencer Looks Afar To Find an Executive Savior | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/t-guns-are-not-safe-500054.html | Guns Are Not Safe | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-kuris-arthur.html | Paid Notice: Deaths KURIS, ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/2000-campaign-media-tv-declares-caucus-winners-then-iowans-cast-their-votes.html | THE 2000 CAMPAIGN: THE MEDIA; TV Declares Caucus Winners, Then Iowans Cast Their Votes | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-globespan-to-acquire-unit-of-pairgain-technologies.html | COMPANY NEWS; GLOBESPAN TO ACQUIRE UNIT OF PAIRGAIN TECHNOLOGIES | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/nyc-we-become-just-what-we-feared.html | NYC; We Become Just What We Feared | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/ecuador-s-endangered-democracy.html | Ecuador's Endangered Democracy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-eng-bow-gee.html | Paid Notice: Deaths ENG, BOW GEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/foreign-affairs-momma-america.html | Foreign Affairs; Momma America | False | By Thomas L Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-scott-ethel.html | Paid Notice: Deaths SCOTT, ETHEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/herbert-s-gutowsky-80-medical-pioneer.html | Herbert S. Gutowsky, 80, Medical Pioneer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/the-2000-campaign-third-place-and-exultant.html | THE 2000 CAMPAIGN; Third Place and Exultant | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/world-business-briefing-europe-clariant-to-buy-btp.html | WORLD BUSINESS BRIEFING: EUROPE; CLARIANT TO BUY BTP | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/soccer-notebook-united-states-men-s-team-heads-for-south-america.html | SOCCER: NOTEBOOK -- UNITED STATES; Men's Team Heads For South America | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/inside-508705.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-interpublic-to-take-4th-quarter-charge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic to Take 4th-Quarter Charge | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/pro-basketball-portland-s-furious-run-overshadows-marbury.html | PRO BASKETBALL; Portland's Furious Run Overshadows Marbury | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/worldbusiness/IHT-lack-of-support-at-g7-is-blamed-for-weakness-euro.html | Lack of Support at G-7 Is Blamed for Weakness : Euro Falls To Brink Of Parity | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/politics-plays-role-in-return-of-failing-school-principals.html | Politics Plays Role in Return Of Failing School Principals | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/hockey-nedved-gains-momentum-as-trade-talk-dissipates.html | HOCKEY; Nedved Gains Momentum as Trade Talk Dissipates | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/budget-rise-is-proposed-by-whitman.html | Budget Rise Is Proposed By Whitman | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-buckingham-virginia.html | Paid Notice: Deaths BUCKINGHAM, VIRGINIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-grossman-elsa.html | Paid Notice: Deaths GROSSMAN, ELSA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/news/burmese-rebels-seize-thai-hospital.html | Burmese Rebels Seize Thai Hospital | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/l-insight-into-ineptitude-509531.html | Insight Into Ineptitude | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/worldbusiness/IHT-thinking-ahead-commentary-americanization-has-its.html | Thinking Ahead / Commentary : 'Americanization' Has Its Limits | False | By Reginald Dale, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/science/l-a-place-for-crackpot-science-509540.html | A Place for Crackpot Science | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/boxing-children-s-play-date-is-ringside-with-tyson.html | BOXING; Children's Play Date Is Ringside With Tyson | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-slapin-william-i.html | Paid Notice: Deaths SLAPIN, WILLIAM I. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-bernstein-sol.html | Paid Notice: Deaths BERNSTEIN, SOL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/health/diet-panel-mixes-politics-and-chicken-fat.html | Diet Panel Mixes Politics and Chicken Fat | False | By Marian Burros | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-1950jobs-bill-buried-in-our-pages100-75-and-50-years-ago.html | 1950Jobs Bill Buried : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/company-news-carnival-to-acquire-fairfield-time-share-operator.html | COMPANY NEWS; CARNIVAL TO ACQUIRE FAIRFIELD, TIME-SHARE OPERATOR | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/music-review-a-reich-novelty-opens-a-festival-of-new-music.html | MUSIC REVIEW; A Reich Novelty Opens a Festival Of New Music | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/after-fatal-campus-fire-a-yearning-for-normality.html | After Fatal Campus Fire, a Yearning for Normality | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/technology/healthonwebmd-to-purchase-quintilesacute-envoy-for-about-25.html | Healthon/WebMD to Purchase QuintilesÂ¬Â¥ Envoy for About $2.5 Billion | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/sports/sports-of-the-times-postseason-operating-at-double-time-pace.html | Sports Of The Times; Postseason Operating At Double-Time Pace | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-one-club-chooses-loeffler-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Club Chooses Loeffler Ketchum | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/style/critic-s-notebook-before-models-do-their-turns-publicists-do-their-spins.html | CRITIC'S NOTEBOOK; Before Models Do Their Turns, Publicists Do Their Spins | False | By Cathy Horyn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/the-wrong-way-to-fix-the-primaries.html | The Wrong Way to Fix the Primaries | False | By Paul Simon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/long-island-case-sheds-light-on-animal-mutilation-videos.html | Long Island Case Sheds Light On Animal-Mutilation Videos | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/world/audit-traces-illegal-funds-in-kohl-party.html | Audit Traces Illegal Funds In Kohl Party | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/us/democrats-hit-by-a-defection-in-the-house.html | Democrats Hit By a Defection In the House | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/opinion/IHT-meanwhile-cycling-fever-hits-near-aristologist.html | MEANWHILE : Cycling Fever Hits Near Aristologist | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/classified/paid-notice-deaths-claiborne-craig.html | Paid Notice: Deaths CLAIBORNE, CRAIG | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/arts/television-review-a-long-life-or-one-that-just-feels-long.html | TELEVISION REVIEW; A Long Life, or One That Just Feels Long | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/the-media-business-advertising-addenda-accounts-508900.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/procter-gamble-ends-drug-merger-negotiations.html | Procter & Gamble Ends Drug Merger Negotiations | False | By Laura M. Holson and Melody Petersen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/nyregion/the-neediest-cases-giving-up-a-death-wish-to-guide-a-brother-s-life.html | THE NEEDIEST CASES; Giving Up a Death Wish To Guide a Brother's Life | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/style/front-row-jil-sander-divorcing-prada-after-next-month-s-fall-women-s-collection.html | Front Row; Jil Sander is divorcing Prada. After next month's fall women's collection in Milan, she plans to leave her signature company. | False | By Ginia Bellafante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-25 | 2000-01-25 | https://www.nytimes.com/2000/01/25/business/business-digest-506850.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/chase-bank-agrees-to-stop-sharing-data.html | Chase Bank Agrees to Stop Sharing Data | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-memorials-deroo-hans.html | Paid Notice: Memorials DEROO, HANS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/news/swiss-freeze-a-dictators-giant-cache.html | Swiss Freeze A Dictator's Giant Cache | False | By Elizabeth Olson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/c-corrections-527203.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-memorials-miller-lori.html | Paid Notice: Memorials MILLER, LORI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-schaffner-fenton.html | Paid Notice: Deaths SCHAFFNER, FENTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/news/consumer-confidence-hits-an-alltime-high-jobs-called-plentiful-clinton.html | Consumer Confidence Hits an All-Time High; Jobs Called 'Plentiful' : Clinton Sees An Early Payoff of U.S. Debt | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/liberties-beware-guys-named-junior.html | Liberties; Beware Guys Named Junior | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-leave-agony-to-us.html | WINTER AT LAST: COPING; Leave Agony to Us | False | By Randy Kennedy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-morrison-chelsea-lynn.html | Paid Notice: Deaths MORRISON, CHELSEA LYNN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-marconi-sells-network-components-and-services-unit.html | COMPANY NEWS; MARCONI SELLS NETWORK COMPONENTS AND SERVICES UNIT | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/music-mergers-herald-a-shift-to-the-internet.html | Music Mergers Herald a Shift To the Internet | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/news/10-burmese-rebels-killed-in-raid-thais-storm-clinic-and-free-hostages.html | 10 Burmese Rebels Killed in Raid : Thais Storm Clinic And Free Hostages | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/colombian-asks-congress-for-aid-not-tied-to-human-rights.html | Colombian Asks Congress for Aid Not Tied to Human Rights | False | By Tim Golden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/baseball-mets-sign-ordonez-to-19-million-pact.html | BASEBALL; Mets Sign Ordonez To $19 Million Pact | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/hockey-penguins-can-t-slow-down-the-surging-rangers.html | HOCKEY; Penguins Can't Slow Down the Surging Rangers | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/on-pro-football-get-well-wish-from-atlanta.html | ON PRO FOOTBALL; Get-Well Wish from Atlanta | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/c-corrections-527190.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/books/books-of-the-times-a-political-showdown-at-gamy-tammany-hall.html | BOOKS OF THE TIMES; A Political Showdown At Gamy Tammany Hall | False | By Phillip Lopate | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-morrison-eleanor.html | Paid Notice: Deaths MORRISON, ELEANOR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/by-the-book-recipes-too-good-for-vegetarians-only.html | BY THE BOOK; Recipes Too Good For Vegetarians Only | False | By Amanda Hesser | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-iowa-experience-shy-neighbors-debate-look-for-meaning-night-voting.html | THE 2000 CAMPAIGN: THE IOWA EXPERIENCE; Shy Neighbors Debate And Look for Meaning On a Night of Voting | False | By Nicholas D. Kristof | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/medicaid-smokers-seek-to-gain-a-share-of-states-settlement.html | Medicaid Smokers Seek to Gain a Share of States' Settlement | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-insuring-bill-bradley-517500.html | Insuring Bill Bradley | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/ideas-into-action-dell-it-turns-out-has-a-better-idea-than-ford.html | IDEAS INTO ACTION; Dell, It Turns Out, Has a Better Idea Than Ford | False | By Fred Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/regent-offering-rises-41.html | Regent Offering Rises 41% | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/malaysia-sex-trial-reopens-and-adjourns.html | Malaysia Sex Trial Reopens, and Adjourns | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-smith-shirley.html | Paid Notice: Deaths SMITH, SHIRLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-nifoussi-jeanette.html | Paid Notice: Deaths NIFOUSSI, JEANETTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-fisher-vaults-into-limelight.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Fisher Vaults Into Limelight | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/marian-botsford-fashion-executive-79.html | Marian Botsford, Fashion Executive, 79 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-when-the-rich-get-even-richer-527270.html | When the Rich Get Even Richer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-herman-murray.html | Paid Notice: Deaths HERMAN, MURRAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/elevator-cable-failed-at-empire-state-building-city-finds.html | Elevator Cable Failed at Empire State Building, City Finds | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/move-to-ease-student-strike-in-mexico-fails.html | Move to Ease Student Strike In Mexico Fails | False | By Julia Preston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-thanks-mayor-lindsay-517020.html | Thanks, Mayor Lindsay | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/democrats-plan-to-aid-mccain-in-ballot-fights.html | Democrats Plan To Aid McCain In Ballot Fights | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-europe-biotech-shares-fall.html | WORLD BUSINESS BRIEFING: EUROPE; BIOTECH SHARES FALL | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/senate-lobbying-data-is-going-online.html | Senate Lobbying Data Is Going Online | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/pakistanis-lost-control-of-militants-us-hints.html | Pakistanis Lost Control Of Militants, U.S. Hints | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/metro-news-briefs-new-york-18-hurt-in-3-alarm-fire-in-brooklyn-building.html | METRO NEWS BRIEFS: NEW YORK; 18 Hurt in 3-Alarm Fire In Brooklyn Building | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/golf-state-court-judge-to-oversee-massachusetts-country-club.html | GOLF; State Court Judge to Oversee Massachusetts Country Club | False | By Marcia Chambers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/hockey-checketts-tempers-optimism.html | HOCKEY; Checketts Tempers Optimism | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/movies/when-war-steals-parent-childhood-filmmakers-explore-young-victims-fared-four.html | When War Steals a Parent, or a Childhood; Filmmakers Explore How Young Victims Fared in Four of the World's Battlegrounds | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/style/IHT-marvels-in-abundancefilming-the-galapagos.html | Marvels in Abundance:Filming the Galapagos | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/the-minimalist-a-creamy-soup-with-no-cream.html | THE MINIMALIST; A Creamy Soup With No Cream | False | By Mark Bittman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/basketball-postell-s-grace-propels-red-storm.html | BASKETBALL; Postell's Grace Propels Red Storm | False | By Ron Dicker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/undercover-scrap-operation-leads-to-gotti-relative.html | Undercover Scrap Operation Leads to Gotti Relative | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/basketball-knicks-game-is-snowed-out.html | BASKETBALL; Knicks' Game Is Snowed Out | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-faulk-makes-it-a-habit-to-know-one-s-business.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Faulk Makes It a Habit to Know One's Business | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/the-modern-is-considering-a-temporary-site-in-queens.html | The Modern Is Considering A Temporary Site in Queens | False | By Herbert Muschamp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-schein-to-cut-work-force-and-explore-sale-of-company.html | COMPANY NEWS; SCHEIN TO CUT WORK FORCE AND EXPLORE SALE OF COMPANY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-zabell-beatrice.html | Paid Notice: Deaths ZABELL, BEATRICE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-tax-credits-make-college-affordable-515981.html | Tax Credits Make College Affordable | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/wine-talk-german-for-a-new-generation.html | WINE TALK; German for a New Generation | False | By Frank J. Prial | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-hartford-five-oh-no.html | WINTER AT LAST: COPING; Hartford Five-Oh? No | False | By Paul Zielbauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-lets-go-out-into-the-world-and-gather-up-the-small-arms.html | Let's Go Out Into the World and Gather Up the Small Arms | False | By Mark Malloch Brown and Jayantha Dhanapala, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/intel-to-build-2-billion-chip-plant-in-arizona.html | Intel to Build $2 Billion Chip Plant in Arizona | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/winter-last-capital-bureaucrats-lawmakers-government-call-time-for-mountain-snow.html | WINTER AT LAST: THE CAPITAL; Bureaucrats, Lawmakers and Government Call Time Out for a Mountain of Snow | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/reckonings-being-bob-forehead.html | Reckonings; Being Bob Forehead | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/pushing-pills-in-washington.html | Pushing Pills in Washington | False | By Stephen Pollard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-pickholz-morris.html | Paid Notice: Deaths PICKHOLZ, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/federal-surplus-soars-in-forecast-by-budget-office.html | FEDERAL SURPLUS SOARS IN FORECAST BY BUDGET OFFICE | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/worldbusiness/IHT-economists-see-a-threat-to-recovery-foreign.html | Economists See a Threat to Recovery : Foreign Investment Tumbles in Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/nfl-notebook-giants-new-contract-expected-for-fassel.html | N.F.L.: NOTEBOOK -- GIANTS; New Contract Expected for Fassel | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-allen-irma.html | Paid Notice: Deaths ALLEN, IRMA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-rabbit-season.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Rabbit Season | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-france-and-iraq-letters-to-the-editor.html | France and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/doctor-in-carving-case-soon-had-new-job.html | Doctor in Carving Case Soon Had New Job | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/danger-within-pakistan.html | Danger Within Pakistan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/25-and-under-the-flavors-of-korea-robust-forceful-and-confident.html | $25 AND UNDER; The Flavors of Korea: Robust, Forceful and Confident | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/business-travel-plumbing-problems-medical-evacuations-international-sos-can-be.html | Business Travel; From plumbing problems to medical evacuations, International SOS can be a big help on the road. | False | By Joe Sharkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/critic-s-notebook-shocking-the-culture-examining-unnerving-books-films-and-art.html | CRITIC'S NOTEBOOK; Shocking the Culture: Examining Unnerving Books, Films and Art | False | By Caryn James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-bank-helen.html | Paid Notice: Deaths BANK, HELEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/after-13-month-search-cincinnati-symphony-hires-new-conductor.html | After 13-Month Search, Cincinnati Symphony Hires New Conductor | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/senator-carl-t-curtis-94-staunch-nixon-ally.html | Senator Carl T. Curtis, 94, Staunch Nixon Ally | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-tulman-eli-arthur.html | Paid Notice: Deaths TULMAN, ELI ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/calendar.html | CALENDAR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/media-business-advertising-addenda-lighthouse-global-buys-morgen-walke-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lighthouse Global Buys Morgen-Walke Agency | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-riatti-dr-pierluigi.html | Paid Notice: Deaths RIATTI, DR. PIERLUIGI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-goldstein-bertram.html | Paid Notice: Deaths GOLDSTEIN, BERTRAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-when-the-rich-get-even-richer-527262.html | When the Rich Get Even Richer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-how-the-poll-of-iowa-voters-was-conducted.html | THE 2000 CAMPAIGN; How the Poll of Iowa Voters Was Conducted | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-eds-to-sell-commerce-one-holding-for-400-million.html | COMPANY NEWS; E.D.S. TO SELL COMMERCE ONE HOLDING FOR $400 MILLION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-ask-jeeves-buys-internet-search-business-in-stock-swap.html | COMPANY NEWS; ASK JEEVES BUYS INTERNET SEARCH BUSINESS IN STOCK SWAP | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-news-usa-networks-expanding-its-online-retailing-presence.html | COMPANY NEWS; USA NETWORKS EXPANDING ITS ONLINE RETAILING PRESENCE | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-lane-helen-m.html | Paid Notice: Deaths LANE, HELEN M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/the-law-on-campaign-money.html | The Law on Campaign Money | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/jobs/my-job-i-check-out-your-genes.html | MY JOB; I Check Out Your Genes | False | By Jack Gerson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/as-peace-talks-flounder-barak-praises-assad-s-commitment.html | As Peace Talks Flounder, Barak Praises Assad's Commitment | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/etoys-drops-lawsuit-against-artist-group.html | eToys Drops Lawsuit Against Artist Group | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-scharmann-morton.html | Paid Notice: Deaths SCHARMANN, MORTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-media-business-advertising-addenda-starcom-changes-in-europe-and-china.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Starcom Changes In Europe and China | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-romanofsky-frederick-h.html | Paid Notice: Deaths ROMANOFSKY, FREDERICK H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-africa-strike-hurts-vw-production.html | WORLD BUSINESS BRIEFING: AFRICA; STRIKE HURTS VW PRODUCTION | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/fund-raising-takes-toll-on-private-school-heads.html | Fund-Raising Takes Toll on Private School Heads | False | By Chris Hedges | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/commercial-real-estate-combining-old-with-new-joining-two-buildings.html | Commercial Real Estate; Combining Old With New: Joining Two Buildings | False | By Edwin McDowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-1900lost-confidence-in-our-pages100-75-and-50-years-ago.html | 1900:Lost Confidence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-markets-market-place-a-familiar-at-t-report-obscures-a-makeover.html | THE MARKETS: Market Place; A Familiar AT&T Report Obscures A Makeover | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/lawyers-are-divided-on-cameras-in-the-courtroom.html | Lawyers Are Divided on Cameras in the Courtroom | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/sports-of-the-times-navratilova-still-goes-own-way.html | Sports of The Times; Navratilova Still Goes Own Way | False | By Harvey Araton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-designers-keep-winter-colorfully-in-check-ysl-wins-at-dangers-cutting.html | Designers Keep Winter Colorfully in 'Check' : YSL Wins at Danger's Cutting Edge | False | By Suzy Menkes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/mrs-clinton-steps-up-attacks-on-giuliani-s-schools-agenda.html | Mrs. Clinton Steps Up Attacks On Giuliani's Schools Agenda | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/at-city-hall-protest-mars-a-ceremony-for-a-circus.html | At City Hall, Protest Mars A Ceremony For a Circus | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-hart-constance-peters.html | Paid Notice: Deaths HART, CONSTANCE PETERS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-meeker-vi.html | Paid Notice: Deaths MEEKER, VI. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-campus-nancy.html | Paid Notice: Deaths CAMPUS, NANCY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/chinese-general-s-visit-raises-only-limited-hopes.html | Chinese General's Visit Raises Only Limited Hopes | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/style/IHT-a-music-broker-seeks-the-light.html | A Music 'Broker' Seeks the Light | False | By Mike Zwerin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-the-fresh-start-forbes-buoyed-by-success-in-iowa.html | THE 2000 CAMPAIGN: THE FRESH START; Forbes Buoyed by Success in Iowa | False | By David E. Rosenbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-mcgarry-martin.html | Paid Notice: Deaths MCGARRY, MARTIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-boss-born-to-take-things-apart.html | THE BOSS; Born to Take Things Apart | False | By James Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/china-says-scholar-from-us-admits-crime.html | China Says Scholar From U.S. Admits Crime | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/boomlet-in-charter-schools-to-begin-in-september-as-new-york-approves-13.html | Boomlet in Charter Schools to Begin in September as New York Approves 13 | False | By Edward Wyatt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/media-business-advertising-orangina-s-owner-still-wants-sell-brand-if-price.html | THE MEDIA BUSINESS: ADVERTISING; Orangina's owner still wants to sell brand, if the price is right. | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-feld-isabel.html | Paid Notice: Deaths FELD, ISABEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/us-and-19-states-issue-stinging-reply-to-microsoft.html | U.S. and 19 States Issue Stinging Reply to Microsoft | False | By Steve Lohr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/jobs/trends-who-will-fill-the-jobs-in-silicon-valleys-and-alleys.html | TRENDS; Who Will Fill the Jobs in Silicon Valleys and Alleys? | False | By Alisa Tang | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-crimmins-kevin-bates.html | Paid Notice: Deaths CRIMMINS, KEVIN BATES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-minkin-emma-lee.html | Paid Notice: Deaths MINKIN, EMMA LEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/some-texans-say-border-patrol-singles-out-too-many-blameless-hispanics.html | Some Texans Say Border Patrol Singles Out Too Many Blameless Hispanics | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-a-strong-combination-letters-to-the-editor.html | A Strong Combination : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/judge-says-state-can-t-prohibit-televising-of-trial-in-diallo-case.html | Judge Says State Can't Prohibit Televising of Trial in Diallo Case | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/eating-well-doubts-cloud-rosy-news-on-soy.html | EATING WELL; Doubts Cloud Rosy News on Soy | False | By Marian Burros | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-creative-excuse-day.html | WINTER AT LAST: COPING; Creative Excuse Day | False | By Lynne Ames | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-burns-vincent.html | Paid Notice: Deaths BURNS, VINCENT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/colleges-hockey-notebook-army-move-reflects-changing-sport.html | COLLEGES: HOCKEY NOTEBOOK -- ARMY; Move Reflects Changing Sport | False | By Mark Pargas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/style/IHT-books-the-agony-of-mammon.html | BOOKS : THE AGONY OF MAMMON | False | By Joseph Fitchett, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-groh-gets-down-business-hiring-coaching-staff.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Groh Gets Down to Business Of Hiring Coaching Staff | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/international-business-thomson-expected-to-buy-sylvan-testing-unit.html | INTERNATIONAL BUSINESS; Thomson Expected to Buy Sylvan Testing Unit | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/new-expert-proposed-as-iraq-arms-monitor.html | New Expert Proposed as Iraq Arms Monitor | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-for-full-time-peacekeeping-use-full-time-army-517496.html | For Full-Time Peacekeeping, Use Full-Time Army | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-snyder-fred.html | Paid Notice: Deaths SNYDER, FRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/IHT-world-soccer-2-talents-feel-the-tug-of-their-roots.html | World Soccer : 2 Talents Feel the Tug of Their Roots | False | By Rob Hughes, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-belden-henrietta.html | Paid Notice: Deaths BELDEN, HENRIETTA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-memorials-feldman-sam.html | Paid Notice: Memorials FELDMAN, SAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/two-european-pancakes-worthy-of-the-name.html | Two European Pancakes Worthy of the Name | False | By Richard W. Langer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/international-business-calvin-klein-seen-emerging-as-italian-takeover-target.html | INTERNATIONAL BUSINESS; Calvin Klein Seen Emerging As Italian Takeover Target | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/correction-512397.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/elian-gonzalez-and-congress.html | Elian Gonzalez and Congress | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/investment-firm-stake.html | Investment Firm Stake | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-a-setback-for-belichick-in-his-bid-to-move-on.html | SUPER BOWL XXXIV: RAMS VS. TITANS; A Setback for Belichick In His Bid to Move On | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-consumer-confidence-hits-an-alltime-high-jobs-called-plentiful-clinton.html | Consumer Confidence Hits an All-Time High; Jobs Called 'Plentiful' : Clinton Sees An Early Payoff of U.S. Debt | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-briefly-anwar-sodomy-trial-resumes.html | BRIEFLY : Anwar Sodomy Trial Resumes | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/basketball-nets-kittles-is-slipping-into-old-habits.html | BASKETBALL; Nets' Kittles Is Slipping Into Old Habits | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/metro-news-briefs-new-york-bahraini-diplomat-claims-immunity-in-suit.html | METRO NEWS BRIEFS: NEW YORK; Bahraini Diplomat Claims Immunity in Suit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/nortel-has-record-quarter.html | Nortel Has Record Quarter | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-knubel-alice-bark.html | Paid Notice: Deaths KNUBEL, ALICE BARK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/white-house-talks-set-in-dispute-on-base.html | White House Talks Set in Dispute on Base | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/baseball-pettitte-s-twist-of-fate-is-worth-a-3-year-deal.html | BASEBALL; Pettitte's Twist of Fate Is Worth a 3-Year Deal | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-bookstore-etiquette-516511.html | Bookstore Etiquette | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-front-runners-bush-gore-faced-with-new-set-challenges.html | THE 2000 CAMPAIGN: THE FRONT-RUNNERS; Bush and Gore Faced With New Set of Challenges | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-global-climate-change-letters-to-the-editor.html | Global Climate Change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/the-big-city-holy-family-is-miscast-as-homeless.html | The Big City; Holy Family Is Miscast As Homeless | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/merrill-lynch-earnings-double-propelled-by-a-rise-in-assets.html | Merrill Lynch Earnings Double, Propelled by a Rise in Assets | False | By Patrick McGeehan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-weather-experts-deal-with-their-oops-factor.html | WINTER AT LAST: COPING; Weather Experts Deal With Their Oops Factor | False | By Andrew C. Revkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-stern-rony.html | Paid Notice: Deaths STERN, RONY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-media-business-advertising-addenda-accounts-526975.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/media-business-advertising-addenda-allbusinesscom-names-marketing-team-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AllBusiness.com Names A Marketing Team of 3 | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-corbing-ellen.html | Paid Notice: Deaths CORBING, ELLEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-notebook-police-investigating-players-tunnel.html | SUPER BOWL XXXIV: RAMS VS. TITANS: NOTEBOOK; Police Investigating Players' Tunnel Fight | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-10-burmese-rebels-killed-in-raid-thais-storm-clinic-and-free-hostages.html | 10 Burmese Rebels Killed in Raid : Thais Storm Clinic And Free Hostages | False | By Thomas Crampton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-storm-a-surprise-punch-blankets-east-coast.html | WINTER AT LAST; Storm, a Surprise Punch, Blankets East Coast | False | By David Barstow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-a-strategy-for-teachers-515990.html | A Strategy for Teachers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/anti-sweatshop-movement-is-achieving-gains-overseas.html | Anti-Sweatshop Movement Is Achieving Gains Overseas | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/private-meeting-is-planned-for-boy-and-grandmothers.html | Private Meeting Is Planned For Boy and Grandmothers | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-1925reds-and-blacks-in-our-pages100-75-and-50-years-ago.html | 1925:Reds and Blacks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/e-corrections-527181.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/visit-is-ordered-for-cuban-boy.html | Visit Is Ordered For Cuban Boy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/norwegian-teen-faces-charges-in-dvd-security-case.html | Norwegian Teen Faces Charges in DVD Security Case | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-american-men-start-to-shed-fashion-phobias.html | American Men Start to Shed Fashion Phobias | False | By Robin Givhan, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-weingard-steve.html | Paid Notice: Deaths WEINGARD, STEVE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-anwar-on-stand-protesters-outside-as-trial-resumes.html | Anwar on Stand, Protesters Outside As Trial Resumes | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-yelin-dr-gabriel.html | Paid Notice: Deaths YELIN, DR. GABRIEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-seelig-julius.html | Paid Notice: Deaths SEELIG, JULIUS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/winter-at-last-coping-spot-reserved-in-heaven.html | WINTER AT LAST: COPING; Spot Reserved in Heaven | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/cooking/presentation.html | Presentation | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/qualcomm-warning-sends-its-shares-down-after-hours.html | Qualcomm Warning Sends Its Shares Down After Hours | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/IHT-swiss-freeze-a-dictators-giant-cache.html | Swiss Freeze A Dictator's Giant Cache | False | By Elizabeth Olson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/news-summary-526592.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/vice-chairman-of-fidelity-to-retire-next-week.html | Vice Chairman of Fidelity to Retire Next Week | False | By David Cay Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/boxing-this-tyson-opponent-is-at-home-in-obscurity.html | BOXING; This Tyson Opponent Is at Home in Obscurity | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-americas-alcan-profit-jumps.html | WORLD BUSINESS BRIEFING: AMERICAS; ALCAN PROFIT JUMPS | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/in-japan-what-price-coca-cola-throwaway-lawsuit-grows-into-a-far-reaching-case.html | In Japan, What Price Coca-Cola?; 'Throwaway' Lawsuit Grows Into a Far-Reaching Case | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/advanced-micro-names-motorolaacutes-ruiz-president.html | Advanced Micro Names MotorolaÂÂ´s Ruiz President | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-venokur-harold.html | Paid Notice: Deaths VENOKUR, HAROLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/arts-in-america-home-on-the-range-with-drive-ins-and-gas-stations.html | ARTS IN AMERICA; Home on the Range, With Drive-Ins and Gas Stations | False | By Elizabeth Heilman Brooke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-2-microsofts-could-limit-computer-multiplication.html | 2 Microsofts Could Limit Computer Multiplication | False | By T.k. Chang, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/international-business-2-big-asian-phone-companies-in-merger-talks.html | INTERNATIONAL BUSINESS; 2 Big Asian Phone Companies in Merger Talks | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/worldbusiness/IHT-german-giant-to-use-funds-for-acquisitions-telekom.html | German Giant to Use Funds for Acquisitions : Telekom Sets IPO for On-Line Unit | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/technology/usa-networks-takes-500-million-stake-in-styleclick.com.html | USA Networks Takes $500 Million Stake in Styleclick.com | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/sports-of-the-times-matthews-remembers-houston.html | Sports of The Times; Matthews Remembers Houston | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/style/IHT-in-paris-a-fine-rendition-of-a-tricky-doktor-faust-grappling-with.html | In Paris, a Fine Rendition of a Tricky 'Doktor Faust' : Grappling With Busoni | False | By David Stevens, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-ames-amyas.html | Paid Notice: Deaths AMES, AMYAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/c-corrections-527211.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-a-cabby-s-gift-to-india-516147.html | A Cabby's Gift to India | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-livingston-jean.html | Paid Notice: Deaths LIVINGSTON, JEAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/quotation-of-the-day-519952.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/the-neediest-cases-a-wider-reach-for-wall-street-s-boom.html | THE NEEDIEST CASES; A Wider Reach for Wall Street's Boom | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/cooking/print-the-recipe.html | Print the Recipe | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/dance-review-driven-by-a-mysterious-force.html | DANCE REVIEW; Driven by a Mysterious Force | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-the-trading-world-can-do-without-a-millennium-round.html | The Trading World Can Do Without a 'Millennium Round' | False | By David G. Victor, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-boxing-is-immoral-517194.html | Boxing Is Immoral | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/now-in-new-york-true-mexican.html | Now in New York: True Mexican | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/tv-notes-the-audience-for-letterman-grows-again.html | TV NOTES; The Audience For Letterman Grows Again | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-murphy-gerald-p.html | Paid Notice: Deaths MURPHY, GERALD P | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/moscow-journal-they-stir-the-soul-and-leave-a-ringing-in-the-ears.html | Moscow Journal; They Stir the Soul and Leave a Ringing in the Ears | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/yacht-racing-prada-wins-tactical-duel-to-go-up-on-america-one.html | YACHT RACING; Prada Wins Tactical Duel To Go Up on America One | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/public-lives-in-court-an-expert-in-packaging-rappers.html | PUBLIC LIVES; In Court, an Expert in Packaging Rappers | False | By Joyce Wadler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-next-stage-forbes-forcing-renewed-debate-about-abortions.html | THE 2000 CAMPAIGN: THE NEXT STAGE; FORBES IS FORCING A RENEWED DEBATE ABOUT ABORTIONS | False | By Adam Clymer With Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/our-towns-don-t-know-online-talk-cu-latr.html | Our Towns; Don't Know Online Talk? CU Latr | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/movies/film-review-ok-stop-squawking-it-s-dinner-time-chirp.html | FILM REVIEW; O.K., Stop Squawking, It's Dinner Time (Chirp) | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/cooking/introduction.html | Introduction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/return-of-the-white-stuff.html | Return of the White Stuff | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/cooking/cabbage-light-a-lamp.html | Cooking Cabbage? Light a Lamp | False | By Marian Burros | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/2000-campaign-electorate-anatomy-iowa-caucuses-pragmatists-opted-for-bush-union.html | THE 2000 CAMPAIGN: THE ELECTORATE; Anatomy of the Iowa Caucuses: Pragmatists Opted for Bush, Union Members for Gore | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-2000-campaign-the-front-runner-weary-bush-reflects-on-a-long-hard-quest.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; Weary Bush Reflects On a Long, Hard Quest | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/company-briefs-526614.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/noting-shortfalls-us-renews-health-goals.html | Noting Shortfalls, U.S. Renews Health Goals | False | By Steven A. Holmes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/for-an-inept-band-of-burmese-rebels-only-death-was-clear.html | For an Inept Band of Burmese Rebels, Only Death Was Clear | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/tastings-most-wanted-list-10-tops.html | TASTINGS; Most Wanted List: $10 Tops | False | By Eric Asimov | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/strange-thing-tastes-like-chicken.html | STRANGE THING; Tastes Like Chicken | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/music-review-a-sense-of-gluttony-but-an-easy-surrender.html | MUSIC REVIEW; A Sense of Gluttony But an Easy Surrender | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/movies/brisk-market-at-sundance-but-no-frenzy.html | Brisk Market at Sundance, but No Frenzy | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-england-marshall.html | Paid Notice: Deaths ENGLAND, MARSHALL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-cunningham-constance.html | Paid Notice: Deaths CUNNINGHAM, CONSTANCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/metro-news-briefs-new-york-jail-officer-found-guilty-of-cover-up-in-beating.html | METRO NEWS BRIEFS: NEW YORK; Jail Officer Found Guilty Of Cover-Up in Beating | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/i-soldiers-and-children-516643.html | Soldiers, and Children | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/super-bowl-xxxiv-rams-vs-titans-thomas-remains-paralyzed-after-surgery.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Thomas Remains Paralyzed After Surgery | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/style/IHT-in-paris-a-fine-rendition-of-a-tricky-doktor-faust-grappling-with-94005909159.html | In Paris, a Fine Rendition of a Tricky 'Doktor Faust' : Grappling With Busoni (folo) | False | By David Stevens, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/jobs/when-button-down-meets-buttonless.html | When Button-Down Meets Buttonless | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/lessons-timid-at-the-top-a-question-of-leadership.html | LESSONS; Timid at the Top: A Question of Leadership | False | By William H. Honan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-shudofsky-bella.html | Paid Notice: Deaths SHUDOFSKY, BELLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/strongman-from-congo-seeks-image-change-at-un-meeting.html | Strongman From Congo Seeks Image Change at U.N. Meeting | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/i-car-theft-is-down-so-who-should-pay-517186.html | Car Theft Is Down. So, Who Should Pay? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/los-angeles-board-to-abandon-school-built-atop-toxic-oilfield.html | Los Angeles Board to Abandon School Built Atop Toxic Oilfield | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-krendel-conrad.html | Paid Notice: Deaths KRENDEL, CONRAD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-von-salis-franz-f.html | Paid Notice: Deaths VON SALIS, FRANZ F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/arts/amyas-ames-is-dead-at-93-a-champion-of-lincoln-center.html | Amyas Ames Is Dead at 93; A Champion of Lincoln Center | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/inside-524964.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/IHT-semifinals-await-after-sugiyama-is-routed-a-hungrier-capriati.html | Semifinals Await After Sugiyama Is Routed : A 'Hungrier' Capriati Devours an Easy Prey | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-carlton-eileen.html | Paid Notice: Deaths CARLTON, EILEEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-ted-turner-disappoints-516198.html | Ted Turner Disappoints | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-barbash-irving-b.html | Paid Notice: Deaths BARBASH, IRVING B. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/business-digest-523933.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-goldberg-lester.html | Paid Notice: Deaths GOLDBERG, LESTER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/compaq-matches-forecasts-but-chief-sees-a-strong-2000.html | Compaq Matches Forecasts, But Chief Sees a Strong 2000 | False | By Richard A. Oppel Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-when-the-rich-get-even-richer-527254.html | When the Rich Get Even Richer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-bonan-seon-pierre.html | Paid Notice: Deaths BONAN, SEON PIERRE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/the-chef.html | THE CHEF | False | By Tadashi Ono | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/nyregion/master-plans-or-pipe-dreams-giuliani-proposes-monuments-skeptics-see-fantasies.html | Master Plans or Pipe Dreams; Giuliani Proposes Monuments; Skeptics See Fantasies | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-memorials-teitelbaum-jerome-h.html | Paid Notice: Memorials TEITELBAUM, JEROME H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/cooking/cooking.html | Cooking | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/transactions-527556.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/even-with-limits-politics-as-usual.html | Even With Limits, Politics as Usual | False | By Joel M. Gora | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/sports/tennis-sampras-and-agassi-clash-of-titans.html | TENNIS; Sampras and Agassi: Clash of Titans | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/classified/paid-notice-deaths-bao-sandys.html | Paid Notice: Deaths BAO, SANDYS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/IHT-1950brand-new-india-in-our-pages100-75-and-50-years-ago.html | 1950:Brand New India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/business/world-business-briefing-asia-lower-korean-surplus-seen.html | WORLD BUSINESS BRIEFING: ASIA; LOWER KOREAN SURPLUS SEEN | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/dining/restaurants-a-trattoria-as-well-meaning-as-grandma.html | RESTAURANTS; A Trattoria as Well Meaning as Grandma | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/us/the-snow-keeps-falling-and-clinton-keeps-chatting.html | The Snow Keeps Falling, And Clinton Keeps Chatting | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/opinion/l-subways-solid-and-safe-516210.html | Subways, Solid and Safe | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-26 | 2000-01-26 | https://www.nytimes.com/2000/01/26/world/turkish-terror-victim-espoused-a-tolerant-islam.html | Turkish Terror Victim Espoused a Tolerant Islam | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-1950massacre-penalty-in-our-pages100-75-and-50-years-ago.html | 1950:Massacre Penalty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-asia-hyundai-forms-china-venture.html | FOREIGN BRIEFS: ASIA; HYUNDAI FORMS CHINA VENTURE | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/sharpton-to-file-libel-suit-against-new-york-post.html | Sharpton to File Libel Suit Against New York Post | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-lipson-david.html | Paid Notice: Deaths LIPSON, DAVID | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/man-vs-beast-whose-neighborhood-is-it-anyway.html | Man vs. Beast: Whose Neighborhood Is It, Anyway? | False | By Jim Robbins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-furniture-futon-couture.html | CURRENTS: FURNITURE; Futon Couture | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/human-nature-nurturing-a-garden-business-as-if-it-were-a-seed.html | HUMAN NATURE; Nurturing a Garden Business As if It Were a Seed | False | By Anne Raver | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/people-who-live-in-glass-houses-must-stay-on-their-toes.html | People Who Live in Glass Houses Must Stay on Their Toes | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-kniffin-maybelle-w.html | Paid Notice: Deaths KNIFFIN, MAYBELLE W. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/tennis-davenport-puts-an-end-to-capriati-s-title-bid.html | TENNIS; Davenport Puts an End To Capriati's Title Bid | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-the-frigid-majesty-of-the-far-north.html | NEWS WATCH; The Frigid Majesty Of the Far North | False | By Bruce Headlam | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/burglary-alarm-sends-plainclothes-officers-to-fire-and-rescue.html | Burglary Alarm Sends Plainclothes Officers to Fire and Rescue | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/screen-grab-saving-lives-in-fires-and-preventing-them.html | SCREEN GRAB; Saving Lives in Fires, and Preventing Them | False | By Michael Pollak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/grandmothers-see-cuban-boy-in-private-talk.html | Grandmothers See Cuban Boy In Private Talk | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-retail-bargaining-546364.html | INCOMING; Retail Bargaining | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-clinton-s-legacy-his-own-making-546488.html | Clinton's Legacy: His Own Making | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-lane-william-h.html | Paid Notice: Deaths LANE, WILLIAM H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/worldbusiness/IHT-seeking-expansion-hyundai-to-invest-in-china.html | Seeking Expansion, Hyundai to Invest in China Automaker | False | By Don Kirk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-ames-amyas.html | Paid Notice: Deaths AMES, AMYAS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/it-s-not-big-brother-it-s-customer-service.html | It's Not Big Brother, It's Customer Service | False | By Michel Marriott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-legitimate-force-letters-to-the-editor.html | Legitimate Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/rightist-s-gain-in-austria-strikes-some-of-its-neighbors-as-a-loss.html | Rightist's Gain in Austria Strikes Some of Its Neighbors as a Loss | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/in-the-beginning-the-origins-of-the-internet.html | In the Beginning The Origins of the Internet | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/cameras-in-courtrooms.html | Cameras in Courtrooms | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-congress-and-elian-535370.html | Congress and Elian | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-europe-laura-ashley-surges.html | FOREIGN BRIEFS: EUROPE; LAURA ASHLEY SURGES | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/l-reform-in-albany-536660.html | Reform in Albany | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/gunmen-killed-after-thai-siege-bear-signs-of-possible-execution.html | Gunmen Killed After Thai Siege Bear Signs of Possible Execution | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/gore-winning-big-benefits-of-backing-by-president.html | Gore Winning Big Benefits Of Backing By President | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-catching-plagiarists-546321.html | INCOMING; Catching Plagiarists | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-excerpts-from-five-republicans-debate-in-new-hampshire.html | THE 2000 CAMPAIGN; Excerpts From Five Republicans' Debate in New Hampshire | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-hull-leonard-c.html | Paid Notice: Deaths HULL, LEONARD C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/site-seeing-web-access.html | Site-Seeing Web Access | False | By Katie Hafner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/preparing-for-a-trial-on-wheels-headaches-abound-as-diallo-case-moves-to-albany.html | Preparing for a Trial on Wheels; Headaches Abound as Diallo Case Moves to Albany | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-media-business-advertising-addenda-people-546518.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-sound-editing-practice-546437.html | INCOMING; Sound Editing Practice | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-the-value-of-seat-belts-536563.html | The Value of Seat Belts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/now-playing-europe-invasion-multiplex-with-subplots-pride-environment.html | Now Playing Europe: Invasion of the Multiplex; With Subplots on Pride and Environment | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/a-last-grasp-at-posterity.html | A Last Grasp at Posterity | False | By Edmund Morris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-roughing-it-with-tv-satellite-dish-for-suv-s.html | NEWS WATCH; Roughing It With TV: Satellite Dish for S.U.V.'s | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-architecture-working-railroad-reincarnation-classic-station.html | CURRENTS: ARCHITECTURE; Working on the Railroad: The Reincarnation of a Classic Station | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/house-republicans-to-draft-bill-on-medicare-prescription-drugs.html | House Republicans to Draft Bill On Medicare Prescription Drugs | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/company-briefs-545724.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-on-eve-of-davos-forum-departing-official-chides-russia-and-imf-world.html | On Eve of Davos Forum, Departing Official Chides Russia and IMF : World Bank Dissenter Sticks to His Guns | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-rookie-lineman-busy-in-other-backfields.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Rookie Lineman Busy In Other Backfields | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/syrians-not-counting-on-peace-dividends.html | Syrians Not Counting On Peace Dividends | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-media-business-advertising-addenda-accounts-546500.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/apple-stakes-web-claim.html | Apple Stakes Web Claim | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/giuliani-to-seek-reduction-in-city-income-tax-rate.html | Giuliani to Seek Reduction In City Income Tax Rate | False | By Eric Lipton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/pataki-seeks-to-expand-panel-to-enforce-laws-against-illegal-lobbying.html | Pataki Seeks to Expand Panel to Enforce Laws Against Illegal Lobbying | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/evidence-is-seen-linking-bin-laden-to-algerian-group.html | EVIDENCE IS SEEN LINKING BIN LADEN TO ALGERIAN GROUP | False | This article was reported by David Johnston, Judith Miller and William K. Rashbaum and Written By Mr. Johnston. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/when-the-weather-bypasses-the-computers.html | When the Weather Bypasses the Computers | False | By David Stout | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/in-assault-on-islamic-rebels-a-bid-to-end-algeria-s-civil-war.html | In Assault on Islamic Rebels, a Bid to End Algeria's Civil War | False | By John F. Burns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/the-frigid-majesty-of-the-far-north.html | The Frigid Majesty of the Far North | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-robinson-riva.html | Paid Notice: Deaths ROBINSON, RIVA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/study-backs-hormone-link-to-cancer-for-women.html | Study Backs Hormone Link To Cancer For Women | False | By Denise Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/six-officers-are-charged-in-beating-of-inmate-in-newark-jail.html | Six Officers Are Charged in Beating of Inmate in Newark Jail | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/coca-cola-to-cut-20-of-its-staff-after-woes-at-home-and-abroad.html | Coca-Cola to Cut 20% of Its Staff After Woes at Home and Abroad | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/john-hancock-sells-stock-in-a-1.7-billion-conversion.html | John Hancock Sells Stock In a $1.7 Billion Conversion | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-julien-robert.html | Paid Notice: Deaths JULIEN, ROBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/IHT-norman-will-meet-kafelnikov-in-semifinal-an-unknown-swede-sweeps.html | Norman Will Meet Kafelnikov in Semifinal : An 'Unknown' Swede Sweeps Aside Kiefer | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-markets-bonds-conflicting-forces-roil-treasury-market.html | THE MARKETS: BONDS; Conflicting Forces Roil Treasury Market | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/freed-puerto-rican-militants-revel-in-life-on-the-outside.html | Freed Puerto Rican Militants Revel in Life on the Outside | False | By Mireya Navarro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-snow-s-blanket-of-peace-535320.html | Snow's Blanket of Peace | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/public-lives-passionate-storyteller-recovering-from-life.html | PUBLIC LIVES; Passionate Storyteller, Recovering From Life | False | By Jan Hoffman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-asia-capital-for-daewoo-motor.html | FOREIGN BRIEFS: ASIA; CAPITAL FOR DAEWOO MOTOR | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/pennsylvania-bank-deal.html | Pennsylvania Bank Deal | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-technology-on-the-road-546372.html | INCOMING; Technology on the Road | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-hats-off-and-on-536555.html | Hats Off, and On | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/review-in-the-beginning-the-origins-of-the-internet.html | REVIEW; In the Beginning The Origins of the Internet | False | By J. D. Biersdorfer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/sempra-to-cut-dividend.html | Sempra to Cut Dividend | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/online-shopper-boxed-in-exploring-a-big-box-store-online.html | ONLINE SHOPPER; Boxed In: Exploring a Big-Box Store Online | False | By Michelle Slatalla | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-grapski-gregory-alan.html | Paid Notice: Deaths GRAPSKI, GREGORY ALAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-software-that-translates-english-to-10-languages.html | NEWS WATCH; Software That Translates English to 10 Languages | False | By Lisa Guernsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/the-ski-report-take-your-daughters-to-the-slopes-week.html | THE SKI REPORT; Take Your Daughters to the Slopes Week | False | By Barbara Lloyd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/c-corrections-546097.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-catching-plagiarists-546330.html | INCOMING; Catching Plagiarists | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/dell-reduces-its-quarterly-profit-estimate.html | Dell Reduces Its Quarterly Profit Estimate | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-the-flashing-pen-that-thinks-it-s-a-ringing-cellular-phone.html | NEWS WATCH; The Flashing Pen That Thinks It's a Ringing Cellular Phone | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-memorials-deroo-hans.html | Paid Notice: Memorials DEROO, HANS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/china-lists-controls-to-restrict-the-use-of-e-mail-and-web.html | China Lists Controls To Restrict the Use Of E-Mail and Web | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/news-watch-browser.html | NEWS WATCH; Browser | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/news-summary-545066.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/essay-people-who-live-in-glass-houses-must-stay-on-their-toes.html | ESSAY; People Who Live in Glass Houses Must Stay on Their Toes | False | By Leah D. Casner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/when-ex-lovebirds-can-t-fly-the-co-op.html | When Ex-Lovebirds Can't Fly the Co-op | False | By David Wallis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-that-more-may-read-536652.html | That More May Read | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-safer-mealtimes-535346.html | Safer Mealtimes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/the-fate-of-reno-s-mapes-hotel.html | The Fate of Reno's Mapes Hotel | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-one-complaint-or-many-546356.html | INCOMING; One Complaint or Many? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-kohls-loyalty-letters-to-the-editor.html | Kohl's Loyalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-an-oasis-for-learning-a-refuge-from-care-546534.html | An Oasis for Learning, a Refuge From Care | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-o-connell-thomas-j.html | Paid Notice: Deaths O'CONNELL, THOMAS J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-gottlieb-jules-arthur.html | Paid Notice: Deaths GOTTLIEB, JULES ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/music-review-all-russian-in-every-way.html | MUSIC REVIEW; All Russian, In Every Way | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-new-titans-shun-the-big-board.html | New Titans Shun the Big Board | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/lehman-brothers-sets-a-buyback.html | Lehman Brothers Sets a Buyback | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/sorting-out-all-those-ports-on-the-back-of-the-computer.html | Sorting Out All Those Ports on the Back of the Computer | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/leonard-weisgard-83-artist-illustrated-books-for-children.html | Leonard Weisgard, 83, Artist; Illustrated Books for Children | False | By Eden Ross Lipson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/music-review-sweeping-emotions-for-leaders-taken-too-soon.html | MUSIC REVIEW; Sweeping Emotions for Leaders Taken Too Soon | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/audit-finds-financial-abuses-at-a-nassau-day-care-center.html | Audit Finds Financial Abuses At a Nassau Day Care Center | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/baseball-top-yanks-prospect-is-hurt-in-accident.html | BASEBALL; Top Yanks Prospect Is Hurt in Accident | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-derise-anna.html | Paid Notice: Deaths DERISE, ANNA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/at-t-to-invest-250-million-in-application-services-sector.html | AT&T to Invest $250 Million In Application Services Sector | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-murphy-gerald-p-md.html | Paid Notice: Deaths MURPHY, GERALD P., M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/quotation-of-the-day-544663.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/un-names-ex-head-of-atomic-energy-agency-to-lead-iraq-monitoring.html | U.N. Names Ex-Head of Atomic Energy Agency to Lead Iraq Monitoring | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/kohl-admits-he-accepted-free-flights.html | Kohl Admits He Accepted Free Flights | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/yacht-racing-america-one-s-rally-ties-challenger-series.html | YACHT RACING; America One's Rally Ties Challenger Series | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-fractured-nursery-rhymes-546313.html | INCOMING; Fractured Nursery Rhymes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-grollman-lorraine.html | Paid Notice: Deaths GROLLMAN, LORRAINE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/metro-matters-old-hurdles-in-the-sprint-for-the-senate.html | Metro Matters; Old Hurdles In the Sprint For the Senate | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-reichgott-gertrude.html | Paid Notice: Deaths REICHGOTT, GERTRUDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-for-carter-football-is-music-to-his-ears.html | SUPER BOWL XXXIV: RAMS VS. TITANS; For Carter, Football Is Music to His Ears | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/books/hsieh-ping-ying-93-a-chinese-feminist-author.html | Hsieh Ping-ying, 93, a Chinese Feminist Author | False | By Eric Pace | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-republicans-forbes-challenges-bush-on-his-record-in-texas.html | THE 2000 CAMPAIGN: THE REPUBLICANS; Forbes Challenges Bush On His Record in Texas | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-africa-mine-stake-is-sold.html | FOREIGN BRIEFS: AFRICA; MINE STAKE IS SOLD | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-dubious-technology-546380.html | INCOMING; Dubious Technology | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/international-business-bond-trading-system-is-set-for-japan.html | INTERNATIONAL BUSINESS; Bond-Trading System Is Set for Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/the-neediest-cases-in-new-home-girl-finds-herself-and-love-of-music.html | The Neediest Cases; In New Home, Girl Finds Herself and Love of Music | False | By Robert Waddell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/inside-546658.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/mayor-seeks-to-replace-chancellor-in-contract-talks-with-teachers-union.html | Mayor Seeks to Replace Chancellor in Contract Talks With Teachers' Union | False | By Anemona Hartocollis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-americas-canadian-rail-gains.html | FOREIGN BRIEFS: AMERICAS; CANADIAN RAIL GAINS | False | By Timothy Pritchard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-1925austrogermany-in-our-pages100-75-and-50-years-ago.html | 1925:Austro-Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/white-house-memo-time-again-for-clinton-s-reinvention.html | White House Memo; Time Again for Clinton's Reinvention | False | By John M. Broder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/game-theory-for-game-maker-it-s-2-by-land-1-by-sea.html | GAME THEORY; For Game Maker, It's 2 by Land, 1 by Sea | False | By J. C. Herz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/bridge-slow-play-can-lose-a-title-and-it-s-often-for-naught.html | BRIDGE; Slow Play Can Lose a Title, And It's Often for Naught | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-subway-talk-536695.html | Subway Talk | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-emotive-design-a-wall-screen-with-many-moods.html | CURRENTS: EMOTIVE DESIGN; A Wall Screen With Many Moods | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-perlmutter-natalie-nee-shmerler.html | Paid Notice: Deaths PERLMUTTER, NATALIE (NEE SHMERLER) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/mexico-gives-itself-high-marks-for-last-year-s-anti-drug-effort.html | Mexico Gives Itself High Marks for Last Year's Anti-Drug Effort | False | By Sam Dillon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/word-of-all-the-layoffs-comes-as-shock-to-atlanta.html | Word of All the Layoffs Comes as Shock to Atlanta | False | By Anne Berryman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/forbes-is-kept-off-the-ballot-in-3-districts.html | Forbes Is Kept Off the Ballot in 3 Districts | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-issues-once-more-the-question-of-abortion-dogs-mccain.html | THE 2000 CAMPAIGN: THE ISSUES; Once More, The Question Of Abortion Dogs McCain | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-obituary-jean-favre-formerly-of-iht-dies.html | Obituary : Jean Favre, Formerly of IHT, Dies | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-europe-pearson-sells-shares.html | FOREIGN BRIEFS: EUROPE; PEARSON SELLS SHARES | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/betty-macdonald-batcheller-92-a-dancer.html | Betty Macdonald Batcheller, 92, a Dancer | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-american-topics-91443195099.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/a-disappointing-choice-on-iraq.html | A Disappointing Choice on Iraq | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/when-the-game-s-on-the-line-the-line-s-on-the-screen.html | When the Game's on the Line, the Line's on the Screen | False | By Matt Lake | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-american-topics-with-farms-disappearing-so-are-barns.html | American Topics : With Farms Disappearing, So Are Barns | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-an-encore-in-reno-535800.html | An Encore in Reno | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/state-of-the-art-apple-stakes-web-claim.html | STATE OF THE ART; Apple Stakes Web Claim | False | By Peter H. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/pilot-of-jet-that-crashed-had-trouble-seeing-airport.html | Pilot of Jet That Crashed Had Trouble Seeing Airport | False | By Matthew L Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/whitman-plans-to-simplify-auto-emissions-inspections.html | Whitman Plans to Simplify Auto Emissions Inspections | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/c-corrections-546127.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/wireless-acquisition-deal.html | Wireless Acquisition Deal | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-nelson-richard-h.html | Paid Notice: Deaths NELSON, RICHARD H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-looking-back-for-gore-a-bitter-lesson-from-the-campaign-trail.html | THE 2000 CAMPAIGN: LOOKING BACK; For Gore, a Bitter Lesson From the Campaign Trail | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/media-business-advertising-some-madison-avenue-forging-pre-super-bowl-quiet.html | THE MEDIA BUSINESS: ADVERTISING; Some of Madison Avenue is forging a pre-Super Bowl quiet period to make account deals. | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-the-worst-of-rebates-546402.html | INCOMING; The Worst of Rebates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/virtually-speaking.html | Virtually Speaking | False | By By Joe Ward | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-zeidman-rose.html | Paid Notice: Deaths ZEIDMAN, ROSE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/company-news-quintiles-to-take-55-million-charge-in-restructuring.html | COMPANY NEWS; QUINTILES TO TAKE $55 MILLION CHARGE IN RESTRUCTURING | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/nhl-isles-rally-for-victory-in-the-third.html | N.H.L.; Isles Rally For Victory In the Third | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-africa-ford-to-gain-control.html | FOREIGN BRIEFS; AFRICA; FORD TO GAIN CONTROL | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/news/in-japan-life-insurers-losing-popularity.html | In Japan, Life Insurers Losing Popularity | False | Miki Tanikawa, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/on-pro-football-lasting-first-impressions.html | ON PRO FOOTBALL; Lasting First Impressions | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-can-nasdaq-maintain-its-upward-spiral.html | Can Nasdaq Maintain Its Upward Spiral? | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/international-business-shareholder-value-in-a-russian-oil-stock.html | INTERNATIONAL BUSINESS; Shareholder Value in a Russian Oil Stock? | False | By Neela Banerjee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/c-corrections-546100.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/conquer-europe-overnight-no-problem-startups-say.html | Conquer Europe Overnight? No Problem, Start-Ups Say | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/mayor-claims-credit-for-times-sq-revival.html | Mayor Claims Credit For Times Sq. Revival | False | By Charles V Bagli | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/c-corrections-546089.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/we-re-not-all-connected-yet.html | We're Not All Connected, Yet | False | By Katie Hafner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-uncertainties-cloud-south-korea-recovery.html | Uncertainties Cloud South Korea Recovery | False | By Don Kirk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-adlerstein-fannie.html | Paid Notice: Deaths ADLERSTEIN, FANNIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-1900emperor-deposed-in-our-pages100-75-and-50-years-ago.html | 1900:Emperor Deposed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/in-america-women-vote-too.html | In America; Women Vote Too | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-in-japan-life-insurers-losing-popularity.html | In Japan, Life Insurers Losing Popularity | False | Miki Tanikawa, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/new-york-s-ballot-machinations.html | New York's Ballot Machinations | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/metro-business-software-company-bought.html | Metro Business; Software Company Bought | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-attack-on-two-fronts.html | THE 2000 CAMPAIGN; Attack on Two Fronts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/transactions-547883.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/IHT-cycling-why-asian-riders-are-catching-up.html | Cycling : Why Asian Riders Are Catching Up | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/education-s-chief-says-regents-test-won-t-be-waived.html | EDUCATION'S CHIEF SAYS REGENTS TEST WON'T BE WAIVED | False | By Lynette Holloway | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/essay-besotted-with-potter.html | Essay; Besotted With Potter | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/perry-rathbone-museum-director-dies-at-88.html | Perry Rathbone, Museum Director, Dies at 88 | False | By Judith H. Dobrzynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-clinton-s-legacy-his-own-making-546470.html | Clinton's Legacy: His Own Making | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/plus-running-nyc-marathon-go-the-distance.html | PLUS: RUNNING -- NYC MARATHON; Go the Distance | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/gop-official-complains-about-first-lady-s-use-of-jet.html | G.O.P. Official Complains About First Lady's Use of Jet | False | By David M. Herszenhorn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Benjamin Weiser and Joe Brescia | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/worldbusiness/IHT-service-aims-to-make-it-easier-for-investors-to-go.html | Service Aims to Make It Easier For Investors to Go Global | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-markets-market-place-dizzying-day-for-investors-in-canadian-phone-giant.html | THE MARKETS: Market Place; Dizzying Day For Investors In Canadian Phone Giant | False | By Seth Schiesel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/filing-your-taxes-online-it-s-faster-more-accurate-and-welcomed-by-irs.html | Filing Your Taxes Online: It's Faster, More Accurate And Welcomed by I.R.S. | False | By Catherine Greenman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-kaplan-muriel.html | Paid Notice: Deaths KAPLAN, MURIEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/q-a-sorting-out-all-those-ports-on-the-back-of-the-computer.html | Q & A; Sorting Out All Those Ports On the Back of the Computer | False | By J. D. Biersdorfer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-a-simple-strategy-for-fair-primaries-536571.html | A Simple Strategy For Fair Primaries | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/tennis-an-appreciation-budge-backhand-the-shot-for-the-ages.html | TENNIS: AN APPRECIATION; Budge Backhand: The Shot for the Ages | False | By Neil Amdur | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/2-deaths-pegged-to-bad-judgment-at-brooklyn-fire.html | 2 Deaths Pegged to Bad Judgment at Brooklyn Fire | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/sports-of-the-times-players-can-t-deny-fair-warning.html | Sports of The Times; Players Can't Deny Fair Warning | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/boxing-francis-gets-his-10-rounds-of-fame.html | BOXING; Francis Gets His 10 Rounds of Fame | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/business-digest-543241.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-krumholz-george.html | Paid Notice: Deaths KRUMHOLZ, GEORGE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/mystery-signal-lifts-nasa-s-hope-that-mars-lander-still-lives.html | Mystery Signal Lifts NASA's Hope That Mars Lander Still Lives | False | By William J. Broad | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-democrats-two-democrats-fire-broadsides-in-testy-debate.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Two Democrats Fire Broadsides In Testy Debate | False | By Adam Clymer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/hockey-a-late-goal-by-elias-stuns-panthers.html | HOCKEY; A Late Goal By Elias Stuns Panthers | False | By Charlie Nobles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/2000-campaign-excerpts-debate-between-democratic-candidates-for-president.html | THE 2000 CAMPAIGN; Excerpts From Debate Between the Democratic Candidates for President | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/4-guards-held-in-sexual-abuse-of-women-in-county-jail.html | 4 Guards Held In Sexual Abuse Of Women In County Jail | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/state-of-the-president.html | State of the President | False | By Christopher Buckley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/a-town-that-russians-allow-chechens-to-police.html | A Town That Russians Allow Chechens to Police | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-souped-up-maps-546399.html | INCOMING; Souped-Up Maps | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/syria-businessmen-yearn-for-reforms.html | Syria Businessmen Yearn for Reforms | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/dining/wine-talk-german-for-a-new-generation.html | WINE TALK; German for a New Generation | False | By Frank J. Prial | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-friedland-hyman.html | Paid Notice: Deaths FRIEDLAND, HYMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/democrats-aid-mccain-cause-in-ballot-fight.html | Democrats Aid McCain Cause In Ballot Fight | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-srebnik-marcia.html | Paid Notice: Deaths SREBNIK, MARCIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-american-topics-92437103487.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/how-doctor-got-work-after-carving-into-patient.html | How Doctor Got Work After Carving Into Patient | False | By Jennifer Steinhauer and Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/beijing-abuzz-over-smuggling-scandal.html | Beijing Abuzz Over Smuggling Scandal | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/nyregion/metro-news-briefs-new-york-man-convicted-in-killing-of-syosset-firefighter.html | METRO NEWS BRIEFS: NEW YORK; Man Convicted in Killing Of Syosset Firefighter | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/eaton-to-retire-from-daimlerchrysler.html | Eaton to Retire From DaimlerChrysler | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-sports-times-names-bank-get-down-business.html | SUPER BOWL XXXIV: RAMS VS. TITANS -- SPORTS OF THE TIMES; Names to Bank On Get Down to Business | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-zaloom-helen-awn.html | Paid Notice: Deaths ZALOOM, HELEN AWN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/personal-shopper-the-bench-friendly-versatile-and-cozy-too.html | PERSONAL SHOPPER; The Bench: Friendly, Versatile and Cozy, Too | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/pro-basketball-knicks-travel-to-atlanta-where-mischief-is-lurking.html | PRO BASKETBALL; Knicks Travel to Atlanta, Where Mischief Is Lurking | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-memorials-thomson-lucien.html | Paid Notice: Memorials THOMSON, LUCIEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/hockey-a-new-year-new-lines-and-new-rangers.html | HOCKEY; A New Year, New Lines and New Rangers | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-new-economy-makes-inroads-in-europe.html | 'New Economy' Makes Inroads in Europe | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/bitter-indians-let-ecuador-know-fight-isn-t-over.html | Bitter Indians Let Ecuador Know Fight Isn't Over | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/2000-campaign-ad-campaign-new-jersey-anti-tax-group-goes-after-bradley-new.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; A New Jersey Anti-Tax Group Goes After Bradley in New Hampshire | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-we-need-structures-to-help-steer-globalization.html | We Need Structures to Help Steer Globalization | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/ford-posts-higher-earnings-but-shares-still-take-a-hit.html | Ford Posts Higher Earnings, But Shares Still Take a Hit | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-home-decorations-call-it-granny-pop.html | CURRENTS: HOME DECORATIONS; Call It Granny Pop | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-what-are-they-saying-546410.html | INCOMING; What Are They Saying? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING: TODAY'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-only-the-himalaya-greats-improvise-with-this-scarf.html | Only the Himalaya Greats Improvise With This Scarf | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/don-budge-first-to-win-tennis-s-grand-slam-dies-at-84.html | Don Budge, First to Win Tennis's Grand Slam, Dies at 84 | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-belichick-drops-lawsuit-against-jets-and-n.f.l.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Belichick Drops Lawsuit Against Jets and N.F.L. | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/pro-basketball-sonics-basket-at-buzzer-frustrates-game-nets.html | PRO BASKETBALL; Sonics' Basket at Buzzer Frustrates Game Nets | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/books/books-of-the-times-she-d-never-forgive-him-but-suddenly-she-forgot.html | BOOKS OF THE TIMES; She'd Never Forgive Him But Suddenly, She Forgot. | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/sports/super-bowl-xxxiv-rams-vs-titans-notebook-nfl-warns-both-teams-to-behave.html | SUPER BOWL XXXIV: RAMS VS. TITANS -- NOTEBOOK; N.F.L. Warns Both Teams To Behave | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-gordon-paul.html | Paid Notice: Deaths GORDON, PAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/the-pop-life-a-guitarist-synonymous-with-a-city-and-a-sound.html | THE POP LIFE; A Guitarist Synonymous With a City And a Sound | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/disneys-gocom-quits-portal-race.html | Disney's Go.Com Quits Portal Race | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-oil-and-weak-euro-revive-inflation-fears-prices-rising-in-europe.html | Oil and Weak Euro Revive Inflation Fears : Prices Rising in Europe | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-steg-rose-rubin.html | Paid Notice: Deaths STEG, ROSE (RUBIN) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/dance-review-sensual-duet-for-two-heads.html | DANCE REVIEW; Sensual Duet for Two Heads | False | By Jennifer Dunning | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/the-2000-campaign-the-challenger-bradley-s-quandary-to-attack-gore-or-not.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley's Quandary: To Attack Gore or Not? | False | By Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/turf-in-astoria-one-less-stately-mansion.html | TURF; In Astoria, One Less Stately Mansion | False | By Tracie Rozhon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/international-business-france-telecom-to-buy-out-its-partners-in-global-one.html | INTERNATIONAL BUSINESS; France Telecom to Buy Out Its Partners in Global One | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-guidebooks-secret-spots-in-rome.html | CURRENTS: GUIDEBOOKS; Secret Spots In Rome | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/l-incoming-catching-plagiarists-546348.html | INCOMING; Catching Plagiarists | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/news/on-eve-of-davos-forum-departing-official-chides-russia-and-imf-world.html | On Eve of Davos Forum, Departing Official Chides Russia and IMF : World Bank Dissenter Sticks to His Guns | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/technology/site-seeing-you-are-not-alone.html | Site-Seeing: You Are Not Alone | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-paint-getting-a-3-d-view.html | CURRENTS: PAINT; Getting a 3-D View | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-schaffner-fenton-md.html | Paid Notice: Deaths SCHAFFNER, FENTON, MD. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-an-oasis-for-learning-a-refuge-from-care-546526.html | An Oasis for Learning, a Refuge From Care | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/IHT-hurry-up-the-esslaves-are-old.html | Hurry Up, the Ex-Slaves Are Old | False | By David A. Harris, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/opinion/l-the-surreal-rebels-535818.html | The Surreal Rebels | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/raj-style-takes-the-silk-road-to-the-suburbs.html | Raj Style Takes the Silk Road to the Suburbs | False | By Alastair Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/worldbusiness/IHT-india-and-china-exemplify-the-extremes-in-asia.html | India and China Exemplify the Extremes in Asia Economies | False | By Philip Segal, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/the-media-business-advertising-addenda-four-a-s-nominates-2000-2001-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Nominates 2000-2001 Officers | False | By Stuart Elliot | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-tableware-pick-up-sticks.html | CURRENTS: TABLEWARE; Pick-Up Sticks | False | By Marianne Rohrlich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/study-finds-strong-evidence-jefferson-fathered-slave-son.html | Study Finds Strong Evidence Jefferson Fathered Slave Son | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/arts-abroad-a-senegalese-singer-mixes-the-street-and-the-spiritual.html | ARTS ABROAD; A Senegalese Singer Mixes the Street and the Spiritual | False | By David Hecht | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/greenspan-holds-forth-before-a-friendly-panel.html | Greenspan Holds Forth Before a Friendly Panel | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-feld-isabel.html | Paid Notice: Deaths FELD, ISABEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/pop-review-delight-as-an-art-form-putting-the-hip-in-the-hop.html | POP REVIEW; Delight as an Art Form, Putting the Hip in the Hop | False | By Ann Powers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/arts/music-review-new-york-collegium-s-treasure-hunt-for-rarely-performed-baroque.html | MUSIC REVIEW; New York Collegium's Treasure Hunt for Rarely Performed Baroque Repertory | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/books/making-books-the-big-book-is-the-second.html | MAKING BOOKS; The Big Book Is the Second | False | By Martin Arnold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/teenager-s-death-is-shaking-up-field-of-human-gene-therapy-experiments.html | Teenager's Death Is Shaking Up Field of Human Gene-Therapy Experiments | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/company-news-kimberly-clark-will-raise-prices-on-several-products.html | COMPANY NEWS; KIMBERLY-CLARK WILL RAISE PRICES ON SEVERAL PRODUCTS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-shudofsky-bella.html | Paid Notice: Deaths SHUDOFSKY, BELLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/un-urges-end-to-congo-cease-fire-impasse.html | U.N. Urges End to Congo Cease-Fire Impasse | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/IHT-betting-on-equities-the-global-outlook-is-bright.html | Betting on Equities:The Global Outlook Is Bright | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/garden/currents-household-brooms-made-of-sassafras-and-corn.html | CURRENTS: HOUSEHOLD; Brooms Made of Sassafras and Corn | False | By Julie V. Iovine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/optimism-at-global-trade-talks-on-genetically-modified-crops.html | Optimism at Global Trade Talks on Genetically Modified Crops | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/theater/critic-s-notebook-extracting-the-essence-of-real-lives-onstage.html | CRITIC'S NOTEBOOK; Extracting the Essence of Real Lives Onstage | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-philips-morris.html | Paid Notice: Deaths PHILIPS, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/sun-plans-to-start-shipping-operating-system-next-month.html | Sun Plans to Start Shipping Operating System Next Month | False | By Lawrence M. Fisher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/business/foreign-briefs-europe-oil-gains-help-totalfina.html | FOREIGN BRIEFS: EUROPE; OIL GAINS HELP TOTALFINA | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/us/austin-journal-seeking-high-tech-input-to-stop-a-silicon-valley-2.html | Austin Journal; Seeking High-Tech Input to Stop a Silicon Valley 2 | False | By Jim Yardley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/world/pakistan-s-top-judge-is-ousted-after-refusing-army-s-new-oath.html | Pakistan's Top Judge Is Ousted After Refusing Army's New Oath | False | By Barry Bearak | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/classified/paid-notice-deaths-nachman-anne-s.html | Paid Notice: Deaths NACHMAN, ANNE S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-27 | 2000-01-27 | https://www.nytimes.com/2000/01/27/books/a-bellow-novel-eulogizes-a-friendship.html | A Bellow Novel Eulogizes a Friendship | False | By Dinitia Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-the-magic-of-harry-potter-for-all-563030.html | The Magic of Harry Potter, for All | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/automobiles/autos-on-friday-transportation-do-additional-roads-increase-congestion.html | AUTOS ON FRIDAY/Transportation; Do Additional Roads Increase Congestion? | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-wahid-denounces-foes-in-military-as-cowards.html | Wahid Denounces Foes In Military as 'Cowards' | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-oliner-hanni.html | Paid Notice: Deaths OLINER, HANNI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-seaside-town-under-the-microscope.html | FILM REVIEW; Seaside Town Under the Microscope | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/a-racial-complaint-over-cutbacks-at-coke.html | A Racial Complaint Over Cutbacks at Coke | False | By Constance L. Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/photography-review-a-strong-silent-gaze-no-matter-what.html | PHOTOGRAPHY REVIEW; A Strong, Silent Gaze, No Matter What | False | By Margarett Loke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/tv-sports-pregame-twist-boredom-with-touch-of-emotion.html | TV SPORTS; Pregame Twist: Boredom With Touch of Emotion | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/plus-baseball-mets-injury-prone-players-agree-to-contracts.html | PLUS: BASEBALL -- METS; Injury-Prone Players Agree to Contracts | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/hockey-lately-elias-can-t-miss-and-the-devils-can-t-lose.html | HOCKEY; Lately, Elias Can't Miss and the Devils Can't Lose | False | BY Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/uncovered-short-sales-drop-more-than-8-on-the-nasdaq.html | Uncovered Short Sales Drop More Than 8% on the Nasdaq | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/iraqis-seem-less-hostile-to-new-weapons-inspector.html | Iraqis Seem Less Hostile to New Weapons Inspector | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/news-analysis-a-budget-that-looks-beyond-the-5-boroughs.html | News Analysis; A Budget That Looks Beyond the 5 Boroughs | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-cosgrove-rev-francis-j-sj.html | Paid Notice: Deaths COSGROVE, REV. FRANCIS, J., S.J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-not-x-es-not-o-s-it-s-the-dot-coms-that-matter.html | THE MEDIA BUSINESS: ADVERTISING; Not X'es, Not O's, It's the Dot-Coms that Matter | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-furst-herbert.html | Paid Notice: Deaths FURST, HERBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/mccain-off-ballot-in-much-of-upstate-new-york.html | McCain Off Ballot in Much of Upstate New York | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/cochran-tv-ads-sell-his-firm-s-legal-stardom.html | Cochran TV Ads Sell His Firm's Legal Stardom | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-health-care-web-site-operator-sells-shares-to-janus.html | COMPANY NEWS; HEALTH CARE WEB SITE OPERATOR SELLS SHARES TO JANUS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-loren-maciver.html | ART IN REVIEW; Loren MacIver | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-world-trade-us-backed-in-banana-dispute.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S. BACKED IN BANANA DISPUTE | False | By Elizabeth Olson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-reaction-before-word-uttered-gop-pounces-clinton-speech-spendthrift.html | THE STATE OF THE UNION: THE REACTION; Before a Word Is Uttered, G.O.P. Pounces on Clinton Speech as a Spendthrift Blueprint | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/public-interests-dignity-always-dignity.html | Public Interests; Dignity, Always Dignity | False | By Gail Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-shumsky-calvin.html | Paid Notice: Deaths SHUMSKY, CALVIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/news/in-malaysia-question-of-day-why-did-mahathir-skip-davos.html | In Malaysia, Question of Day: Why Did Mahathir Skip Davos? | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-state-of-the-union-the-overview-clinton-stakes-claim-to-us-prosperity.html | THE STATE OF THE UNION: THE OVERVIEW; Clinton Stakes Claim to U.S. Prosperity | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/tax-cuts-and-merit-pay-system-are-at-heart-of-giuliani-budget.html | Tax Cuts and Merit Pay System Are at Heart of Giuliani Budget | False | By Eric Lipton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/c-corrections-564710.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-raymond-pettibon.html | ART IN REVIEW; Raymond Pettibon | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-super-bowl-matchup-why-the-rams-will-win.html | SUPER BOWL XXXIV : RAMS VS. TITANS -- SUPER BOWL MATCHUP; Why the Rams Will Win | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-president-clinton-state-union-strongest-it-has-ever-been.html | THE STATE OF THE UNION; President Clinton on State of Union: 'The Strongest It Has Ever Been' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-simon-harold.html | Paid Notice: Deaths SIMON, HAROLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/pricelinecom-beats-estimates-as-revenues-soar.html | Priceline.com Beats Estimates as Revenues Soar | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-euro-below-dollar-again-but-recovery-is-expected.html | Euro Below Dollar Again, But Recovery Is Expected | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-americas-cemex-operating-income-rises.html | WORLD BUSINESS BRIEFING: AMERICAS; CEMEX OPERATING INCOME RISES | False | By Dan Fineren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/IHT-dream-finaldavenport-and-hingis.html | 'Dream' Final:Davenport and Hingis | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-peter-pierobon-turning-point.html | ART IN REVIEW; Peter Pierobon -- 'Turning Point' | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-a-dark-farce-from-spain-almodovar-not-this-time.html | FILM REVIEW; A Dark Farce From Spain: Almodovar? Not This Time | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-breakaway-solutions-to-purchase-consulting-company.html | COMPANY NEWS; BREAKAWAY SOLUTIONS TO PURCHASE CONSULTING COMPANY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-ganz-leo.html | Paid Notice: Deaths GANZ, LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/style/IHT-robiola-a-tasty-italian-secret.html | Robiola, a Tasty Italian Secret | False | By Kate Singleton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-lets-hear-everyone-and-get-on-with-imaginative-solutions.html | Let's Hear Everyone and Get On With Imaginative Solutions | False | By James D. Wolfensohn, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-teach-or-play-ball-555193.html | Teach, or Play Ball? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-much-can-be-done-to-make-a-healthier-world.html | Much Can Be Done to Make a Healthier World | False | By Tore Godal and Jeffrey D. Sachs, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/foreign-affairs-one-country-two-worlds.html | Foreign Affairs; One Country, Two Worlds | False | By Thomas L. Friedman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-markets-bonds-most-treasury-prices-fall-on-expectation-of-higher-rates.html | THE MARKETS: BONDS; Most Treasury Prices Fall on Expectation of Higher Rates | False | By Robert Hurtado | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/c-corrections-564699.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-snyder-fred.html | Paid Notice: Deaths SNYDER, FRED | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/theater-review-book-learning-important-sip-tea-at-sunset-sublime.html | THEATER REVIEW; Book Learning, Important; Sip Tea at Sunset, Sublime | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/security-flaw-discovered-at-online-bank.html | Security Flaw Discovered at Online Bank | False | By John Markoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-citizenship-bill-for-boy-seems-to-lose-backing-congress-wavers-on-elian.html | Citizenship Bill for Boy Seems to Lose Backing : Congress Wavers on Elian | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-cauchois-reginald-w-jr.html | Paid Notice: Deaths CAUCHOIS, REGINALD W., JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-schagrin-pearl-glick.html | Paid Notice: Deaths SCHAGRIN, PEARL GLICK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/eating-out-all-american.html | EATING OUT; All American | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/havana-journal-on-show-in-cuba-marvels-of-american-medicine.html | Havana Journal; On Show in Cuba: Marvels of American Medicine | False | By David Gonzalez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/motorcycle-gang-members-held-in-sex-assaults-on-nude-dancers.html | Motorcycle Gang Members Held In Sex Assaults on Nude Dancers | False | By Maria Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-state-of-the-union-the-viewers-family-watching-sees-scandal.html | THE STATE OF THE UNION: THE VIEWERS; Family Watching Sees Scandal | False | By Iver Peterson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-kohl-scandal-gives-hope-for-new-period-of-modernization-and-reform.html | Kohl Scandal Gives Hope for New Period of Modernization and Reform : Mood of German Political Crisis Eases | False | By John Vinocur, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-business-chiefs-see-clouds-on-internets-horizon.html | Business Chiefs See Clouds on Internet's Horizon | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/ex-union-leader-to-admit-fraud-in-taxes-on-ferraris.html | Ex-Union Leader to Admit Fraud in Taxes on Ferraris | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-adoram-eliezer.html | Paid Notice: Deaths ADORAM, ELIEZER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-rember-as-iowa-goes-so-goes-the-nation-candidates-and-voters-563218.html | Rember, As Iowa Goes, So Goes the Nation; Candidates and Voters | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-addenda-new-chief-at-account-for-daimlerchrysler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chief at Account For DaimlerChrysler | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/unions-call-merit-pay-proposal-unacceptable.html | Unions Call Merit Pay Proposal Unacceptable | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-countdown-vagabond-bowl-pair-clubs-that.html | SUPER BOWL XXXIV: RAMS VS. TITANS -- COUNTDOWN TO THE VAGABOND BOWL; A Pair of Clubs That Routinely Rejected Their Fans Get Set to Tee It Up | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-weingard-steve.html | Paid Notice: Deaths WEINGARD, STEVE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-frankel-katherine-e-betsy.html | Paid Notice: Deaths FRANKEL, KATHERINE E. (BETSY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/IHT-cycling-filipinos-in-a-rut-do-something.html | Cycling : Filipinos, in a Rut, Do 'Something! | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-from-school-to-condo-555525.html | From School to Condo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-desperate-in-myanmar-554561.html | Desperate in Myanmar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/books/art-review-at-the-end-of-the-line-in-queens-timeless-chinese-treasures.html | ART REVIEW; At the End of the Line in Queens, Timeless Chinese Treasures | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-tepid-speech-on-the-euro-provokes-passions-in-britain.html | Tepid Speech on the Euro Provokes Passions in Britain | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/one-of-eight-middle-school-students-has-smoked-or-chewed-tobacco-survey-finds.html | One of Eight Middle-School Students Has Smoked or Chewed Tobacco, Survey Finds | False | By Holcomb B. Noble | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/slip-of-lip-on-gore.html | Slip of Lip on Gore | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-mccain-on-abortion-554766.html | McCain on Abortion | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-review-visionaries-who-observe-reality-from-the-outside-in.html | ART REVIEW; Visionaries Who Observe Reality From the Outside In | False | By Grace Glueck | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-gun-issue-state-photo-card-proposed-regulate-new-handguns.html | THE STATE OF THE UNION: THE GUN ISSUE; State Photo Card Is Proposed to Regulate New Handguns | False | By Neil A. Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-budge-don.html | Paid Notice: Deaths BUDGE, DON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/books/books-of-the-times-how-naipaul-s-bittersweet-1961-novel-got-that-way.html | BOOKS OF THE TIMES; How Naipaul's Bittersweet 1961 Novel Got That Way | False | By Michiko Kakutani | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/faded-supermarket-dynamos-chase-varying-growth-strategies.html | Faded Supermarket Dynamos Chase Varying Growth Strategies | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/ivillage-soars-past-expectations.html | iVillage Soars Past Expectations | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/us-delays-its-decision-on-amoco-arco-merger.html | U.S. Delays Its Decision On Amoco-ARCO Merger | False | By Stephen Labaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-health-far-reaching-plan-offered-drugs-uninsured.html | THE STATE OF THE UNION: HEALTH; Far-Reaching Plan Offered On Drugs and the Uninsured | False | By Robert Pear | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/russians-agree-to-end-parliament-walkout.html | Russians Agree to End Parliament Walkout | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-cetta-pasquale-a.html | Paid Notice: Deaths CETTA, PASQUALE A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/public-lives-tough-truant-officer-is-also-true-romantic.html | PUBLIC LIVES; Tough Truant Officer Is Also True Romantic | False | By Robin Finn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/burmese-troops-overrun-base-of-rebels-who-took-hostages.html | Burmese Troops Overrun Base of Rebels Who Took Hostages | False | By Seth Mydans | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/starmedia-to-shift-focus-to-business-customers.html | Starmedia to Shift Focus to Business Customers | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-tim-prentice.html | ART IN REVIEW; Tim Prentice | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/colleges-football-bowl-system-playoff-unlikely-any-time-soon.html | COLLEGES: FOOTBALL -- BOWL SYSTEM; Playoff Unlikely Any Time Soon | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/euro-settles-below-dollar-for-first-time.html | Euro Settles Below Dollar For First Time | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/plus-baseball-yankees-search-has-begun-for-backup-infielder.html | PLUS: BASEBALL -- YANKEES; Search Has Begun For Backup Infielder | False | By Buster Olney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/bill-widens-gulf-in-japan.html | Bill Widens Gulf in Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-memorials-epstein-harry.html | Paid Notice: Memorials EPSTEIN, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/news-summary-563188.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/sara-lee-sets-timetable-for-shift-in-power.html | Sara Lee Sets Timetable for Shift in Power | False | By David Barboza | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-berkowitz-evelyn.html | Paid Notice: Deaths BERKOWITZ, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/nyc-filtering-out-taint-of-bias-from-the-law.html | NYC; Filtering Out Taint of Bias From the Law | False | By Clyde Haberman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-richard-tuttle-two-with-any-to.html | ART IN REVIEW; Richard Tuttle -- 'Two With Any To' | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-siegel-irwin.html | Paid Notice: Deaths SIEGEL, IRWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/remember-as-iowa-goes-so-goes-the-nation-563196.html | Remember as Iowa Goes, So Goes the Nation | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-giuliani-s-fine-line-555231.html | Giuliani's Fine Line | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/the-phantom-surplus.html | The Phantom Surplus | False | By Robert D. Reischauer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/life-s-complicated-entrees-at-a-hoboken-bar-and-grill.html | Life's Complicated Entrees at a Hoboken Bar and Grill | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/hockey-rangers-foiled-at-finish-as-7-game-streak-ends.html | HOCKEY; Rangers Foiled at Finish As 7-Game Streak Ends | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-guerin-bernard-k-md.html | Paid Notice: Deaths GUERIN, BERNARD K, MD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-bush-not-so-funny-554480.html | Bush, Not So Funny | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/police-confiscate-first-car-under-reckless-driving-policy.html | Police Confiscate First Car Under Reckless Driving Policy | False | By Juan Forero | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/excerpts-from-the-republican-party-s-response-to-the-president-s-address.html | Excerpts From the Republican Party's Response to the President's Address | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-ellis-island-restored-bit-by-bit-563595.html | Ellis Island, Restored Bit by Bit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-aron-phyllis.html | Paid Notice: Deaths ARON, PHYLLIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-addenda-people-565156.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/c-corrections-564729.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/john-hancock-makes-debut-on-big-board.html | John Hancock Makes Debut On Big Board | False | By Joseph B. Treaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/extensity-more-than-triples-in-its-trading-debut.html | Extensity More Than Triples in Its Trading Debut | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/a-year-for-navigating-the-keyboards-with-bach.html | A Year for Navigating the Keyboards with Bach | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/gop-plan-has-state-pay-for-insurance.html | G.O.P. Plan Has State Pay For Insurance | False | By Raymond Hernandez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-hirsch-lynn.html | Paid Notice: Deaths HIRSCH, LYNN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/sports-of-the-times-562718.html | Sports of The Times | False | By George Veesey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-england-marshall.html | Paid Notice: Deaths ENGLAND, MARSHALL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/2000-campaign-republicans-kemp-endorses-bush-move-embarrassing-forbes-whom-he.html | THE 2000 CAMPAIGN: THE REPUBLICANS; Kemp Endorses Bush in Move Embarrassing to Forbes, Whom He Backed in '96 Race | False | By Leslie Wayne With Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/pop-and-jazz-guide-549347.html | POP AND JAZZ GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/barak-party-told-it-is-under-inquiry-over-its-finances.html | BARAK PARTY TOLD IT IS UNDER INQUIRY OVER ITS FINANCES | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/gaining-freedom-by-modem.html | Gaining Freedom by Modem | False | By Robert Wright | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/c-corrections-564672.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/style/IHT-the-comical-call-of-the-wild.html | The Comical Call of the Wild | False | By Alida Becker, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/on-the-road-where-winter-s-a-wonder-and-smiles-are-sincere-you-betcha.html | ON THE ROAD; Where Winter's a Wonder and Smiles Are Sincere. You Betcha. | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/after-sex-case-guards-union-vows-to-keep-men-s-jobs-in-women-s-jail.html | After Sex Case, Guards' Union Vows To Keep Men's Jobs in Women's Jail | False | By Randal C. Archibold | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/saudi-gamesmanship-why-expensive-oil-may-endure.html | Saudi Gamesmanship: Why Expensive Oil May Endure | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/style/IHT-after-all-the-hype-its-a-disappointment-a-peek-at-the-millennium.html | After All the Hype, It's a Disappointment : A Peek at the Millennium Dome | False | By Tom Buerkle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/theglobecom-founders-step-down-as-cochief-executives.html | Theglobe.com Founders Step Down as Co-Chief Executives | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-1925royalist-reaction-in-our-pages100-75-and-50-years-ago.html | 1925:Royalist Reaction : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/talks-on-biotech-food-turn-on-a-safety-principle.html | Talks on Biotech Food Turn on a Safety Principle | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-software-company-s-deal-to-give-it-directory-products.html | COMPANY NEWS; SOFTWARE COMPANY'S DEAL TO GIVE IT DIRECTORY PRODUCTS | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-scene-capitol-sketchbook-alas-justices-all-absent-no-truant-officers.html | THE STATE OF THE UNION: THE SCENE -- CAPITOL SKETCHBOOK; Alas, Justices All Absent And No Truant Officers | False | By Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-grizzly-bear-and-her-boy-in-a-postcard-from-afar.html | FILM REVIEW; Grizzly Bear And Her Boy In a Postcard From Afar | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/pro-football-patriots-hire-belichick-and-everyone-s-happy.html | PRO FOOTBALL; Patriots Hire Belichick, and Everyone's Happy | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/business-digest-560901.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/critic-s-choice-film-a-carnival-heel-s-downfall-so-ugly-and-so-inevitable.html | CRITIC'S CHOICE/Film; A Carnival Heel's Downfall, So Ugly, and So Inevitable | False | By Elvis Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-smith-shirlee.html | Paid Notice: Deaths SMITH, SHIRLEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-memorials-thomson-lucien.html | Paid Notice: Memorials THOMSON, LUCIEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/theater-guide.html | THEATER GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/inside-558141.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/nhl-islanders-vowing-to-give-it-their-all.html | N.H.L.; Islanders Vowing to Give It Their All | False | By Ken Gurnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/online-grocer-webvan-matches-expectations.html | Online Grocer Webvan Matches Expectations | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/worldbusiness/IHT-daimlerchrysler-gets-ready-to-expand.html | DaimlerChrysler Gets Ready to Expand | False | By John Schmid, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/ex-top-kremlin-aide-sought-by-swiss-in-kickback-case.html | Ex-Top Kremlin Aide Sought By Swiss in Kickback Case | False | By Agence France-Presse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-briefs-565016.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-andrew-lenaghan.html | ART IN REVIEW; Andrew Lenaghan | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-media-business-advertising-addenda-accounts-565148.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-2000-campaign-campaign-notebook-a-wistful-bush-reflects-on-hearth-and-home.html | THE 2000 CAMPAIGN: CAMPAIGN NOTEBOOK; A Wistful Bush Reflects On Hearth and Home | False | By Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-guide.html | ART GUIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/navigating-keyboards-with-bach.html | Navigating Keyboards With Bach | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-bogart-marie.html | Paid Notice: Deaths BOGART, MARIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/gillette-s-struggles-become-clear-in-earnings-decline.html | Gillette's Struggles Become Clear in Earnings Decline | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-she-s-a-real-killer-and-he-s-smitten.html | FILM REVIEW; She's a Real Killer, and He's Smitten | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-ellis-island-restored-bit-by-bit-563609.html | Ellis Island, Restored Bit by Bit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-gourd-josephine-s.html | Paid Notice: Deaths GOURD, JOSEPHINE S. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/florio-replaces-consultants-in-senate-race.html | Florio Replaces Consultants In Senate Race | False | By David M. Halbfinger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/pro-basketball-different-city-same-result-last-second-shot-beats-nets.html | PRO BASKETBALL; Different City, Same Result: Last-Second Shot Beats Nets | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/home-office-isn-t-liability-for-firms-us-decides.html | Home Office Isn't Liability For Firms, U.S. Decides | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-bonan-seon-pierre.html | Paid Notice: Deaths BONAN, SEON PIERRE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-geisman-richard-jess-sr.html | Paid Notice: Deaths GEISMAN, RICHARD JESS, SR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/worldbusiness/IHT-bulls-are-optimistic-in-davos-global-economy.still.html | Bulls Are Optimistic in Davos : Global Economy:Still More Sizzle? | False | By Steven Levingston, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/a-political-state-of-the-union.html | A Political State of the Union | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/ex-city-official-nominated-to-run-nassau-jail.html | Ex-City Official Nominated to Run Nassau Jail | False | By Michael Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-bachmann-louis-jr.html | Paid Notice: Deaths BACHMANN, LOUIS, JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-1950defective-dolls-in-our-pages100-75-and-50-years-ago.html | 1950:Defective Dolls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-metlife-acquiring-units-of-business-men-s-assurance.html | COMPANY NEWS; METLIFE ACQUIRING UNITS OF BUSINESS MEN'S ASSURANCE | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/hightech-leaders-vow-to-support-texas-communities.html | High-Tech Leaders Vow to Support Texas Communities | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-della-cioppa-guy.html | Paid Notice: Deaths DELLA CIOPPA, GUY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-steinfeld-phyllis-frank.html | Paid Notice: Deaths STEINFELD, PHYLLIS FRANK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-dorsett-hopes-to-make-a-name-for-himself.html | SUPER BOWL XXXIV : RAMS VS. TITANS; Dorsett Hopes to Make A Name for Himself | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/the-neediest-cases-weekend-mom-gets-the-full-time-job.html | The Neediest Cases; Weekend Mom Gets the Full-Time Job | False | By Nina Siegal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/sports-of-the-times-for-one-ram-a-climb-not-quite-to-the-top.html | Sports of The Times; For One Ram, a Climb Not Quite to the Top | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/yacht-racing-young-america-designer-ends-silence-on-mishap.html | YACHT RACING; Young America Designer Ends Silence on Mishap | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/metro-news-briefs-new-york-panel-chosen-to-monitor-search-for-schools-chief.html | METRO NEWS BRIEFS: NEW YORK; Panel Chosen to Monitor Search for Schools Chief | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/automobiles/new-mini-to-seek-a-spot-but-not-a-big-one-on-us-streets.html | New Mini to Seek a Spot (But Not a Big One) On U.S. Streets | False | By James G. Cobb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/international-business-davos-forum-opens-with-qualified-exuberance.html | INTERNATIONAL BUSINESS; Davos Forum Opens With Qualified Exuberance | False | By Alan Cowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-sign-maker-makes-hostile-offer-for-british-company.html | COMPANY NEWS; SIGN MAKER MAKES HOSTILE OFFER FOR BRITISH COMPANY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/taking-the-children-story-of-a-boy-and-his-dog-or-the-other-way-around.html | TAKING THE CHILDREN; Story of a Boy and His Dog, Or the Other Way Around | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/at-seton-hall-a-time-for-prayer-and-healing.html | At Seton Hall, a Time for Prayer and Healing | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-adriana-varejao.html | ART IN REVIEW; Adriana Varejao | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/tv-weekend-from-gay-bashing-to-gay-marriage.html | TV WEEKEND; From Gay Bashing to Gay Marriage | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-state-of-the-union-news-analysis-grand-ideas-little-time.html | THE STATE OF THE UNION: NEWS ANALYSIS; Grand Ideas, Little Time | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-the-point-now-is-dignity.html | The Point Now Is Dignity | False | By Charles Norchi, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/on-welfare-and-not-psychic-new-york-provides-training.html | On Welfare and Not Psychic? New York Provides Training | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/flushing-return-history-seeking-permanent-custody-declaration-its-own.html | In Flushing, a Return to History; Seeking Permanent Custody of a Declaration of Its Own | False | By Glenn Collins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-chris-hipkiss.html | ART IN REVIEW; Chris Hipkiss | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/IHT-he-makes-4th-consecutive-grand-slam-final-in-slugfest-agassi.html | He Makes 4th Consecutive Grand Slam Final : In Slugfest, Agassi Outpunches Sampras | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/expose-of-brutal-prison-jolts-france-s-self-image.html | Expose of Brutal Prison Jolts France's Self-Image | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/plus-boxing-tyson-draws-crowds-and-praise.html | PLUS: BOXING; Tyson Draws Crowds and Praise | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-martin-kippenberger.html | ART IN REVIEW; Martin Kippenberger | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-an-abused-girl-seeking-a-better-life.html | FILM REVIEW; An Abused Girl Seeking a Better Life | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-why-a-young-widow-went-nobly-into-brothels.html | FILM REVIEW; Why a Young Widow Went Nobly Into Brothels | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-camping-trip-to-susann-s-valley.html | FILM REVIEW; Camping Trip to Susann's Valley | False | By Elvis Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/company-news-onex-of-canada-to-buy-metal-building-products-maker.html | COMPANY NEWS; ONEX OF CANADA TO BUY METAL BUILDING PRODUCTS MAKER | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/style/IHT-airlines-wage-war-on-ticket-ruses.html | Airlines Wage War on Ticket Ruses | False | By Roger Collis, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-develop-separate-policies-for-india-and-pakistan.html | Develop Separate Policies For India and Pakistan | False | By Stanley A. Weiss, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/group-sues-to-halt-low-level-training-flights.html | Group Sues to Halt Low-Level Training Flights | False | By Steven Lee Myers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-wheels-helen-nee-robbins.html | Paid Notice: Deaths WHEELS, HELEN (NEE ROBBINS) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/antiques-high-style-and-charm-in-florida.html | ANTIQUES; High Style And Charm In Florida | False | By Wendy Moonan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-americas-american-express-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; AMERICAN EXPRESS IN MEXICO | False | By Dan Fineren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/wrinkle-in-mitnick-case-hints-at-encryption-battles-to-come.html | Wrinkle in Mitnick Case Hints at Encryption Battles to Come | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-fassel-s-pact-extension-includes-warning-win.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Fassel's Pact Extension Includes Warning: Win | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/pro-basketball-childs-unlikely-to-face-hawks.html | PRO BASKETBALL; Childs Unlikely to Face Hawks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/judge-deals-us-a-setback-in-elian-case.html | Judge Deals U.S. a Setback in Elian Case | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/french-researchers-find-way-to-trace-emeralds-origins.html | French Researchers Find Way to Trace Emeralds' Origins | False | By Nicholas Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-the-magic-of-harry-potter-for-all-563005.html | The Magic of Harry Potter, for All | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/home-video-pretty-woman-then-and-now.html | HOME VIDEO; 'Pretty Woman,' Then and Now | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-help-wahid-by-seeing-the-benefits-of-tolerance.html | Help Wahid by Seeing the Benefits of Tolerance | False | By Philip Bowring, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-colleges-and-tax-credits-557110.html | Colleges and Tax Credits | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/state-union-wide-ranging-ideas-marriage-penalty-proposal-could-ease-way-tax-cut.html | THE STATE OF THE UNION: WIDE-RANGING IDEAS; Marriage-Penalty Proposal Could Ease Way to Tax Cut | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-tv-and-soccer-invade-a-buddhist-monastery.html | FILM REVIEW; TV and Soccer Invade A Buddhist Monastery | False | By A. O. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/colleges-women-s-basketball.html | COLLEGES; WOMEN'S BASKETBALL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-review-serenity-made-visible-korea-s-ceramic-art.html | ART REVIEW; Serenity Made Visible: Korea's Ceramic Art | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-memorials-burrows-judith.html | Paid Notice: Memorials BURROWS, JUDITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-damian-loeb-i-can-stop-anytime.html | ART IN REVIEW; Damian Loeb - 'I Can Stop Anytime' | False | By Michael Kimmelman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-silverman-sondra-reichman.html | Paid Notice: Deaths SILVERMAN, SONDRA REICHMAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/new-video-releases-550994.html | New Video Releases | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-gottlieb-jules-arthur.html | Paid Notice: Deaths GOTTLIEB, JULES ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/technology/disney-to-focus-gocom-on-entertainment-segment.html | Disney to Focus Go.com on Entertainment Segment | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/tennis-amid-brilliant-flashes-agassi-outlasts-sampras.html | TENNIS; Amid Brilliant Flashes, Agassi Outlasts Sampras | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/super-bowl-xxxiv-rams-vs-titans-super-bowl-matchup-why-the-titans-will-win.html | SUPER BOWL XXXIV : RAMS VS. TITANS -- SUPER BOWL MATCHUP; Why the Titans Will Win | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/transactions-565245.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/spare-times-553522.html | SPARE TIMES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/c-corrections-564702.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-patterson-ewen.html | ART IN REVIEW; Patterson Ewen | False | By Roberta Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/room-on-the-shelves-for-bach-by-the-truckload.html | Room on the Shelves for Bach by the Truckload? | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/emory-o-cunningham-publisher-dies-at-78.html | Emory O. Cunningham, Publisher, Dies at 78 | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/IHT-in-malaysia-question-of-daywhy-did-mahathir-skip-davos.html | In Malaysia, Question of Day:Why Did Mahathir Skip Davos? | False | By Thomas Fuller, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/the-2000-campaign-the-front-runner-gore-hammers-bradley-as-using-negative-attack.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; Gore Hammers Bradley As Using Negative Attack | False | By Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/mayor-giuliani-s-election-year-budget.html | Mayor Giuliani's Election-Year Budget | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/sports/deane-mcgowen-83-a-times-sportswriter.html | Deane McGowen, 83, a Times Sportswriter | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/residential-real-estate.html | Residential Real Estate | False | By Nadine Brozan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/quotation-of-the-day-559741.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/2000-campaign-strategy-bradley-s-new-message-voters-gore-can-t-be-trusted.html | THE 2000 CAMPAIGN: THE STRATEGY; Bradley's New Message to Voters: Gore Can't Be Trusted | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/as-camera-sales-soar-polaroid-waits-for-gains-to-reach-bottom-line.html | As Camera Sales Soar, Polaroid Waits for Gains to Reach Bottom Line | False | By Claudia H. Deutsch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/opening-one-trial-to-tv-leads-to-requests-for-more.html | Opening One Trial to TV Leads to Requests for More | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/wiesel-urges-germany-to-ask-forgiveness.html | Wiesel Urges Germany to Ask Forgiveness | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/us-warns-pakistan-it-may-be-branded-a-sponsor-of-terrorism.html | U.S. Warns Pakistan It May Be Branded a Sponsor of Terrorism | False | By Philip Shenon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/style/IHT-an-indian-directors-stirring-vision-of-old-age.html | An Indian Director's Stirring Vision of Old Age | False | By Joan Dupont, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/judge-says-megan-s-law-must-tighten-notification.html | Judge Says 'Megan's Law' Must Tighten Notification | False | By Robert Hanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/kohl-party-reports-more-moving-of-money.html | Kohl Party Reports More Moving Of Money | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-the-magic-of-harry-potter-for-all-563021.html | The Magic of Harry Potter, for All | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/film-review-blowing-up-hairdos-while-putting-down-vanity.html | FILM REVIEW; Blowing Up Hairdos While Putting Down Vanity | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/us/what-flood-couldn-t-subdue-snow-now-tests.html | What Flood Couldn't Subdue, Snow Now Tests | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-asia-a-bid-for-daewoo-motor.html | WORLD BUSINESS BRIEFING: ASIA; A BID FOR DAEWOO MOTOR | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-kraus-jean.html | Paid Notice: Deaths KRAUS, JEAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/world/egypt-makes-it-easier-for-women-to-divorce-husbands.html | Egypt Makes It Easier for Women to Divorce Husbands | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/movies/music-review-defusing-high-drama-with-gentle-grace-in-song.html | MUSIC REVIEW; Defusing High Drama With Gentle Grace in Song | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-salzberg-muriel-alexander.html | Paid Notice: Deaths SALZBERG, MURIEL ALEXANDER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/editorial-observer-the-fight-for-an-open-presidential-primary.html | Editorial Observer; The Fight for an Open Presidential Primary | False | By Dorothy J. Samuels | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/ed-clark-88-eye-behind-memorable-photos.html | Ed Clark, 88, Eye Behind Memorable Photos | False | By Margarett Loke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/natwest-getting-sweetened-offer.html | NatWest Getting Sweetened Offer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/l-the-magic-of-harry-potter-for-all-563013.html | The Magic of Harry Potter, for All | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-arschin-edith.html | Paid Notice: Deaths ARSCHIN, EDITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/new-faa-computers-on-the-job-in-syracuse.html | New F.A.A. Computers on the Job in Syracuse | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/c-corrections-564680.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/nyregion/extra-and-errant-tee-shot-may-hit-golfer-s-wallet-too.html | Extra and Errant Tee Shot May Hit Golfer's Wallet, Too | False | By Neil MacFarquhar | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/opinion/IHT-1900moment-for-war-in-our-pages100-75-and-50-years-ago.html | 1900:Moment for War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/arts/art-in-review-b-wurtz-buttons-part-1.html | ART IN REVIEW; B. Wurtz -- 'Buttons, Part 1' | False | By Ken Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/classified/paid-notice-deaths-seeger-francis-j.html | Paid Notice: Deaths SEEGER, FRANCIS J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-28 | 2000-01-28 | https://www.nytimes.com/2000/01/28/business/world-business-briefing-world-trade-us-appeals-steel-ruling.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S. APPEALS STEEL RULING | False | By Elizabeth Olson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-smialy-hena.html | Paid Notice: Deaths SMIALY, HENA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/news/global-elite-are-fretting-on-response-to-backlash.html | Global Elite Are Fretting On Response To Backlash | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/for-officers-in-diallo-case-a-year-of-scorn-and-isolation.html | For Officers in Diallo Case, a Year of Scorn and Isolation | False | By Kevin Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-no-headline.html | [No headline] | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-internet-makes-cost-averaging-easier-than-ever-what-you-need.html | Internet Makes Cost Averaging Easier Than Ever : What You Need to Know To Perfect the Practice | False | By Judith Rehak, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-berkowitz-evelyn.html | Paid Notice: Deaths BERKOWITZ, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/2000-campaign-democrats-bradley-attacks-gore-but-not-campaign-finance-issue.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Bradley Attacks Gore, but Not on Campaign Finance Issue | False | By James Dao With Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/cemetery-s-troubled-stewardship-long-running-case-reveals-world-connections.html | A Cemetery's Troubled Stewardship; Long-Running Case Reveals World of Connections and Lucrative Fees | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/mayor-s-capital-plan-may-bump-into-state-debt-ceiling.html | Mayor's Capital Plan May Bump Into State Debt Ceiling | False | By Eric Lipton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/baseball-bonilla-may-play-at-shea-but-in-a-braves-uniform.html | BASEBALL; Bonilla May Play at Shea, But in a Braves Uniform | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/tennis-davenport-outclasses-hingis-grabbing-her-australian-title.html | TENNIS; Davenport Outclasses Hingis, Grabbing Her Australian Title | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/heavy-snow-gives-south-rare-taste-of-real-winter.html | Heavy Snow Gives South Rare Taste of Real Winter | False | By Emily Yellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/upstarts-in-radio-s-land-of-the-bland.html | Upstarts in Radio's Land of the Bland | False | By Jesse Walker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/glenn-rated-as-a-ok-after-spaceflight.html | Glenn Rated as A-O.K. After Spaceflight | False | By Warren E. Leary | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/fda-is-urged-to-approve-cancer-drug-for-ms-cases.html | F.D.A. Is Urged to Approve Cancer Drug for M.S. Cases | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/transactions-582670.html | TRANSACTIONS | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/in-glow-of-speech-clinton-basks-in-public-s-warmth.html | In Glow of Speech, Clinton Basks in Public's Warmth | False | By Marc Lacey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/austria-s-extremist-temptation.html | Austria's Extremist Temptation | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/super-bowl-xxxiv-rams-vs-titans-they-re-no-2-but-ready-in-a-snap.html | SUPER BOWL XXXIV: RAMS VS. TITANS; They're No. 2, but Ready in a Snap | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/super-bowl-xxxiv-rams-vs-titans-tagliabue-counters-critics-of-players.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Tagliabue Counters Critics of Players | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/turkish-military-accuses-religious-political-party.html | Turkish Military Accuses Religious Political Party | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/international-business-comeback-time-in-japan-for-3-big-brokerage-firms.html | INTERNATIONAL BUSINESS; Comeback Time in Japan For 3 Big Brokerage Firms | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-schubart-mark.html | Paid Notice: Deaths SCHUBART, MARK | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/style/IHT-all-that-english-lords-held-dear.html | All That English Lords Held Dear | False | By Souren Melikian, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/this-weekend-s-schedules.html | THIS WEEKEND'S SCHEDULES | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/yacht-racing-america-one-squanders-its-composure-and-lead.html | YACHT RACING; America One Squanders Its Composure and Lead | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/dance-review-jazz-on-ballet-shoes-with-just-a-bit-of-the-jitterbug.html | DANCE REVIEW; Jazz on Ballet Shoes, With Just a Bit of the Jitterbug | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-reinhart-robert.html | Paid Notice: Deaths REINHART, ROBERT | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/religion-journal-buddhism-nears-mainstream-in-us-author-says.html | Religion Journal; Buddhism Nears Mainstream in U.S., Author Says | False | By Gustav Niebuhr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/IHT-global-elite-are-fretting-on-response-to-backlash.html | Global Elite Are Fretting On Response To Backlash | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/ftc-puts-off-hearing-on-bp-arco-deal.html | F.T.C. Puts Off Hearing on BP-ARCO Deal | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/IHT-1950about-face-in-our-pages100-75-and-50-years-ago.html | 1950:About Face : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/in-senate-race-charges-of-sharing-stage-with-anti-semites.html | In Senate Race, Charges of Sharing Stage With Anti-Semites | False | By Elisabeth Bumiller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/japan-to-turn-to-direct-loans-from-its-banks.html | Japan to Turn To Direct Loans From Its Banks | False | By Stephanie Strom | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-bachmann-louis-jr.html | Paid Notice: Deaths BACHMANN, LOUIS, JR. | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/friedrich-gulda-69-classical-music-rebel.html | Friedrich Gulda, 69, Classical-Music Rebel | False | By Allan Kozinn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/2000-campaign-conservative-leader-finding-his-audience-forbes-pushes-image.html | THE 2000 CAMPAIGN: THE CONSERVATIVE LEADER; Finding His Audience, Forbes Pushes Image as Alternative | False | By Leslie Wayne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-todish-helen-rose-nee-o-dair.html | Paid Notice: Deaths TODISH, HELEN ROSE (NEE O'DAIR) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/style/IHT-at-romes-villa-medici-the-cardinals-secrets.html | At Rome's Villa Medici : The Cardinal's Secrets | False | By Roderick Conway Morris, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/IHT-1900official-snub-in-our-pages100-75-and-50-years-ago.html | 1900:Official Snub : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-the-tennis-lesson-568791.html | The Tennis Lesson | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/times-co-plans-stock-issue-to-track-its-internet-assets.html | Times Co. Plans Stock Issue To Track Its Internet Assets | False | By Felicity Barringer and Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-sokol-edith.html | Paid Notice: Deaths SOKOL, EDITH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-brickman-irving.html | Paid Notice: Deaths BRICKMAN, IRVING | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/christie-s-says-it-is-cooperating-with-antitrust-inquiry-in-art-world.html | Christie's Says It Is Cooperating With Antitrust Inquiry in Art World | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-africa-volkswagen-walkout-ends.html | WORLD BUSINESS BRIEFING - - AFRICA; VOLKSWAGEN WALKOUT ENDS | False | By Henri E. Cauvin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/china-frees-scholar-who-worked-in-us.html | China Frees Scholar Who Worked in U.S. | False | By Elisabeth Rosenthal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/bridge-the-other-battle-of-bermuda-was-fought-by-computers.html | BRIDGE; The Other Battle of Bermuda Was Fought by Computers | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-aid-to-colombia-569178.html | Aid to Colombia | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/IHT-surge-in-us-economy-raises-chance-of-higher-interest-rates.html | Surge in U.S. Economy Raises Chance of Higher Interest Rates | False | By Mitchell Martin, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/idea-of-a-unified-cultural-heritage-divides-europe.html | Idea of a Unified Cultural Heritage Divides Europe | False | By Michael Z. Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/judge-denounces-gop-ballot-rules-stifling-mccain-s-new-york-bid.html | Judge Denounces G.O.P. Ballot Rules Stifling McCain's New York Bid | False | By Clifford J. Levy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-americas-mexico-internet-venture.html | WORLD BUSINESS BRIEFING - - AMERICAS; MEXICO INTERNET VENTURE | False | By Dan Fineren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-state-of-the-union-and-of-clinton-clinton-and-reagan-581062.html | State of the Union, and of Clinton; Clinton and Reagan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/c-corrections-582522.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/edward-logue-78-dies-fought-urban-decay.html | Edward Logue, 78, Dies; Fought Urban Decay | False | By William H. Honan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/doubleclick-in-privacy-suit.html | DoubleClick in Privacy Suit | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/ex-yeltsin-aide-denies-reports-in-swiss-money-laundering-case.html | Ex-Yeltsin Aide Denies Reports In Swiss Money-Laundering Case | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-gutwirth-albert.html | Paid Notice: Deaths GUTWIRTH, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/super-bowl-xxxiv-rams-vs-titans-rams-wilkins-will-try-to-kick-through-the-pain.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Rams' Wilkins Will Try To Kick Through the Pain | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/armed-forces-to-try-a-hollywood-pitch-for-luring-recruits.html | Armed Forces to Try a Hollywood Pitch for Luring Recruits | False | By Elizabeth Becker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/merit-vs-tradition.html | Merit vs. Tradition | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/super-bowl-xxxiv-notebook-weather-affects-future-sites.html | SUPER BOWL XXXIV: NOTEBOOK; Weather Affects Future Sites | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/us-acknowledges-radiation-killed-weapons-workers.html | U.S. ACKNOWLEDGES RADIATION KILLED WEAPONS WORKERS | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/new-york-times-to-issue-internet-tracking-stock.html | New York Times to Issue Internet Tracking Stock | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/ex-official-in-france-again-faces-investigation.html | Ex-Official In France Again Faces Investigation | False | By Suzanne Daley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/the-neediest-cases-problems-of-poor-persist-past-the-holiday-season.html | THE NEEDIEST CASES; Problems of Poor Persist Past the Holiday Season | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/loanscom-domain-name-sells-for-3-million.html | Loans.com Domain Name Sells for $3 Million | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-veritas-cash-price-for-atp-is-cut-to-67-million.html | COMPANY NEWS; VERITAS CASH PRICE FOR ATP IS CUT TO $67 MILLION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/1-why-the-wrong-man-573477.html | Why the Wrong Man? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/standoff-on-arms-poses-new-threat-to-ulster-accord.html | STANDOFF ON ARMS POSES NEW THREAT TO ULSTER ACCORD | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/sports-of-the-times-professionals-still-in-need-of-mentors.html | Sports of The Times; Professionals Still in Need Of Mentors | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-marton-henriette.html | Paid Notice: Deaths MARTON, HENRIETTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/IHT-kafelnikov-prepares-to-encounter-agassi.html | Kafelnikov Prepares To Encounter Agassi | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/international-business-swiss-forum-has-its-focus-on-memories-from-seattle.html | INTERNATIONAL BUSINESS; Swiss Forum Has Its Focus On Memories From Seattle | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/jazz-review-a-manifesto-more-feeling-from-simpler-writing.html | JAZZ REVIEW; A Manifesto: More Feeling From Simpler Writing | False | By Ben Ratliff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/new-york-drops-psychic-training-program.html | New York Drops Psychic Training Program | False | By Nina Bernstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/tennis-sampras-is-out-of-davis-cup.html | TENNIS; Sampras Is Out of Davis Cup | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/hockey-muckler-gives-rangers-a-break-after-loss.html | HOCKEY; Muckler Gives Rangers a Break After Loss | False | By Steve Popper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-kaplan-nettie.html | Paid Notice: Deaths KAPLAN, NETTIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/c-corrections-582906.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-despite-advisers-common-praise-for-the-strategy-there-is.html | Despite Advisers' Common Praise for the Strategy, There Is Another Side to the Debate : To Invest or Not to Invest by Cost Averaging? | False | By Conrad De Aenlle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/clinic-says-it-was-told-doctor-had-brain-ailment.html | Clinic Says It Was Told Doctor Had Brain Ailment | False | By Edward Wong | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/hockey-spano-draws-prison-term-for-fraud-in-islanders-deal.html | HOCKEY; Spano Draws Prison Term For Fraud in Islanders Deal | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/ziffdavis-to-acutemergeacute-with-zdnet-tracking-stock.html | Ziff-Davis to Â¬Â¥MergeÂ¬Â¥ With ZDNet Tracking Stock | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/1-oil-s-dual-threat-568988.html | Oil's Dual Threat | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-to-create-a-poem-perchance-to-go-free-580988.html | To Create a Poem, Perchance to Go Free | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/new-boys-on-the-block.html | New Boys on the Block | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/2000-campaign-strategies-negative-campaigning-2000-other-guy-did-it-first.html | THE 2000 CAMPAIGN: THE STRATEGIES; Negative Campaigning 2000: The Other Guy Did It First | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/c-corrections-582492.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/business-digest-579459.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-schaffner-fenton-md.html | Paid Notice: Deaths SCHAFFNER, FENTON, M.D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-the-ivory-tower-is-their-pulpit-581372.html | The Ivory Tower Is Their Pulpit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-to-create-a-poem-perchance-to-go-free-580970.html | To Create a Poem, Perchance to Go Free | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-ganz-leo.html | Paid Notice: Deaths GANZ, LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/lawyers-get-a-lecture-from-judge-in-boy-s-case.html | Lawyers Get A Lecture From Judge In Boy's Case | False | By Peter T. Kilborn With Lizette Alvarez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-mccann-james-j.html | Paid Notice: Deaths MCCANN, JAMES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/the-2000-campaign-the-front-runner-bush-makes-effort-outside-new-hampshire.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; Bush Makes Effort Outside New Hampshire | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/tainted-trust-and-mideast-peace.html | Tainted Trust and Mideast Peace | False | By Deborah Sontag | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/books/wizard-vs-dragon-a-close-contest-but-the-fire-breather-wins.html | Wizard vs. Dragon: A Close Contest, but the Fire-Breather Wins | False | By Sarah Lyall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/from-a-distance-cuban-father-waits.html | From a Distance, Cuban Father Waits | False | By David Gonzalez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/two-wireless-issues-join-parade-of-highflying-ipos.html | Two Wireless Issues Join Parade of High-Flying IPOs | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/pro-basketball-the-knicks-fall-flat-as-atlanta-squeaks-by.html | PRO BASKETBALL; The Knicks Fall Flat As Atlanta Squeaks By | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/IHT-business-as-usual-must-give-way-to-human-development.html | Business as Usual Must Give Way to Human Development | False | By John J. Sweeney, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/2000-campaign-among-voters-demurring-issues-but-hardly-lacking-firmly-held-views.html | THE 2000 CAMPAIGN: AMONG THE VOTERS; Demurring on Issues, But Hardly Lacking In Firmly Held Views | False | By Nicholas D. Kristof | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/IHT-forces-6month-tour-of-duty-begins-in-april-eurocorps-to-command.html | Force's 6-Month Tour of Duty Begins in April : Eurocorps to Command Peacekeepers in Kosovo | False | By Joseph Fitchett, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-german-online-banking-deal.html | WORLD BUSINESS BRIEFING -- EUROPE; GERMAN ONLINE BANKING DEAL | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/cabaret-review-a-virtuoso-with-a-visa-to-the-salon.html | CABARET REVIEW; A Virtuoso With a Visa To the Salon | False | By Jon Pareles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/dispute-over-road-in-nevada-rallies-anti-government-forces.html | Dispute Over Road in Nevada Rallies Anti-Government Forces | False | By Evelyn Nieves | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-eisenberg-marilyn-wilensky.html | Paid Notice: Deaths EISENBERG, MARILYN (WILENSKY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-saar-illmurri.html | Paid Notice: Deaths SAAR, ILLMURRI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/the-changing-game-plan-for-car-emissions-tests-leaves-drivers-confused.html | The Changing Game Plan for Car Emissions Tests Leaves Drivers Confused | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/abroad-at-home-the-court-sees-reality.html | Abroad at Home; The Court Sees Reality | False | By Anthony Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-unemployment-at-seven-year-low.html | WORLD BUSINESS BRIEFING - EUROPE; UNEMPLOYMENT AT SEVEN-YEAR LOW | False | By John Tagliabue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/officer-killed-in-car-crash-during-chase.html | Officer Killed In Car Crash During Chase | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-klein-bertram-l.html | Paid Notice: Deaths KLEIN, BERTRAM L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/opera-review-tragedy-or-comedy-just-ask-the-bass-at-the-met.html | OPERA REVIEW; Tragedy or Comedy? Just Ask the Bass at the Met | False | By Bernard Holland | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/theater/theater-review-oscar-wilde-as-a-rocket-housman-as-a-shadow.html | THEATER REVIEW; Oscar Wilde As a Rocket, Housman As a Shadow | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-picks-for-a-global-portfolio-that-spreads-the-risk.html | Picks for a Global Portfolio That Spreads the Risk | False | By Sharon Reier, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/public-lives-tuesday-in-new-hampshire-it-s-a-sure-thing-he-s-no-1.html | PUBLIC LIVES; Tuesday in New Hampshire, It's a Sure Thing: He's No. 1 | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/metro-news-briefs-new-york-schools-chancellor-hires-aide-for-privatization.html | METRO NEWS BRIEFS: NEW YORK; Schools Chancellor Hires Aide for Privatization | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-ericsson-profit-jumps.html | WORLD BUSINESS BRIEFING - - EUROPE; ERICSSON PROFIT JUMPS | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/pro-basketball-nets-want-van-horn-and-kittles-to-step-up.html | PRO BASKETBALL; Nets Want Van Horn And Kittles to Step Up | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-asia-no-banks-for-korean-conglomerates.html | WORLD BUSINESS BRIEFING - - ASIA; NO BANKS FOR KOREAN CONGLOMERATES | False | By Samuel Len | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/IHT-indonesian-riders-gear-up-for-greater-times.html | Indonesian Riders Gear Up for Greater Times | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-kufeld-lucille.html | Paid Notice: Deaths KUFELD, LUCILLE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/francis-haskell-71-an-author-and-professor-of-art-history.html | Francis Haskell, 71, an Author And Professor of Art History | False | By Holland Cotter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/c-corrections-582484.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-mcn-to-sell-appalachian-gas-assets-for-180-million.html | COMPANY NEWS; MCN TO SELL APPALACHIAN GAS ASSETS FOR $180 MILLION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/tv-viewers-want-1-million-not-a-million-clinton-words.html | TV Viewers Want $1 Million, Not a Million Clinton Words | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-memorials-patterson-herbert-parsons.html | Paid Notice: Memorials PATTERSON, HERBERT PARSONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/the-2000-campaign-a-newspaper-goes-all-out-to-aid-forbes.html | THE 2000 CAMPAIGN; A Newspaper Goes All Out To Aid Forbes | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-the-ivory-tower-is-their-pulpit-581364.html | The Ivory Tower Is Their Pulpit | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-the-land-of-therapy-568716.html | The Land of Therapy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-briefcase-japan-drugmaker-reaping-praise.html | Briefcase : Japan Drugmaker Reaping Praise | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/the-2000-campaign-sununu-joins-bush-team.html | THE 2000 CAMPAIGN; Sununu Joins Bush Team | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/what-astronomical-means-getting-ready-to-show-the-universe-as-it-is.html | What 'Astronomical' Means; Getting Ready to Show the Universe as It Is | False | By Sarah Boxer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/boxing-for-tyson-drama-starts-before-the-bell.html | BOXING; For Tyson, Drama Starts Before the Bell | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-new-york-s-ballot-game-568619.html | New York's Ballot Game | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/journal-wake-me-when-it-s-almost-over.html | Journal; Wake Me When It's Almost Over | False | By Frank Rich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-hertzberg-ruth-cohen.html | Paid Notice: Deaths HERTZBERG, RUTH COHEN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-ethics-and-research-572047.html | Ethics and Research | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/mail-workers-indoors-but-still-cold.html | Mail Workers Indoors, but Still Cold | False | By Joseph P. Fried | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/amazoncom-tumbles-after-layoffs-are-discovered.html | Amazon.com Tumbles After Layoffs Are Discovered | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/news-summary-580368.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-memorials-gayle-michael.html | Paid Notice: Memorials GAYLE, MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-rauch-neal.html | Paid Notice: Deaths RAUCH, NEAL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/IHT-another-low-for-euro-brings-fresh-uncertainty.html | Another Low for Euro Brings Fresh Uncertainty | False | By Steven Levingston, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/metro-news-briefs-new-york-broken-power-line-paralyzes-penn-station.html | METRO NEWS BRIEFS: NEW YORK; Broken Power Line Paralyzes Penn Station | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/college-basketball-st-john-s-meets-the-irish-no-one-is-peeking-ahead.html | COLLEGE BASKETBALL; St. John's Meets the Irish; No One Is Peeking Ahead | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/inside-580520.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/IHT-1925larger-than-life-in-our-pages100-75-and-50-years-ago.html | 1925:Larger Than Life : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-wellspring-buys-97-of-paragon-for-115-million.html | COMPANY NEWS; WELLSPRING BUYS 97% OF PARAGON FOR $115 MILLION | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-state-of-the-union-and-of-clinton-clinton-and-reagan-581070.html | State of the Union, and of Clinton; Clinton and Reagan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-briefs-582441.html | COMPANY BRIEFS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/a-few-weeks-to-call-your-own-time-shares-have-grown-into-a-3.5-billion-industry.html | A Few Weeks to Call Your Own; Time Shares Have Grown Into a $3.5 Billion Industry | False | By Edwin McDowell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/worldbusiness/IHT-he-sees-technology-and-single-currency-as-road-to.html | He Sees Technology and Single Currency as Road to Growth : Blair Urges Move to Free Market | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-morrello-charles-j.html | Paid Notice: Deaths MORRELLO, CHARLES J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/op-art.html | Op Art | False | By Maris Bishofs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/gateway-adopts-shareholder-rights-plan.html | Gateway Adopts Shareholder Rights Plan | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/russia-says-it-has-detained-radio-journalist-in-chechnya.html | Russia Says It Has Detained Radio Journalist in Chechnya | False | By Michael R. Gordon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/company-news-chicago-ad-firm-to-buy-spr-computer-services-company.html | COMPANY NEWS; CHICAGO AD FIRM TO BUY SPR, COMPUTER SERVICES COMPANY | False | By Dow Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/city-hall-accepts-bids-to-operate-airports.html | City Hall Accepts Bids to Operate Airports | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/city-is-billed-9.1-million-for-child-welfare-suit-costs.html | City Is Billed $9.1 Million For Child Welfare Suit Costs | False | By Monte Williams | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/markets-stocks-bonds-markets-shaken-economic-statistics-fan-inflation-fears.html | THE MARKETS: STOCKS & BONDS; Markets Shaken as Economic Statistics Fan Inflation Fears | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/technology/even-offline-publications-try-giving-it-away.html | Even Offline Publications Try Giving It Away | False | By | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-briefcase-free-market-data-daily-via-email.html | Briefcase : Free Market Data Daily Via E-Mail | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/soccer-deal-for-us-soccer-team.html | SOCCER; Deal For U.S. Soccer Team | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/pro-football-belichick-begins-work-as-just-a-coach-for-now.html | PRO FOOTBALL; Belichick Begins Work As Just a Coach For Now | False | By Judy Battista | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/world-business-briefing-europe-boom-year-for-watches-and-chocolate.html | WORLD BUSINESS BRIEFING - - EUROPE; BOOM YEAR FOR WATCHES AND CHOCOLATE | False | By Elizabeth Olson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/coming-on-sunday-recycled-generation.html | COMING ON SUNDAY; RECYCLED GENERATION | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/south-africa-codifies-ban-on-bias-in-constitution.html | South Africa Codifies Ban on Bias In Constitution | False | By Rachel L. Swarns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/exclusionary-politics-in-new-york.html | Exclusionary Politics in New York | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-briefcase-uncommon-value-on-lehmans-list.html | Briefcase : Uncommon Value On Lehman's List | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-roberts-bettina.html | Paid Notice: Deaths ROBERTS, BETTINA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/may-i-see-your-gun-license-please.html | May I See Your Gun License, Please? | False | By Fox Butterfield | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/m-dolores-denman-68-pioneering-judge.html | M. Dolores Denman, 68, Pioneering Judge | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-briefcase-amplification.html | Briefcase : Amplification | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/bed-is-latest-weapon-in-airline-perk-wars.html | Bed Is Latest Weapon in Airline Perk Wars | False | By David J. Morrow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/court-dismisses-city-s-first-car-seizure-case.html | Court Dismisses City's First Car Seizure Case | False | By Alan Feuer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/plus-boxing-tyson-lawsuit-norris-loses-his-request.html | PLUS: BOXING -- TYSON LAWSUIT; Norris Loses His Request | False | By David Rohde | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/gi-s-in-kosovo-face-barrage-of-complaints.html | G.I.'s in Kosovo Face Barrage of Complaints | False | By Carlotta Gall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-sexual-abuse-in-jail-568813.html | Sexual Abuse in Jail | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/arts/think-tank-the-memorial-an-olympics-for-the-most-athletic-of-thinkers.html | THINK TANK; The Memorial, an Olympics for the Most Athletic of Thinkers | False | By Laurence Zuckerman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-adlow-sam.html | Paid Notice: Deaths ADLOW, SAM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-meltzer-newton.html | Paid Notice: Deaths MELTZER, NEWTON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/the-big-city-rudeness-and-riches-dot-com.html | The Big City; Rudeness And Riches Dot-Com | False | By John Tierney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/your-money/IHT-tax-plan-raises-analysts-hopes-for-a-new-germany-inc.html | Tax Plan Raises Analysts' Hopes For A New Germany Inc. | False | By Conrad De Aenlle, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/c-corrections-582514.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/terror-suspect-is-rearrested-in-africa-at-us-request.html | Terror Suspect Is Rearrested In Africa at U.S. Request | False | By David Johnston | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/opinion/l-state-of-the-union-and-of-clinton-581054.html | State of the Union, and of Clinton | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/us/critic-s-notebook-collage-of-past-and-future-reveals-state-of-the-union.html | CRITIC'S NOTEBOOK; Collage Of Past and Future Reveals State of the Union | False | By Caryn James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/nyregion/quotation-of-the-day-575020.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/sports/hockey-hurricanes-catch-devils-with-their-guard-down.html | HOCKEY; Hurricanes Catch Devils With Their Guard Down | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/classified/paid-notice-deaths-pedersen-priscilla-auchincloss.html | Paid Notice: Deaths PEDERSEN, PRISCILLA AUCHINCLOSS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-29 | 2000-01-29 | https://www.nytimes.com/2000/01/29/world/biotech-negotiators-press-past-deadline.html | Biotech Negotiators Press Past Deadline | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/turkey-finds-quake-brings-improved-ties-to-neighbors.html | Turkey Finds Quake Brings Improved Ties To Neighbors | False | By Stephen Kinzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/jewish-tombs-on-a-venice-sandspit.html | Jewish Tombs On a Venice Sandspit | False | By Peter Hellman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/theater/l-indian-theater-another-community-547735.html | INDIAN THEATER; Another Community | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-rachlin-carl.html | Paid Notice: Memorials RACHLIN, CARL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-freshman-year-as-stress-test.html | January 23-29; Freshman Year as Stress Test | False | By Jodi Wilgoren | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/pro-football-he-s-just-barely-settled-in-but-groh-holds-jets-reins.html | PRO FOOTBALL; He's Just Barely Settled In, but Groh Holds Jets' Reins | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-church-bells-signal-another-round-of-contention.html | IN BRIEF; Church Bells Signal Another Round of Contention | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-the-garden-nature-s-best-recyclers-the-earthworms.html | IN THE GARDEN; Nature's Best Recyclers: The Earthworms | False | By Joan Lee Faust | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-flushing-new-school-will-be-a-minus-not-a-plus-neighbors-say.html | NEIGHBORHOOD REPORT: FLUSHING; New School Will Be a Minus, Not a Plus, Neighbors Say | False | By Richard Weir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/l-a-bevy-of-nouns-594776.html | A Bevy of Nouns | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/silver-tongues-and-sharp-elbows.html | Silver Tongues and Sharp Elbows | False | By Richard Norton Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-placebo-prescription-528480.html | The Placebo Prescription | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/television-s-new-voyeurism-pictures-real-life-intimacy.html | Television's New Voyeurism Pictures Real-Life Intimacy | False | By Bill Carter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/market-watch-something-borrowed-may-leave-market-blue.html | MARKET WATCH; Something Borrowed May Leave Market Blue | False | By Gretchen Morgenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-placebo-prescription-528501.html | The Placebo Prescription | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/the-years-of-growth-show-us-potential.html | The Years of Growth Show U.S. Potential | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/is-nothing-secular.html | Is Nothing Secular? | False | By Jeffrey Rosen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-to-dial-for.html | PULSE; To Dial For | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-danziger-mildred.html | Paid Notice: Deaths DANZIGER, MILDRED | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-new-focus-in-terror-probe.html | January 23-29; New Focus in Terror Probe | False | By Judith Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-veterinarians-disagree-with-dog-food-opponent-565539.html | Veterinarians Disagree With Dog Food Opponent | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-a-coffee-sandwich-merger-has-its-first-offspring.html | IN BRIEF; A Coffee-Sandwich Merger Has Its First Offspring | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jerseyana-one-playground-to-make-way-for-another.html | JERSEYANA; One Playground to Make Way for Another | False | By Robert Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/parties-films-free-food-that-s-entertainment.html | Parties. Films. Free Food. That's Entertainment! | False | By Linda Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-lake-titicaca-532126.html | Lake Titicaca | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-vows-emily-garb-and-guy-slack.html | WEDDINGS; VOWS; Emily Garb and Guy Slack | False | By Lois Smith Brady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/l-help-for-the-aging-disabled-582832.html | Help for the Aging Disabled | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/david-williams-jr-78-energy-industry-executive.html | David Williams Jr., 78, Energy Industry Executive | False | By Milt Freudenheim | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/l-barbra-streisand-room-for-others-547700.html | BARBRA STREISAND; Room for Others | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/south-faces-a-one-two-weather-punch.html | South Faces a One-Two Weather Punch | False | By Emily Yellin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/in-my-satchel-sara-levinson.html | IN MY... SATCHEL; SARA LEVINSON | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/cuttings-no-wet-feet-thank-you.html | CUTTINGS; No Wet Feet, Thank You | False | By Anne Raver | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry-there-s-something-in-that-lake.html | Books in Brief: Fiction & Poetry; There's Something in That Lake | False | By Megan Harlan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-ford-george-g.html | Paid Notice: Deaths FORD, GEORGE G. | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-a-flawed-system-574821.html | A Flawed System | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/that-4-letter-word.html | That 4 - Letter Word | False | By Elise Harris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-kaplan-nettie.html | Paid Notice: Deaths KAPLAN, NETTIE | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-missing-woolworth-s-569852.html | Missing Woolworth's | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/consumers-hit-as-fuel-prices-climb-sharply.html | Consumers Hit As Fuel Prices Climb Sharply | False | By Keith Bradsher | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/l-letters-to-the-editor-writers-at-large-547743.html | LETTERS TO THE EDITOR; Writers at Large | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-with-steven-l-kirson-michael-j-mufson-putnam-otc-emerging-growth-fund.html | INVESTING WITH: Steven L. Kirson and Michael J. Mufson; Putnam OTC Emerging Growth Fund | False | By Carole Gould | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-congressman-opposes-disease-center-upgrade.html | In Brief; Congressman Opposes Disease Center Upgrade | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/lives-unreal-estate.html | Lives; Unreal Estate | False | By Karen Breslau | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/practical-traveler-fewer-barriers-for-the-disabled.html | Practical Traveler; Fewer Barriers For the Disabled | False | By Betsy Wade | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/states-and-cities-removing-prisons-from-courts-grip.html | STATES AND CITIES REMOVING PRISONS FROM COURTS' GRIP | False | By John Sullivan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-13000-the-whole-world-isnt-watching.html | The Way We Live Now: 1-30-00; The Whole World Isn't Watching | False | By A.o. Scott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/soapbox-the-your-name-here-gravy-train.html | SOAPBOX; The (Your Name Here) Gravy Train | False | By Jon Shure | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-gail-zweig-and-john-mascialino.html | WEDDINGS; Gail Zweig and John Mascialino | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-an-airline-executive-who-missed-the-boat.html | PRIVATE SECTOR; An Airline Executive Who Missed the Boat | False | By David Leonhardt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/2-tents-some-chalk-for-nomads-a-school.html | 2 Tents, Some Chalk: For Nomads, a School | False | By Norimitsu Onishi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/l-help-for-the-aging-disabled-582824.html | Help for the Aging Disabled | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-new-inspector-for-iraq.html | January 23-29; A New Inspector for Iraq | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-robbins-helen-helen-wheels.html | Paid Notice: Deaths ROBBINS, HELEN (HELEN WHEELS) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-funds-watch-a-portfolio-that-puts-its-eggs-in-one-basket.html | INVESTING: FUNDS WATCH; A Portfolio That Puts Its Eggs in One Basket | False | By Carole Gould | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/tennis-davenport-easily-masters-hings-again-to-take-title.html | TENNIS; Davenport Easily Masters Hings Again to Take Title | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/streetscapes-george-stonbely-a-times-square-signmaker-who-loves-spectacle.html | Streetscapes/George Stonbely; A Times Square Signmaker Who Loves Spectacle | False | By Christopher Gray | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-496782.html | Travel Advisory | False | By Joseph Siano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/l-walter-benjamin-an-elusive-legacy-547654.html | WALTER BENJAMIN; An Elusive Legacy | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-alexandra-taylor-john-devine-jr.html | WEDDINGS; Alexandra Taylor, John Devine Jr. | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/after-fatal-crash-new-look-at-an-old-road.html | After Fatal Crash, New Look at an Old Road | False | By Bill Slocum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-fast-nfl-start-for-a-shoe-king.html | PRIVATE SECTOR; Fast N.F.L. Start for a Shoe King | False | By Jane Tanner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-steinfeld-phyllis.html | Paid Notice: Deaths STEINFELD, PHYLLIS | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/television-radio-prescribing-a-dose-of-reality-for-the-family.html | Television/Radio; Prescribing a Dose of Reality for the Family | False | By Suzanne MacNeille | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/critic-s-notebook-audience-is-in-the-aisles-too-early-at-paper-mill.html | CRITIC'S NOTEBOOK; Audience Is in the Aisles Too Early at Paper Mill | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/style-man-s-best-friend.html | Style; Man's Best Friend | False | By Luc Sante | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/entertaining-elsa-on-my-mind.html | Entertaining; Elsa on My Mind | False | By William Norwich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/theater-putting-history-onstage-with-too-much-makeup.html | Theater; Putting History Onstage With Too Much Makeup | False | By Peter Gay | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/editorial-notebook-what-the-marschallin-makes-of-time.html | Editorial Notebook; What the Marschallin Makes of Time | False | By Verlyn Klinkenborg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-hallwachs-robert-gordon.html | Paid Notice: Deaths HALLWACHS, ROBERT GORDON | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-pitassy-caesar-l.html | Paid Notice: Deaths PITASSY, CAESAR L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/dueling-marches-on-cuban-boy-get-different-responses.html | Dueling Marches on Cuban Boy Get Different Responses | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/pro-basketball-jordan-in-first-major-move-with-wizards-fires-heard.html | PRO BASKETBALL; Jordan, in First Major Move With Wizards, Fires Heard | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-simple-solution-528510.html | The Simple Solution | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/ideas-trends-now-the-ancient-ways-are-less-mysterious.html | Ideas & Trends; Now the Ancient Ways Are Less Mysterious | False | By Henry Fountain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-gottlieb-jules.html | Paid Notice: Deaths GOTTLIEB, JULES | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/small-town-legacies-of-louis-sullivan.html | Small-Town Legacies of Louis Sullivan | False | By Robert Sharoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/editor-s-note.html | Editor's Note | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/theater/l-la-bete-an-ode-to-verse-547719.html | 'LA BETE'; An Ode to Verse | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-to-run-a-private-school-574970.html | To Run a Private School | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/reckonings-one-for-the-money.html | Reckonings; One For the Money | False | By Paul Krugman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-teltscher-herry-o-dr.html | Paid Notice: Deaths TELTSCHER, HERRY, O., DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/on-the-street-nureyevs-of-slush.html | ON THE STREET; Nureyevs of Slush | False | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/news-summary-590223.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/air-and-space-museum-undergoing-a-22-million-renovation.html | Air and Space Museum Undergoing a $22 Million Renovation | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-dalton-john-f.html | Paid Notice: Deaths DALTON, JOHN F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-guthrie-s-first-bid-for-glory-with-a-paintbrush.html | Art/Architecture; Guthrie's First Bid for Glory: With a Paintbrush | False | By Jonathan Mandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/l-gable-overlooked-594768.html | Gable Overlooked | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-titans-precision-rams-confusion.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Titans' Precision, Rams' Confusion | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/jack-nicholson-said-johnny-mac-don-t-ever-change.html | Jack Nicholson said, 'Johnny Mac,' 'don't ever change.' | False | By Julian Rubinstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/our-towns-tribal-justice-they-d-settle-for-syracuse.html | Our Towns; Tribal Justice? They'd Settle For Syracuse | False | By Matthew Purdy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-governor-approves-increases-in-tolls-on-the-turnpike.html | IN BRIEF; Governor Approves Increases In Tolls on the Turnpike | False | By Wendy Ginsberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-titans-coach-stages-resurrection-nashville.html | SUPER BOWL XXXIV: RAMS VS. TITANS; A Titans Coach Stages a Resurrection in Nashville | False | By Tom Jolly | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/the-business-world-the-water-is-clear-the-future-isn-t.html | THE BUSINESS WORLD; The Water Is Clear. The Future Isn't. | False | By William A. Orme Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/rhyming-about-friends-and-the-code-of-the-west.html | Rhyming About Friends and the Code of the West | False | By Sandra Blakeslee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/school-district-s-problems-go-beyond-riverdale-581844.html | School District's Problems Go Beyond Riverdale | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-clark-anna-holbrook.html | Paid Notice: Deaths CLARK, ANNA HOLBROOK. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/after-fatal-crash-road-is-studied.html | After Fatal Crash, Road Is Studied | False | By Bill Slocum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-guide-594644.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/picking-a-jockey-for-a-cash-cow.html | Picking a Jockey for a Cash Cow | False | By Bruce Lambert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/once-again-broken-dreams-haunt-camden.html | Once Again, Broken Dreams Haunt Camden | False | By Laura Mansnerus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-back-to-school-for-artists.html | JERSEY FOOTLIGHTS; Back to School for Artists | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/the-final-pieces-of-a-maestro-s-legacy.html | The Final Pieces of a Maestro's Legacy | False | By James R. Oestreich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/work-in-progress.html | Work In Progress | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-the-economics-of-collectibles-bidders-beware.html | The Way We Live Now: 1-30-00; The Economics of Collectibles; Bidders Beware | False | By Hope Reeves | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-new-museum-tours-explore-high-and-low.html | Travel Advisory; New Museum Tours Explore High and Low | False | By Ray Cormier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-ginsberg-herman-spotty.html | Paid Notice: Deaths GINSBERG, HERMAN (SPOTTY) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-schneeloch-martin.html | Paid Notice: Deaths SCHNEELOCH, MARTIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-more-on-the-campaign.html | THE 2000 CAMPAIGN; MORE ON THE CAMPAIGN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-health-report-bradley-s-doctors-say-he-is-in-excellent-shape.html | THE 2000 CAMPAIGN: HEALTH REPORT; Bradley's Doctors Say He Is in Excellent Shape | False | By Lawrence K. Altman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/l-indiana-dreamin-594750.html | Indiana Dreamin' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/l-millbrook-record-594741.html | Millbrook Record | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-welch-in-the-air.html | PRIVATE SECTOR; Welch, in the Air . . . | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/liberties-who-am-i.html | Liberties; Who Am I? | False | By Maureen Dowd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/the-world-don-kohleone-and-germany-face-off.html | The World; 'Don Kohleone' and Germany Face Off | False | By Roger Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/by-the-way-from-your-table-to-the-pig-sty.html | BY THE WAY; From Your Table to the Pig Sty | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-klein-bertram-l.html | Paid Notice: Deaths KLEIN, BERTRAM L. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/where-are-we-headed.html | Where Are We Headed? | False | By Simon Conway Morris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-correspondent-s-report-latest-concern-for-fliers-bad-weather-sun.html | Travel Advisory: Correspondent's Report; Latest Concern for Fliers: Bad Weather on the Sun | False | By Matthew L Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/theater/theater-a-surprising-third-act-in-an-actress-s-career.html | Theater; A Surprising Third Act in an Actress's Career | False | BY Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-southpaw-fear-oppression-by-the-right-574813.html | Southpaw Fear: Oppression by the Right | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/couple-are-killed-in-plainfield-house-fire.html | Couple Are Killed in Plainfield House Fire | False | By Robert D. McFadden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/basketball-houston-having-bad-case-of-jitters.html | BASKETBALL; Houston Having Bad Case Of Jitters | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-questions-for-mary-tyler-moore-mary-richards-mary.html | The Way We Live Now: 1-30-00; Questions for Mary Tyler Moore; Mary Richards, Mary Richards | False | By David Rakoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/on-pro-football-titans-find-they-can-t-get-any-respect.html | ON PRO FOOTBALL; Titans Find They Can't Get Any Respect | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-the-playwright-was-a-mayor.html | JERSEY FOOTLIGHTS; The Playwright Was a Mayor | False | By Sarah Kanter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-rememberances-of-candy-stores-past-568260.html | Rememberances Of Candy Stores Past | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/an-exhibition-on-the-garment-district-from-rags-to-stitches.html | An Exhibition on the Garment District; From Rags To Stitches | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-many-happy-returns-for-rams-titans-special-teams.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Many Happy Returns: For Rams and Titans, the Special Teams Have Been Super | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/new-noteworthy-paperbacks-457108.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/on-politics-the-whitmans-got-around-by-the-way-here-s-the-tab.html | On Politics; The Whitmans Get Around. By the Way, Here's the Tab. | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-person-for-radio-s-outsider-time-for-an-embrace.html | IN PERSON; For Radio's Outsider, Time for an Embrace | False | By Jonathan Fried | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/q-and-a-499749.html | Q and A | False | By Paul Freireich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/basketball-notre-dame-s-murphy-too-much-for-red-storm.html | BASKETBALL; Notre Dame's Murphy Too Much for Red Storm | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/giving-to-a-fund-that-does-the-giving.html | Giving to a Fund That Does the Giving | False | By Kim Fitzsimons | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-flushing-women-s-health-care-a-trip-beyond-beauty.html | NEIGHBORHOOD REPORT: FLUSHING; Women's Health Care: A Trip Beyond Beauty | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/beyond-the-grave.html | Beyond the Grave | False | By Judith Shapiro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/music-wynton-marsalis-jazzman-on-the-run.html | Music; Wynton Marsalis: Jazzman on the Run | False | By Peter Watrous | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/inside-593230.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/view-east-hampton-state-tries-find-why-fish-died-lake-pocotopaug.html | The View From/East Hampton; State Tries to Find Out Why the Fish Died in Lake Pocotopaug | False | By Sam Libby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-image-remember-homely-abe-forbes-pleads.html | THE 2000 CAMPAIGN: THE IMAGE; Remember Homely Abe, Forbes Pleads | False | By Carey Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-keeping-things-lively-at-silvermine.html | ART; Keeping Things Lively at Silvermine | False | By William Zimmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/design-gardens-in-bloom-glowing-golden-or-in-ice.html | DESIGN; Gardens in Bloom, Glowing Golden or in Ice | False | By Bess Liebenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-bayles-virginia-conheim.html | Paid Notice: Memorials BAYLES, VIRGINIA CONHEIM | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/sundance-jury-picks-the-best-of-rich-crop-of-independent-films.html | Sundance Jury Picks the Best of Rich Crop of Independent Films | False | By Rick Lyman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/market-insight-all-politics-is-local-even-at-coca-cola.html | MARKET INSIGHT; All Politics Is Local, Even at Coca-Cola | False | By Kenneth N. Gilpin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-hint-in-the-high-court-on-campaign-funding.html | January 23-29; A Hint in the High Court On Campaign Funding | False | By Linda Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-college-polls-measure-pulse-of-island-566500.html | College Polls Measure Pulse of Island | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-price-alvin.html | Paid Notice: Deaths PRICE, ALVIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/quotation-of-the-day-585920.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-rsvp-on-the-enclosed-apple.html | PULSE; R.S.V.P. on the Enclosed Apple | False | By Ellen Tien | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/soccer-women-s-team-ends-boycott-agreeing-to-a-contract.html | SOCCER; Women's Team Ends Boycott, Agreeing to a Contract | False | By Jere Longman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-high-tech-school-for-golf-on-maui.html | Travel Advisory; High-Tech School For Golf on Maui | False | By Melissa A. Trainer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-vanderhey-seybert.html | Paid Notice: Deaths VANDERHEY, SEYBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-us-warns-pakistan.html | January 23-29; U.S. Warns Pakistan | False | By Philip Shenon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-diary-a-global-view-online.html | INVESTING: DIARY; A Global View, Online | False | By Richard Teitelbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/in-the-region-new-jersey-in-a-strong-market-town-houses-again-in-vogue.html | In the Region/New Jersey; In a Strong Market, Town Houses Again in Vogue | False | By Rachelle Garbarine | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-state-rejects-charter-school-for-islip.html | In Brief; State Rejects Charter School for Islip | False | By Linda Saslow | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-kelley-john-j-jack.html | Paid Notice: Deaths KELLEY, JOHN J. (JACK) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-potter-vs-the-rock-569470.html | Potter vs. the Rock | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-guide-best-bet.html | The Guide; Best Bet | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/hockey-in-an-encounter-of-equals-red-wings-beat-the-devils.html | HOCKEY; In an Encounter of Equals, Red Wings Beat the Devils | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-simple-solution-528536.html | The Simple Solution | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/when-the-headlines-are-not-enough.html | When the Headlines Are Not Enough | False | By Rick Marin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-little-boy-gets-to-see-his-grandmothers.html | January 23-29; A Little Boy Gets To See His Grandmothers | False | By Peter T. Kilborn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/nba-in-the-news-all-star-game-o-neal-and-bryant-selected-as-starters.html | N.B.A.; IN THE NEWS -- ALL-STAR GAME; O'Neal and Bryant Selected as Starters | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-little-big-man.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Little Big Man | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/road-and-rail-next-innovation-after-inspection-registration.html | ROAD AND RAIL; Next Innovation (After Inspection), Registration | False | By George James | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/yacht-racing-prada-wins-with-rush-and-opens-a-3-1-lead.html | YACHT RACING; Prada Wins With Rush, And Opens a 3-1 Lead | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-what-they-were-thinking-528579.html | What They Were Thinking | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry-456764.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-if-a-confession-isn-t-confessional-what-is-568287.html | If a Confession Isn't Confessional, What Is? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-lighthouse-hill-battle-brews-on-building-in-greenbelt.html | NEIGHBORHOOD REPORT: LIGHTHOUSE HILL; Battle Brews On Building In Greenbelt | False | By Jim O'Grady | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-rozsa-clason-and-william-gaston.html | WEDDINGS; Rozsa Clason and William Gaston | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/coping-of-e-friendships-and-fleeting-face-time.html | COPING; Of E-Friendships and Fleeting Face Time | False | By Felicia R. Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/theater-review-dancing-shoes-laced-with-the-possibilities.html | THEATER REVIEW; Dancing Shoes Laced With the Possibilities | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/pro-basketball-blinded-by-talent-leon-smith-struggles-to-return-to-the-nba.html | PRO BASKETBALL; Blinded by Talent: Leon Smith Struggles to Return to the N.B.A. | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/pets-dealing-with-the-additional-dog.html | PETS; Dealing With the Additional Dog | False | By Sarah Hodgson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-constance-fahey-christopher-dingle.html | WEDDINGS; Constance Fahey, Christopher Dingle | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/c-correction-555517.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/dance-stretching-classical-training-to-fit-the-new-styles.html | Dance; Stretching Classical Training to Fit the New Styles | False | By Daniel Gesmer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/automobiles/behind-the-wheel-cadillac-deville-america-s-sumo-shapes-up.html | BEHIND THE WHEEL/Cadillac DeVille; America's Sumo Shapes Up | False | By James G. Cobb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/choice-tables-martinique-conch-and-camembert.html | Choice Tables; Martinique: Conch And Camembert | False | By Mark Bittman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-placebo-prescription-528471.html | The Placebo Prescription | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-roberts-bettina.html | Paid Notice: Deaths ROBERTS, BETTINA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/2000-campaign-insurgent-analysts-question-wisdom-bradley-s-new-aggressiveness.html | THE 2000 CAMPAIGN: THE INSURGENT; Analysts Question Wisdom of Bradley's New Aggressiveness | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-montana-and-lott-lead-way-into-hall.html | SUPER BOWL XXXIV: RAMS VS. TITANS; Montana And Lott Lead Way Into Hall | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/defense-wants-diallo-jurors-to-see-through-officers-eyes.html | Defense Wants Diallo Jurors to See Through Officers' Eyes | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-joseph-morgan.html | Paid Notice: Deaths JOSEPH, MORGAN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/the-money-man.html | The Money Man | False | By Floyd Norris | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/tennis-agassi-takes-the-final-measure-of-kafelnikov.html | TENNIS; Agassi Takes the Final Measure of Kafelnikov | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-456705.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/l-help-for-the-aging-disabled-582840.html | Help for the Aging Disabled | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-campaign-limits-and-incumbents-594571.html | Campaign Limits And Incumbents | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-schubart-mark.html | Paid Notice: Deaths SCHUBART, MARK | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/music-african-american-history-concerts.html | MUSIC; African-American History Concerts | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-13000-expert-opinion-dead-candidates-walking.html | The Way We Live Now: 1-30-00; Expert Opinion; Dead Candidates Walking | False | By James Burnett | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-diary-two-tides-are-rising-in-retirement-plans.html | PERSONAL BUSINESS: DIARY; Two Tides Are Rising In Retirement Plans | False | By Mickey Meece | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-on-a-train-in-egypt-and-america-594512.html | On a Train in Egypt, and America | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-what-they-were-thinking.html | The Way We Live Now: 1-30-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/playing-in-the-neighborhood-566403.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-flapjacks-and-flapjills.html | PULSE; Flapjacks and Flapjills | False | By Anna Holmes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/l-grand-avenue-in-clinton-hill-034797.html | Grand Avenue In Clinton Hill | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/cop-story.html | Cop Story | False | By Marilyn Stasio | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-landscapes-of-a-distinct-mood-in-paintings-and-photographs.html | ART; Landscapes of a Distinct Mood In Paintings and Photographs | False | By D. Dominick Lombardi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/leading-bertelsmann-s-race-to-the-future.html | Leading Bertelsmann's Race to the Future | False | By Doreen Carvajal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/where-juilliard-s-benefactor-had-his-store-melding-5-structures-for-a-tribeca.html | Where Juilliard's Benefactor Had His Store; Melding 5 Structures For a TriBeCa Condo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-saar-illmurri.html | Paid Notice: Deaths SAAR, ILLMURRI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/from-provocateur-to-mainstay-at-wfmu.html | From Provocateur to Mainstay at WFMU | False | By Jonathan Fried | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/catch-willy.html | Catch Willy | False | By W. Jeffrey Bolster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/horse-racing-two-colts-return-in-dead-heat-at-gulfstream.html | HORSE RACING; Two Colts Return in Dead Heat at Gulfstream | False | By Joseph Durso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-in-a-slave-s-pottery-a-saga-of-courage-and-beauty.html | Art/Architecture; In a Slave's Pottery, a Saga of Courage and Beauty | False | By Rita Reif | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/what-the-docents-dont-know.html | What the Docents Don't Know | False | By Martha K. Baker | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-ganz-leo.html | Paid Notice: Deaths GANZ, LEO | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/pollution-and-politics-of-a-gasoline-additive.html | Pollution and Politics of a Gasoline Additive | False | By John Rather | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-neediest-cases-easing-woes-of-father-and-his-ill-daughter.html | THE NEEDIEST CASES; Easing Woes of Father And His Ill Daughter | False | By Vincent M. Mallozzi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-york-state-s-ambitious-plan-to-grade-hospitals-remains-stalled.html | New York State's Ambitious Plan to Grade Hospitals Remains Stalled | False | By Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/databank-january-24-28-interest-rate-shuffle-takes-toll-on-stocks.html | DATABANK; JANUARY 24-28; Interest Rate Shuffle Takes Toll on Stocks | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-reflection-on-life-in-a-county-divided-565512.html | Reflection on Life In a County Divided | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/c-corrections-567108.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dining-out-hold-the-architecture.html | DINING OUT; Hold the Architecture | False | By Catherine Jones | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-help-for-fire-victims.html | IN BRIEF; Help for Fire Victims | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/economic-view-from-the-streets-of-seattle-to-the-table-at-davos.html | ECONOMIC VIEW; From the Streets of Seattle To the Table at Davos | False | By Louis Uchitelle | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/130-nations-agree-on-safety-rules-for-biotech-food.html | 130 NATIONS AGREE ON SAFETY RULES FOR BIOTECH FOOD | False | By Andrew Pollack | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/business-the-leasing-of-software-lessons-from-the-car-lot.html | BUSINESS; The Leasing of Software; Lessons From the Car Lot | False | By William Santiago | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/art-girls-just-wanna-have-fun.html | Art Girls Just Wanna Have Fun | False | By Deborah Solomon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-death-valley-daze.html | Books in Brief: Nonfiction; Death Valley Daze | False | By Scott Veale | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-currey-edward-j.html | Paid Notice: Deaths CURREY, EDWARD J. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/a-complex-plan-s-aim-simpler-zoning-rules.html | A Complex Plan's Aim: Simpler Zoning Rules | False | By David W. Dunlap | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/dance-to-found-a-troupe-it-took-a-real-trouper.html | Dance; To Found a Troupe, It Took a Real Trouper | False | By Terry Teachout | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry-456748.html | Books in Brief: Fiction & Poetry | False | By Philip Gambone | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/chess-in-a-match-khalifman-s-play-doesn-t-live-up-to-his-title.html | CHESS; In a Match, Khalifman's Play Doesn't Live Up to His Title | False | By Robert Byrne | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-upper-east-side-10-caviar-gristede-s-invites-mazola-buyers.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A 10-Caviar Gristede's Invites Mazola Buyers and Coupons | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/backtalk-rooting-against-good-guys-and-a-return-to-the-50-s.html | Backtalk; Rooting Against Good Guys and a Return to the 50's | False | By Robert Lipsyte | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-new-york-up-close-when-a-new-york-minute-is-65-seconds.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When a New York Minute Is 65 Seconds | False | By Eric V Copage | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-victorian-japan-532100.html | Victorian Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-hunts-point-faces-of-the-city-through-youthful-eyes.html | NEIGHBORHOOD REPORT: HUNTS POINT; Faces of the City, Through Youthful Eyes | False | By Nina Siegal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/patchogue-puts-the-river-back-in-its-future.html | Patchogue Puts the River Back in Its Future | False | By Regina Marcazzo | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/no-frogs-allowed.html | No Frogs Allowed | False | By Edward Hower | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-reviews-at-home-in-a-not-so-homey-space.html | ART REVIEWS; At Home in a Not-So-Homey Space | False | By Helen A. Harrison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-klein-robert-d.html | Paid Notice: Memorials KLEIN, ROBERT D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/in-the-region-long-island-low-maintenance-rental-houses-in-strong-demand.html | In the Region/Long Island; Low-Maintenance Rental Houses in Strong Demand | False | By Diana Shaman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-456713.html | Books in Brief: Nonfiction | False | By Mindy Aloff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/video-sticks-bricks-and-words-they-all-hurt.html | Video; Sticks, Bricks and Words: They All Hurt | False | By Peter M. Nichols | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/extremism-without-the-virtue.html | Extremism, Without the Virtue | False | By Tony Judt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/bookend-presleyites-dylanists-and-springsteenians.html | Bookend; Presleyites, Dylanists and Springsteenians | False | By Eric Alterman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/blair-s-picnic-being-spoiled-by-a-shower-of-criticism.html | Blair's Picnic Being Spoiled By a Shower Of Criticism | False | By Warren Hoge | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-dumbo-new-hotel-no-thanks-they-d-prefer-a-marsh.html | NEIGHBORHOOD REPORT: DUMBO; New Hotel? No Thanks, They'd Prefer a Marsh | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/revisiting-louis-sullivan-s-small-town-legacies.html | Revisiting Louis Sullivan's Small-Town Legacies | False | By Robert Sharoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-placebo-prescription-528447.html | The Placebo Prescription | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-front-runners-harsh-words-by-mccain-big-names-for-bush.html | THE 2000 CAMPAIGN: THE FRONT-RUNNERS; Harsh Words By McCain, Big Names For Bush | False | By Alison Mitchell With Frank Bruni | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/benefits-567396.html | BENEFITS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-collins-robert-d.html | Paid Notice: Deaths COLLINS, ROBERT D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/residential-sales.html | Residential Sales | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Allen Lincoln | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/107-months-and-counting-expansion-redefines-economy-s-limits.html | 107 Months, and Counting Expansion Redefines Economy's Limits | False | By Louis Uchitelle | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-jamaica-hardly-a-household-name-but-a-byword-at-ice-rinks.html | NEIGHBORHOOD REPORT: JAMAICA; Hardly a Household Name, But a Byword at Ice Rinks | False | By Marcia Biederman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-an-architect-s-moment-of-reckoning-arrives.html | Art/Architecture; An Architect's Moment of Reckoning Arrives | False | By Herbert Muschamp | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/long-island-vines-a-second-taste.html | LONG ISLAND VINES; A Second Taste | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/suit-filed-over-plan-for-school-antenna.html | Suit Filed Over Plan For School Antenna | False | By Merri Rosenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/l-cradle-will-rock-a-lack-of-objectivity-547697.html | 'CRADLE WILL ROCK'; A Lack of Objectivity | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-all-community-colleges-offer-a-single-online-campus.html | IN BRIEF; All Community Colleges Offer A Single Online 'Campus' | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/c-corrections-567973.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-and-on-the-greens.html | PRIVATE SECTOR; . . . And on the Greens | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-dalia-haber-jacob-glazer.html | WEDDINGS; Dalia Haber, Jacob Glazer | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/footnotes-529605.html | Footnotes | False | By Donna Wilkinson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/whats-doing-in-manchester.html | What's Doing In; Manchester | False | By Sally W. Johnson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-fiona-kotur-todd-marin.html | WEDDINGS; Fiona Kotur, Todd Marin | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-yarfitz-evelyn.html | Paid Notice: Memorials YARFITZ, EVELYN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/true-soap-opera.html | True Soap Opera | False | By David Herbert Donald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/urban-tactics-why-new-yorkers-are-weather-wimps.html | URBAN TACTICS; Why New Yorkers Are Weather Wimps | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-devoe-muriel-m.html | Paid Notice: Deaths DEVOE, MURIEL M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/private-sector-his-eyes-are-on-the-prize.html | PRIVATE SECTOR; His Eyes Are on the Prize | False | By Robyn Meredith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/everybody-talks-about-it.html | Everybody Talks About It | False | By John Durant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-philharmonic-narrows-music-director-search.html | In Brief; Philharmonic Narrows Music Director Search | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-far-hills-to-short-hills-tv-stereotypes.html | JERSEY; Far Hills to Short Hills, TV Stereotypes | False | By Debra Galant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/missing-the-bus.html | Missing the Bus | False | By Vivian S. Toy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-the-horror-in-nanjing-the-lessons-in-japan-571121.html | The Horror in Nanjing, the Lessons in Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/a-la-carte-a-pizza-joint-moves-up-to-sophistication.html | A LA CARTE; A Pizza Joint Moves Up to Sophistication | False | By Richard Jay Scholem | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/food-hearty-winter-desserts-based-on-fruit.html | FOOD; Hearty Winter Desserts Based on Fruit | False | By Florence Fabricant | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/film-yes-the-rich-are-different-mostly-british.html | Film; Yes, the Rich Are Different (Mostly British) | False | By Stephen Holden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-view-from-mamaroneck-with-help-of-smokers-quest-to-quit-smoking.html | The View From Mamaroneck; With Help of Smokers, Quest to Quit Smoking | False | By Lynne Ames | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-parental-modeling-key-to-teenage-drinking-565520.html | Parental Modeling Key to Teenage Drinking | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-they-re-gay-big-deal-574627.html | They're Gay? Big Deal | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-victorian-japan-532088.html | Victorian Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-smialy-hena.html | Paid Notice: Deaths SMIALY, HENA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-school-district-s-problems-go-beyond-riverdale-581836.html | School District's Problems Go Beyond Riverdale | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/don-t-just-chat-do-something.html | Don't Just Chat, Do Something | False | By David Pogue | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/sports-times-their-alma-maters-mcnair-warner-provide-valuable-lessons.html | Sports of The Times; At Their Alma Maters, McNair and Warner Provide Valuable Lessons | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/on-the-waterfront-don-t-dump-on-me.html | ON THE WATERFRONT; Don't Dump on Me | False | By Ronald Smothers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-sorrentino-rosemary.html | Paid Notice: Memorials SORRENTINO, ROSEMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/c-corrections-594857.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/l-aiding-democracy-455733.html | Aiding Democracy | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/here-a-comic-genius-there-a-comic-genius.html | Here A Comic Genius, There A Comic Genius | False | By Franz Lidz and Steve Rushin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/blue-ridge-tales.html | Blue Ridge Tales | False | By David L. Ulin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/out-there-martha-s-vineyard-islands-call-to-them-summer-winter-and-always.html | OUT THERE/Martha's Vineyard; Islands Call to Them, Summer, Winter and Always | False | By Perry Garfinkel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/metro-news-briefs-new-york-thousands-lose-water-after-a-pipe-breaks.html | METRO NEWS BRIEFS: NEW YORK; Thousands Lose Water After a Pipe Breaks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/wine-bordeaux-style-from-napa.html | WINE; Bordeaux Style, From Napa | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-kagle-arthur.html | Paid Notice: Deaths KAGLE, ARTHUR | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-web-site-s-new-baby-is-a-city-baby-store.html | IN BRIEF; Web Site's New Baby Is a City Baby Store | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-bellerose-3-new-schools-3-masters-many-concerns.html | NEIGHBORHOOD REPORT: BELLEROSE; 3 New Schools, 3 Masters, Many Concerns | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-the-bourbons-are-back-in-the-louvre-anyway.html | Travel Advisory; The Bourbons Are Back (In the Louvre, Anyway) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-better-late-than-never-528544.html | Better Late Than Never | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/grand-resorts-faded-glory.html | Grand Resort's Faded Glory | False | By Annick Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/wine-under-20-bordeaux-style-from-napa.html | WINE UNDER $20; Bordeaux Style, From Napa | False | By Howard G. Goldberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/the-guide-548189.html | THE GUIDE | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-training-new-teachers-569720.html | Training New Teachers | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-a-congressman-s-flight-574490.html | A Congressman's Flight | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/word-for-word-junk-food-psychology-triscuits-cheez-doodles-windows-into-soul.html | Word for Word/Junk Food Psychology; Triscuits and Cheez Doodles As Windows Into the Soul | False | By Tom Kuntz | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/l-martha-graham-the-path-less-taken-547662.html | MARTHA GRAHAM; The Path Less Taken | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-stole-his-salary.html | IN BRIEF; 'Stole His Salary' | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-smith-shirlee.html | Paid Notice: Deaths SMITH, SHIRLEE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-traits-only-a-boss-could-love.html | PERSONAL BUSINESS; Traits Only a Boss Could Love | False | By Rachel Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-peterson-daniel-edwin.html | Paid Notice: Deaths PETERSON, DANIEL EDWIN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-even-suv-drivers-can-find-ways-to-hug-a-tree.html | PERSONAL BUSINESS; Even S.U.V. Drivers Can Find Ways to Hug a Tree | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-victorian-japan-532070.html | Victorian Japan | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/woman-faces-death-sentence-in-state-without-that-penalty.html | Woman Faces Death Sentence In State Without That Penalty | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/scholar-back-in-us-after-china-detention.html | Scholar Back in U.S. After China Detention | False | By Philip Shenon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/home-clinic-doors-not-necessarily-open-and-shut.html | HOME CLINIC; Doors: Not Necessarily Open and Shut | False | By Edward R. Lipinski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-code-share-plan-adds-south-africa-flights.html | Travel Advisory; Code-Share Plan Adds South Africa Flights | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/art-architecture-turning-history-s-leftovers-into-modern-relics.html | Art/Architecture; Turning History's Leftovers Into Modern Relics | False | By Ann Wilson Lloyd | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/hockey-a-sterling-night-for-the-rangers-for-all-but-two-minutes.html | HOCKEY; A Sterling Night for the Rangers, for All but Two Minutes | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/my-money-my-life-when-work-conquers-all.html | MY MONEY, MY LIFE; When Work Conquers All | False | By Linda Carroll Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-science-competitions-every-player-wins.html | In Science Competitions, Every Player Wins | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-out-of-retirement-and-into-bagels.html | IN BRIEF; Out of Retirement And Into Bagels | False | By Allison Fass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-on-a-train-in-egypt-and-america-594520.html | On a Train in Egypt, and America | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/good-eating-the-old-harlem-and-the-new.html | GOOD EATING; The Old Harlem And the New | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/ecuador-s-coup-alerts-region-to-a-resurgent-military.html | Ecuador's Coup Alerts Region to a Resurgent Military | False | By Larry Rohter | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/angel-s-dream.html | Angel's Dream | False | By David Critchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-brander-thelma-tilli.html | Paid Notice: Memorials BRANDER, THELMA (TILLI) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/carnegie-hall-grows-only-way-it-can-burrowing-into-bedrock-crews-carve-new.html | Carnegie Hall Grows the Only Way It Can; Burrowing Into Bedrock, Crews Carve Out a New Auditorium | False | By David W. Dunlap | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/the-nation-election-time-in-iran-in-islam-s-state-an-islamic-cry-for-change.html | The Nation: Election Time in Iran; In Islam's State, an Islamic Cry for Change | False | By John F. Burns | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-slow-but-steady-is-looking-flashier.html | INVESTING; Slow but Steady Is Looking Flashier | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-marton-henriette-nee-rapaport.html | Paid Notice: Deaths MARTON, HENRIETTE (NEE RAPAPORT) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/best-sellers-january-30-2000.html | BEST SELLERS: January 30, 2000 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/cuttings-this-week-geraniums.html | CUTTINGS: THIS WEEK; Geraniums | False | By Patricia Jonas | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-chinatown-lower-east-side-buzz-after-going-down-with-plane.html | NEIGHBORHOOD REPORT: CHINATOWN/LOWER EAST SIDE -- BUZZ; After Going Down With the Plane, Audience Shakily Returns to Earth | False | By Colin Moynihan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/theater-dreaming-big-dreams-in-westport.html | THEATER; Dreaming Big Dreams in Westport | False | By Alvin Klein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/so-this-parrot-comes-into-a-bar-and-says.html | So, This Parrot Comes Into a Bar and Says . . . | False | By Bernd Heinrich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-white-plains-malls-to-shop-till-you-drop.html | In White Plains, Malls to Shop Till You Drop | False | By Debra West | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/repression-of-things-past.html | Repression of Things Past | False | By Michael Upchurch | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/turmoil-in-twin-cities-over-60-s-radical.html | Turmoil in Twin Cities Over 60's Radical | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-lyons-lloyd.html | Paid Notice: Deaths LYONS, LLOYD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-barak-s-party-is-fixed.html | January 23-29; Barak's Party Is Fixed | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-banno-lawrence-g.html | Paid Notice: Deaths BANNO, LAWRENCE G. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/marijuana-patch-draws-interest-of-researchers.html | Marijuana Patch Draws Interest of Researchers | False | By Winnie Hu | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/your-home-junior-4-s-and-other-puzzles.html | Your Home; Junior 4's And Other Puzzles | False | By Jay Romano | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/distribution-of-vouchers-for-day-care-is-scrutinized.html | Distribution of Vouchers For Day Care Is Scrutinized | False | By Somini Sengupta | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-on-language-federalism.html | The Way We Live Now: 1-30-00; On Language; Federalism | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-mcgowen-deane.html | Paid Notice: Deaths MCGOWEN, DEANE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/theater/television-radio-a-rock-music-papa-finds-calmer-waters-as-a-children-s-host.html | Television/Radio; A Rock Music 'Papa' Finds Calmer Waters As a Children's Host | False | By William McDonald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-aid-please-but-no-strings.html | January 23-29; Aid, Please. But No Strings. | False | By Tim Golden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/a-history-marked-by-disputes.html | A History Marked By Disputes | False | By Jon Bowermaster | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-a-stock-under-fire-attracts-unlikely-buyers.html | INVESTING; A Stock Under Fire Attracts Unlikely Buyers | False | By Michelle Leder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine1-the-placebo-prescription-528455.html | The Placebo Prescription | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-kingsbridge-bronx-residents-take-aim-city-hall-s-armory-plan.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Bronx Residents Take Aim At City Hall's Armory Plan | False | By Nina Siegal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-aid-for-prostate-cancer.html | IN BRIEF; Aid for Prostate Cancer | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/music-brahms-turina-and-you-guess.html | MUSIC; Brahms, Turina and ...You Guess | False | By Robert Sherman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-reactions-to-a-letter-from-the-attorney-general-568252.html | Reactions to a Letter From the Attorney General | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/opinion-charter-schools-hurt-havenots.html | OPINION; Charter Schools Hurt Have-Nots | False | By Richard C. Iannuzzi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-english-walks-532258.html | English Walks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/call-for-calm-after-shooting-of-policeman-by-colleagues.html | Call for Calm After Shooting Of Policeman By Colleagues | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-scene-on-bush-and-mccain-a-study-in-contrasts.html | THE 2000 CAMPAIGN: THE SCENE; On Bush and McCain: A Study in Contrasts | False | By Frank Bruni and Richard Perez-Pena | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/making-music-hand-in-hand.html | Making Music, Hand in Hand | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-simple-solution-528528.html | The Simple Solution | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/personal-business-on-the-road-again.html | PERSONAL BUSINESS; On the Road Again | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dining-out-another-tandoori-this-time-in-stamford.html | DINING OUT; Another Tandoori, This Time in Stamford | False | By Patricia Brooks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/c-corrections-547808.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/las-vegas-journal-feeding-spiritual-life-amid-pull-of-casinos.html | Las Vegas Journal; Feeding spiritual Life Amid Pull of Casinos | False | By Gustav Niebuhr | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-recycled-generation.html | The Recycled Generation | False | By Stephen S. Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-fenton-alan-d.html | Paid Notice: Deaths FENTON, ALAN D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-new-york-up-close-leading-dogs-nose-no-it-s-not-muzzle.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Leading Dogs By the Nose (And No, It's Not a Muzzle) | False | By David Kirby | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/black-history-month-films-dance-music-and-more-celebrate-a-rich-heritage.html | BLACK HISTORY MONTH; Films, Dance, Music and More Celebrate a Rich Heritage | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/up-next-the-burma-shavers.html | Up Next, 'The Burma Shavers' | False | By Bruce Kluger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/art-an-ancient-recipe-for-pottery-keep-the-heat-up.html | ART; An Ancient Recipe for Pottery: Keep the Heat Up | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-shopper-s-banquet.html | PULSE; Shopper's Banquet | False | By Susan M. Kirschbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/investing-diary-what-elections-mean-to-markets.html | INVESTING: DIARY; What Elections Mean to Markets | False | By Richard Teitelbaum | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/community-boards-brooklyn-meetings-in-february.html | COMMUNITY BOARDS; Brooklyn Meetings In February | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/executive-disorder.html | Executive Disorder | False | By Matthew Cooper | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/l-contemporary-art-a-love-fulfilled-547670.html | CONTEMPORARY ART; A Love Fulfilled | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-strom-ronald.html | Paid Notice: Deaths STROM, RONALD | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/commercial-property-new-jersey-in-newark-s-south-ward-a-new-distribution-center.html | Commercial Property/New Jersey; In Newark's South Ward, a New Distribution Center | False | By John Holusha | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/the-2000-campaign-the-overview-now-democrats-take-turn-at-abortion-fight.html | THE 2000 CAMPAIGN: THE OVERVIEW; Now, Democrats Take Turn at Abortion Fight | False | By Richard L. Berke With Katharine Q. Seelye | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-avola-alexander-albert.html | Paid Notice: Deaths AVOLA, ALEXANDER ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/c-corrections-531898.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/music-choir-makes-joyful-noises-hand-in-hand.html | MUSIC; Choir Makes Joyful Noises, Hand in Hand | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/interview-writing-under-an-assumed-name.html | INTERVIEW; Writing Under an Assumed Name | False | By Selwyn Raab | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-nurturing-21st-century-music.html | JERSEY FOOTLIGHTS; Nurturing 21st-Century Music | False | By Leslie Kandell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-byer-bette.html | Paid Notice: Deaths BYER, BETTE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/travel-advisory-on-wall-st-rooms-fit-for-a-robber-baron.html | Travel Advisory; On Wall St., Rooms Fit for a Robber Baron | False | By Terry Trucco | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/the-nation-the-shadow-the-haunting-of-the-hustings.html | The Nation: The Shadow; The Haunting of the Hustings | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-downside-of-the-upside-of-the-downside-528552.html | The Downside Of the Upside Of the Downside | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/recordings-a-timely-dvorak-from-harnoncourt.html | RECORDINGS; A Timely Dvorak From Harnoncourt | False | By David Mermelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-herbal-cigarettes.html | IN BRIEF; Herbal Cigarettes | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/2000-campaign-war-chest-early-rush-contributions-opened-floodgates-for-bush.html | THE 2000 CAMPAIGN: THE WAR CHEST; Early Rush of Contributions Opened the Floodgates for Bush | False | By Don van Natta Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-reactions-to-a-letter-from-the-attorney-general-568244.html | Reactions to a Letter From the Attorney General | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-a-new-look-at-illnesses-in-nuclear-bomb-plants.html | January 23-29; A New Look at Illnesses In Nuclear Bomb Plants | False | By Matthew L. Wald | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/battle-over-regulations-for-wetlands.html | Battle Over Regulations for Wetlands | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-new-life-in-pinelands-is-not-a-good-sign.html | IN BRIEF; New Life in Pinelands Is Not a Good Sign | False | By Wendy Ginsberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/fyi-552542.html | F.Y.I. | False | By Daniel B. Schneider | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-english-walks-532274.html | English Walks | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/victoria-fromkin-76-interpreter-of-oral-miscues.html | Victoria Fromkin, 76, Interpreter of Oral Miscues | False | By Margalit Fox | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/l-parcells-a-victim-of-hyperbole-594733.html | Parcells a Victim Of Hyperbole | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-diving-into-the-political-mosh-pit.html | January 23-29; Diving Into the Political Mosh Pit | False | By Jill Abramson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dinning-out-exotic-yes-but-with-some-stumbles.html | Dinning Out; Exotic, Yes, but With Some Stumbles | False | By Joanne Starkey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/five-questions-for-philip-n-diehl-putting-shine-dollar-that-jingles-your-pocket.html | FIVE QUESTIONS: FOR PHILIP N. DIEHL; Putting a Shine on a Dollar That Jingles in Your Pocket | False | By Ellen Almer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Paul A. Weissman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/harold-h-greene-judge-who-oversaw-the-breakup-of-the-at-t-colossus-dies-at-76.html | Harold H. Greene, Judge Who Oversaw the Breakup of the AT&T Colossus, Dies at 76 | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-singer-ruth-rosenzweig.html | Paid Notice: Deaths SINGER, RUTH (ROSENZWEIG) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/interest-in-black-art-just-grew-and-grew.html | Interest in Black Art Just Grew and Grew | False | By Barbara Delatiner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/the-nation-tuesday-s-big-test-how-deep-in-the-heart-of-taxes.html | The Nation; Tuesday's Big Test: How Deep in the Heart of Taxes | False | By Richard W. Stevenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/l-thoreau-s-fruits-455717.html | Thoreau's Fruits | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/the-need-for-hope.html | The Need for Hope | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/on-the-map-new-life-for-a-theater-where-war-bound-officers-caught-a-movie.html | ON THE MAP; New Life for a Theater Where War-Bound Officers Caught a Movie | False | By Karen Demasters | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/how-long-in-opera-is-too-long.html | How Long in Opera, Is Too Long? | False | By Anthony Tommasini | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-mervis-florence.html | Paid Notice: Deaths MERVIS, FLORENCE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-upper-west-side-outfitters-to-occupy-prime-site.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Outfitters To Occupy Prime Site | False | By Corey Kilgannon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/out-of-order-barred-from-shangri-la.html | OUT OF ORDER; Barred From Shangri-La | False | By David Bouchier | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/a-line-by-line-safari.html | A Line-by-Line Safari | False | By Daniel Mendelsohn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/baseball-the-mets-decide-to-go-country.html | BASEBALL; The Mets Decide To Go Country | False | By Tyler Kepner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/first-person-a-westerner-in-chinatown.html | FIRST PERSON; A Westerner in Chinatown | False | By Tracey Ceurvels | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-istanbul-dinner-532169.html | Istanbul Dinner | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/at-trade-forum-clinton-pleads-for-the-poor.html | At Trade Forum, Clinton Pleads for the Poor | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/l-visiting-slovenia-532282.html | Visiting Slovenia | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/a-calling-to-tell-stories-with-melodies.html | A Calling to Tell Stories, With Melodies | False | By Ralph Digennaro | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/if-you-re-thinking-living-manhattan-beach-brooklyn-peninsular-suburb-destination.html | If You're Thinking of Living In/Manhattan Beach, Brooklyn; Peninsular Suburb, and Destination | False | By Joyce Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/archives/evening-hours-the-gifts-of-winter.html | EVENING HOURS; The Gifts of Winter | True | By Bill Cunningham | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-bedford-stuyvesant-road-clear-for-teamsters-housing-workers.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Road Is Clear for Teamsters At a Housing Workers' Vote | False | By Julian E. Barnes | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/sports-of-the-times-family-and-food-players-recall-the-game.html | Sports of The Times; Family and Food: Players Recall the Game | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/at-the-end-of-a-century-a-whisper.html | At the End Of a Century, A Whisper | False | By Paul Griffiths | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-st-louis-defense-creates-chaos.html | SUPER BOWL XXXIV: RAMS VS. TITANS; St. Louis Defense Creates Chaos | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-placebo-prescription-528463.html | The Placebo Prescription | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/weddings-jody-vipperman-erik-saarmaa.html | WEDDINGS; Jody Vipperman, Erik Saarmaa | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-jersey-co-inside-big-box-project-threats-to-little-boxes.html | NEW JERSEY & CO.; Inside 'Big Box' Project: Threats to 'Little Boxes' | False | By Steve Strunsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/baseball-notebook-the-rams-reach-base-in-mcgwire-s-st-louis.html | BASEBALL: NOTEBOOK; The Rams Reach Base in McGwire's St. Louis | False | By Murray Chass | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/marshall-c-england-67-health-advocate-for-poor.html | Marshall C. England, 67, Health Advocate for Poor | False | By Anthony Ramirez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/l-the-art-of-noise-a-groundbreaker-547727.html | THE ART OF NOISE; A Groundbreaker | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/mothers-help-sons-outwit-draft-board-in-wartime-russia.html | Mothers Help Sons Outwit Draft Board In Wartime Russia | False | By Celestine Bohlen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/film-in-a-world-with-less-time-movies-that-last-a-millennium.html | Film; In a World With Less Time, Movies That Last a Millennium | False | By David Thomson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/dining-out-a-spot-for-seafood-at-the-edge-of-the-hudson.html | DINING OUT; A Spot for Seafood at the Edge of the Hudson | False | By M. H. Reed | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-schept-sophie-nee-meyerson.html | Paid Notice: Deaths SCHEPT, SOPHIE (NEE MEYERSON) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-allen-blanche.html | Paid Notice: Deaths ALLEN, BLANCHE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-footlights-whitman-proposes-cultural-trust.html | JERSEY FOOTLIGHTS; Whitman Proposes Cultural Trust | False | By Jonathan Gelb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/pulse-the-casting-agent.html | PULSE; The Casting Agent | False | By Elizabeth Hayt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/tv/spotlight-a-beatles-film-fantasy-in-counterpoint.html | SPOTLIGHT; A Beatles Film Fantasy, in Counterpoint | False | By Ben Sisario | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-jean-genet-s-prison-569771.html | Jean Genet's Prison | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/ideas-trends-a-bridge-too-long-the-cost-of-urban-sprawl-unplanned-obsolescence.html | Ideas & Trends: A Bridge Too Long; The Cost of Urban Sprawl: Unplanned Obsolescence | False | By David W. Chen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/bronx-tenants-demand-heat.html | Bronx Tenants Demand Heat | False | By Tina Kelley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/working-past-woodbury-you-can-find-blacksmith-two-even-pewter-maker-woodworker.html | Working in the Past; In Woodbury, You Can Find a Blacksmith, Two Even, and a Pewter Maker and Woodworker Who Still Use 18th-Century Tools | False | By Lucy Emerson Sullivan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-farber-paul.html | Paid Notice: Deaths FARBER, PAUL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/l-contemporary-art-quality-control-547689.html | Contemporary Art; Quality Control | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/q-and-a-516414.html | Q. and A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/in-the-region-connecticut-after-a-decade-s-drought-2-major-new-hotels.html | In the Region/Connecticut; After a Decade's Drought, 2 Major New Hotels | False | By Eleanor Charles | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-copeland-vincent-michael.html | Paid Notice: Deaths COPELAND, VINCENT MICHAEL | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/a-house-of-good-repute.html | A House of Good Repute | False | By Michael Lewis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-lynn-stanley.html | Paid Notice: Deaths LYNN, STANLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/tv/cover-story-a-warm-and-fuzzy-family-but-the-brady-bunch-it-isn-t.html | COVER STORY; A Warm and Fuzzy Family, But the Brady Bunch It Isn't | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/january-23-29-an-unrefreshing-pause.html | January 23-29; An Unrefreshing Pause | False | By Constance L Hays | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/movies/film-european-films-learn-to-speak-english.html | Film; European Films Learn to Speak English | False | By Kristin Hohenadel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-on-a-train-in-egypt-and-america-a-widening-gap-594539.html | On a Train in Egypt, and America; A Widening Gap | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/the-new-reign-of-the-park-avenue-princess.html | The New Reign of the Park Avenue Princess | False | By Kristina Stewart | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/hockey-player-is-in-critical-condition.html | HOCKEY; Player Is in Critical Condition | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-todish-helen-rose-nee-o-dair.html | Paid Notice: Deaths TODISH, HELEN ROSE (NEE O'DAIR) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/nation-pay-attention-man-behind-curtain-voting-internet-mouse-still-hasn-t.html | The Nation; Pay Attention to the Man Behind the Curtain; Voting by the Internet: The Mouse Still Hasn't Roared | False | By Rebecca Fairley Raney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/q-a-teresa-c-cusano-keeping-her-eye-on-long-term-care.html | Q&A/Teresa C. Cusano; Keeping Her Eye On Long-Term Care | False | By Nancy Polk | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/a-night-out-with-the-emerson-string-quartet-beer-and-circuses.html | A NIGHT OUT WITH/The Emerson String Quartet; Beer and Circuses | False | By Jeremy Eichler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/automobiles/superman-eat-your-heart-out-x-ray-vision-for-the-car.html | Superman, Eat Your Heart Out: X-Ray Vision for the Car | False | By James G. Cobb | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/business/portfolios-etc-success-story-in-germany-is-not-all-it-appears-to-be.html | PORTFOLIOS, ETC.; Success Story in Germany Is Not All It Appears to Be | False | By Jonathan Fuerbringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/style/noticed-the-very-important-vip-goody-bag.html | NOTICED; The Very Important V.I.P. Goody Bag | False | By Monica Corcoran | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/lee-robert-bobker-74-filmmaker-who-also-taught-and-wrote-about-his-craft.html | Lee Robert Bobker, 74, Filmmaker Who Also Taught and Wrote About His Craft | False | By Wolfgang Saxon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/l-campaign-limits-and-incumbents-594563.html | Campaign Limits And Incumbents | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/us/small-town-arizona-judge-amasses-fortune-and-indictment.html | Small-Town Arizona Judge Amasses Fortune, and Indictment | False | By Sam Dillon | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/world/in-japan-tarnishing-a-star-maker.html | In Japan, Tarnishing a Star Maker | False | By Calvin Sims | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/boat-rocking-bishop-sits-down-at-last.html | Boat-Rocking Bishop Sits Down at Last | False | By Andrew Jacobs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/the-way-we-live-now-1-30-00-the-ethicist-the-longest-odds.html | The Way We Live Now: 1-30-00; The Ethicist; The Longest Odds | False | By Randy Cohen | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/in-brief-cleanup-completed.html | IN BRIEF; Cleanup Completed | False | By Elsa Brenner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/margaret-hart-ferraro-burlesque-queen-dies.html | Margaret Hart Ferraro, Burlesque Queen, Dies | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/realestate/habitats-45-wall-street-a-maze-with-monsters-but-a-happy-ending.html | Habitats/45 Wall Street; A Maze With Monsters, But a Happy Ending | False | By Trish Hall | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/travel/visiting-a-very-large-paradise.html | Visiting a Very Large Paradise | False | By Peggy Heinrich | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/arts/music-a-music-attuned-to-the-structure-of-primal-sound.html | Music; A Music Attuned To the Structure Of Primal Sound | False | By Matthias Kriesberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/magazine/l-the-placebo-prescription-528498.html | The Placebo Prescription | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-schaffer-arnold-barton-dr.html | Paid Notice: Memorials SCHAFFER, ARNOLD BARTON, DR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-memorials-beg-prof-mirza-abdul-baqi.html | Paid Notice: Memorials BEG, PROF. MIRZA ABDUL BAQI | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/acting-out.html | Acting Out | False | By Caleb Crain | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/l-print-the-legend-455750.html | 'Print the Legend' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-balloch-mary-chase-maisie.html | Paid Notice: Deaths BALLOCH, MARY CHASE (MAISIE) | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/neighborhood-report-chinatown-lower-east-side-for-this-chinese-new-year-american.html | NEIGHBORHOOD REPORT: CHINATOWN/LOWER EAST SIDE; For This Chinese New Year An American-Style Parade | False | By Denny Lee | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/how-to-build-a-water-plant-very-carefully.html | How to Build a Water Plant: Very Carefully | False | By Melinda Tuhus | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/c-corrections-594865.html | Corrections | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-gutwirth-albert.html | Paid Notice: Deaths GUTWIRTH, ALBERT | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/boxing-a-mere-4-minutes-are-enough-for-tyson.html | BOXING; A Mere 4 Minutes Are Enough For Tyson | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/weekinreview/the-nation-testing-a-missile-and-a-treaty.html | The Nation; Testing a Missile And a Treaty | False | By Eric Schmitt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-people-ahead-of-politics-for-suffolk-democrats-566497.html | People Ahead of Politics For Suffolk Democrats | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/basketball-in-marbury-nets-have-a-star-but-an-all-star.html | BASKETBALL; In Marbury, Nets Have a Star, but an All-Star? | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/long-island-journal-preserving-a-lifetime-s-memories-on-video.html | LONG ISLAND JOURNAL; Preserving a Lifetime's Memories on Video | False | By Marcelle S. Fischler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/opinion/hot-politics-in-the-snow.html | Hot Politics in the Snow | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/l-college-polls-measure-pulse-of-island-566519.html | College Polls Measure Pulse of Island | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/sports-business-jordan-falk-relationship-poses-conflict-of-interests.html | SPORTS BUSINESS; Jordan-Falk Relationship Poses Conflict of Interests | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/classified/paid-notice-deaths-white-harold-t-jr.html | Paid Notice: Deaths WHITE, HAROLD T., JR. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/q-a-rachel-levine-wisdom-of-a-grandmother-on-the-web.html | Q&A/ Rachel Levine; Wisdom of a Grandmother on the Web | False | By Donna Greene | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates and Howard Thompson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/l-print-the-legend-455741.html | 'Print the Legend' | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/sharpton-vows-protests.html | Sharpton Vows Protests | False | By Katherine E. Finkelstein | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/plus-track-field-psal-borough-championships-record-established-600-meters.html | PLUS: TRACK AND FIELD -- P.S.A.L. BOROUGH CHAMPIONSHIPS; Record Established In the 600 Meters | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-york-online-yiddish-theater-row-gets-a-second-act.html | NEW YORK ONLINE; Yiddish Theater Row Gets a Second Act | False | By Chloe Veltman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/new-yorkers-co-for-a-family-of-builders-the-bronx-is-up.html | NEW YORKERS & CO.; For a Family of Builders, the Bronx Is Up | False | By Bernard Stamler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/a-collector-s-trove-is-a-museum-s-coup.html | A Collector's Trove Is a Museum's Coup | False | By Roberta Hershenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/books/books-in-brief-nonfiction-456691.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/1-school-district-s-problems-go-beyond-riverdale-581828.html | School District's Problems Go Beyond Riverdale | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/sports/super-bowl-xxxiv-rams-vs-titans-notebook-dynasties-fade-in-new-nfl.html | SUPER BOWL XXXIV: RAMS VS. TITANS -- NOTEBOOK; Dynasties Fade in New N.F.L. | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-30 | 2000-01-30 | https://www.nytimes.com/2000/01/30/nyregion/jester-hairston-98-choral-expert-and-actor.html | Jester Hairston, 98, Choral Expert and Actor | False | By Mel Watkins | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/on-college-basketball-struggling-st-john's-hears-it-from-jarvis.html | ON COLLEGE BASKETBALL; Struggling St. John's Hears It From Jarvis | False | By Joe Drape | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-more-on-the-campaign.html | THE 2000 CAMPAIGN; MORE ON THE CAMPAIGN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-the-makes-and-misses-stand-out-for-kickers.html | SUPER BOWL XXXIV; The Makes and Misses Stand Out for Kickers | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/television-review-suffer-the-little-children-in-the-wars-adults-wage.html | TELEVISION REVIEW; Suffer the Little Children In the Wars Adults Wage | False | By Anita Gates | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/IHT-german-gaining-momentum-defends-his-candidacy-a-push-to-revamp-the-imf.html | German, Gaining Momentum, Defends His Candidacy : A Push to Revamp the IMF | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/IHT-toward-a-single-world-currency-to-level-the-playing-field.html | Toward a Single World Currency to Level the Playing Field | False | By Paul A. Volcker, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/web-service-s-news-reports-to-be-carried-by-the-ap.html | Web Service's News Reports To Be Carried By The A.P. | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/news-summary-602710.html | NEWS SUMMARY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-buchsbaum-rose-c.html | Paid Notice: Deaths BUCHSBAUM, ROSE C. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-roberts-bettina.html | Paid Notice: Deaths ROBERTS, BETTINA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/the-neediest-cases-finding-a-way-through-the-darkness.html | THE NEEDIEST CASES; Finding a Way Through the Darkness | False | By Aaron Donovan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/hockey-fallen-player-sends-note-of-recovery-to-canadiens.html | HOCKEY; Fallen Player Sends Note Of Recovery To Canadiens | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-davos-notebooktrade-talk-and-tear-gas.html | Davos Notebook:Trade, Talk and Tear Gas | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/patents-tired-changing-light-bulbs-one-day-perhaps-your-walls-could-glow-dark.html | Patents; Tired of changing light bulbs? One day, perhaps, your walls could glow in the dark. | False | By Teresa Riordan | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/IHT-a-good-jobget-together-now-to-wire-the-world.html | A Good Job:Get Together Now to Wire the World | False | By Mark Malloch Brown, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-notebook-after-scary-collision-time-stands-still-for-injured.html | SUPER BOWL XXXIV: NOTEBOOK; After Scary Collision, Time Stands Still for Injured Player | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-a-collision-and-time-stands-still.html | SUPER BOWL XXXIV; A Collision, And Time Stands Still | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/one-arrested-in-armed-robbery-of-25000-from-bookstore.html | One Arrested in Armed Robbery of $25,000 from Bookstore | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/un-faces-big-challenge-in-any-congo-peacekeeping-mission.html | U.N. Faces Big Challenge in Any Congo Peacekeeping Mission | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/josh-clayton-felt-32-guitarist-and-rock-singer-and-songwriter.html | Josh Clayton-Felt, 32, Guitarist And Rock Singer and Songwriter | False | By Neil Strauss | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-sowchek-olga.html | Paid Notice: Deaths SOWCHEK, OLGA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/public-lives-one-last-campaign-and-then-it-s-goodbye-to-all-that.html | PUBLIC LIVES; One Last Campaign, and Then It's Goodbye to All That | False | By Robin Toner | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/nhl-roundup-rangers.html | N.H.L.: ROUNDUP; Rangers | False | By Jason Diamos | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/business-digest-596809.html | BUSINESS DIGEST | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-tortoise-is-barely-outlasted-by-hare.html | SUPER BOWL XXXIV; Tortoise Is Barely Outlasted By Hare | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/folk-cures-on-trial-a-special-report-alternative-care-gains-a-foothold.html | FOLK CURES ON TRIAL: A special report.; ALTERNATIVE CARE GAINS A FOOTHOLD | False | By Sheryl Gay Stolberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-a-headmaster-s-work-576891.html | A Headmaster's Work | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-bellow-and-bloom-575437.html | Bellow and Bloom | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/IHT-indonesian-panel-to-call-for-further-inquiry-un-to-urge-tribunal-on.html | Indonesian Panel to Call for Further Inquiry : UN to Urge Tribunal On Violence in Timor | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/IHT-1925french-films-in-our-pages100-75-and-50-years-ago.html | 1925:French Films : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/essay-putinism-looms.html | Essay; Putinism Looms | False | By William Safire | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/inside-603775.html | INSIDE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-ymca-s-after-school-572977.html | Y.M.C.A.'s, After School | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/2000-campaign-pack-campaign-sketchbook-down-polls-bauer-clings-upside-pushing.html | THE 2000 CAMPAIGN: IN THE PACK -- CAMPAIGN SKETCHBOOK; Down in Polls, Bauer Clings To the Upside: Pushing Issues | False | By Melinda Henneberger | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-when-tests-and-teachers-collide-603376.html | When Tests and Teachers Collide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-notebook-fisher-and-titans-near-a-deal.html | SUPER BOWL XXXIV: NOTEBOOK; Fisher and Titans Near a Deal | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/clemency-and-unjust-drug-laws.html | Clemency and Unjust Drug Laws | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/metro-matters-shutting-out-john-mccain-and-new-york.html | Metro Matters; Shutting Out John McCain, And New York | False | By Joyce Purnick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/american-wins-3d-grand-slam-in-8-months-nononsense-agassi-batters.html | American Wins 3d Grand Slam in 8 Months : No-Nonsense Agassi Batters Kafelnikov | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/IHT-maier-rises-to-top-with-26th-victory.html | Maier Rises to Top With 26th Victory | False | By Steve Keating, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-davos-notebooktrade-talk-and-tear-gas-talks-on.html | Davos Notebook:Trade, Talk and Tear Gas : Talks on U.S.-Europe Trade | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/in-america-the-anti-pol-pol.html | In America; The Anti-Pol Pol | False | By Bob Herbert | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-markets-market-place-can-barry-diller-return-to-the-limelight.html | THE MARKETS: Market Place; Can Barry Diller Return to the Limelight? | False | By Alex Berenson | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/boxing-tyson-gets-back-to-the-business-that-he-knows-best.html | BOXING; Tyson Gets Back to the Business That He Knows Best | False | By Timothy W. Smith | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-media-business-advertising-addenda-accounts-602850.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/buddhist-s-escape-from-tibet-by-car-horse-and-plane.html | Buddhist's Escape From Tibet, by Car, Horse and Plane | False | By Barbara Crossette | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/technology-too-close-call-mannesmann-vote-vodafone-bid-should-be-squeaker.html | TECHNOLOGY: Too Close to Call; Mannesmann Vote on Vodafone Bid Should Be a Squeaker | False | By Edmund L. Andrews | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-tischler-stanley.html | Paid Notice: Deaths TISCHLER, STANLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-the-art-of-reading-television.html | MEDIA; The Art of Reading Television | False | By Thomas W. Holcomb Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-franklin-harry-a.html | Paid Notice: Deaths FRANKLIN, HARRY A. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-warner-beats-doubts-deep-pass-rams-quarterback-sets-record-caps.html | SUPER BOWL XXXIV: Warner Beats Doubts on Deep Pass; Rams Quarterback Sets Record and Caps Improbable Season | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/in-new-jersey-both-parties-find-tumult-in-senate-primaries.html | In New Jersey, Both Parties Find Tumult in Senate Primaries | False | By David Kocieniewski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/figures-in-diallo-trial-assembling-in-albany.html | Figures in Diallo Trial Assembling in Albany | False | By Amy Waldman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/schedule-of-equity-offerings-for-this-week.html | Schedule of Equity Offerings for This Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-middle-ground-unlikely-clash-bradley-fights-with-mccain.html | THE 2000 CAMPAIGN: THE MIDDLE GROUND; Unlikely Clash; Bradley Fights With McCain | False | By Richard L. Berke | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-miraglia-john-f.html | Paid Notice: Deaths MIRAGLIA, JOHN F. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/theater/theater-review-a-shakespearean-take-on-the-primaries.html | THEATER REVIEW; A Shakespearean Take on the Primaries | False | By Ben Brantley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-davos-notebooktrade-talk-and-tear-gas-words-of.html | Davos Notebook/Trade, Talk and Tear Gas : Words of Advice for Russia | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/IHT-spanish-leader-attacks-economic-intervention-policies-fear-of-the-future.html | Spanish Leader Attacks Economic Intervention Policies : Fear of the Future in Europe? | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/george-dorsey-braden-consultant-on-constitutional-issues-85.html | George Dorsey Braden, Consultant on Constitutional Issues, 85 | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-when-tests-and-teachers-collide-603368.html | When Tests and Teachers Collide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/sports-of-the-times-vermeil-and-rams-produce-a-verdict-that-favors-parity.html | Sports Of The Times; Vermeil and Rams Produce a Verdict That Favors Parity | False | By George Vecsey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/mix-of-snow-sleet-and-rain-falls-in-region.html | Mix of Snow, Sleet and Rain Falls in Region | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-levine-sidney.html | Paid Notice: Deaths LEVINE, SIDNEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/2000-campaign-democrats-bradley-questions-buddhist-temple-donations-gore.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Bradley Questions Buddhist Temple Donations, and Gore Complains of Divisive Attacks | False | By Adam Clymer With Adam Nagourney | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-media-business-advertising-not-so-subtle-engine-drives-aol-profit-forecasts.html | THE MEDIA BUSINESS: ADVERTISING; Not-So-Subtle Engine Drives AOL Profit Forecasts | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/sports-of-the-times-dorsett-can-t-draw-the-last-line.html | Sports Of The Times; Dorsett Can't Draw the Last Line | False | By William C. Rhoden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-mrs-clinton-s-spending-571555.html | Mrs. Clinton's Spending | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-family-ties-dad-was-president-but-please-no-dynasty-talk.html | THE 2000 CAMPAIGN: THE FAMILY TIES; Dad Was President (but Please, No Dynasty Talk) | False | By R. W. Apple Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/books/books-of-the-times-troubled-teenagers-in-a-troubled-city.html | BOOKS OF THE TIMES; Troubled Teenagers in a Troubled City | False | By Christopher Lehmann-Haupt | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/tv-sports-abc-s-team-saves-its-best-for-last.html | TV SPORTS; ABC's Team Saves Its Best for Last | False | By Richard Sandomir | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-new-new-hampshire-has-a-high-tech-face.html | The New New Hampshire Has a High-Tech Face | False | By Leslie Eaton | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-use-tobacco-money-to-defeat-goliath-603899.html | Use Tobacco Money To Defeat Goliath | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/parents-lead-way-as-states-debate-school-vouchers.html | PARENTS LEAD WAY AS STATES DEBATE SCHOOL VOUCHERS | False | By Michael Janofsky | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/no-headline-635480.html | No Headline | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/superbowl-xxxiv-rams-win-super-bowl-thriller-as-titans-fall-a-yard-short.html | SUPERBOWL XXXIV; Rams Win Super Bowl Thriller, as Titans Fall a Yard Short | False | By Mike Freeman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/john-gaherin-85-negotiator-for-newspapers-and-baseball.html | John Gaherin, 85, Negotiator For Newspapers and Baseball | False | By Robert D. McFadden | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-teplin-viola.html | Paid Notice: Deaths TEPLIN, VIOLA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/a-peace-strategy-for-congo.html | A Peace Strategy for Congo | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-insurgent-bradley-s-attacks-get-mixed-reviews.html | THE 2000 CAMPAIGN: THE INSURGENT; Bradley's Attacks Get Mixed Reviews | False | By James Dao | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/pro-basketball-van-gundy-to-coach-all-stars.html | PRO BASKETBALL; Van Gundy to Coach All-Stars | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/a-thriving-market-for-old-masters-action-shifts-to-new-york-from-london.html | A Thriving Market For Old Masters; Action Shifts to New York From London | False | By Carol Vogel | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/1-when-tests-and-teachers-collide-603406.html | When Tests and Teachers Collide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/editors-note-599344.html | Editors' Note | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/us-north-koreas-talks-on-missile-program-set-for-march.html | U.S.-North Korea Talks on Missile Program Set for March | False | By Jane Perlez | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/tennis-on-team-agassi-s-world-tour.html | TENNIS; On Team Agassi's World Tour | False | By Christopher Clarey | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/harold-h-greene-judge-who-oversaw-the-breakup-of-at-t-is-dead-at-76.html | Harold H. Greene, Judge Who Oversaw The Breakup of AT&T, Is Dead at 76 | False | By Robert D. Hershey Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/old-colors-new-battle-cry-gang-s-founder-stresses-aiding-community-not.html | Old Colors, New Battle Cry; Gang's Founder Stresses Aiding Community, Not Assaulting It | False | By Chris Hedges | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/an-austrian-s-rise-is-stirring-passions-both-left-and-right.html | An Austrian's Rise Is Stirring Passions Both Left and Right | False | By Donald G. McNeil Jr. | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-ginsberg-herman.html | Paid Notice: Deaths GINSBERG, HERMAN | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/international-business-vodafone-sets-broad-alliance-with-vivendi-of-france.html | INTERNATIONAL BUSINESS; Vodafone Sets Broad Alliance With Vivendi of France | False | By Andrew Ross Sorkin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/clinton-shift-on-trade-wake-up-call.html | Clinton Shift on Trade: 'Wake-Up Call' | False | By Joseph Kahn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/pro-football-rams-quarterback-sets-record-and-caps-improbable-season.html | PRO FOOTBALL; Rams Quarterback Sets Record and Caps Improbable Season | False | By Bill Pennington | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/television-review-the-stealth-campaign-to-open-china.html | TELEVISION REVIEW; The Stealth Campaign to Open China | False | By Walter Goodman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/hockey-the-devils-add-insult-and-injury-to-a-weekend-full-of-losses.html | HOCKEY; The Devils Add Insult and Injury to a Weekend Full of Losses | False | By Alex Yannis | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-schuller-arthur-j.html | Paid Notice: Deaths SCHULLER, ARTHUR J | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/bridge-is-success-in-the-family-or-just-in-the-cards.html | BRIDGE; Is Success in the Family or Just in the Cards? | False | By Alan Truscott | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-record-labels-find-the-internet-is-now-calling-the.html | Record Labels Find the Internet Is Now Calling the Tune | False | By Richard Covington, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/IHT-1950jerusalem-plan-in-our-pages100-75-and-50-years-ago.html | 1950:Jerusalem Plan : IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-marco-sylvia.html | Paid Notice: Deaths MARCO, SYLVIA | False | | | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-talk-a-police-reporter-savors-a-reputation-for-relentlessness.html | MEDIA TALK; A Police Reporter Savors a Reputation For Relentlessness | False | By Felicity Barringer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/editors-note-603023.html | Editors' Note | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-silberman-samuel-j.html | Paid Notice: Deaths SILBERMAN, SAMUEL J | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/dividend-meetings-595357.html | Dividend Meetings | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/yacht-racing-america-one-loses-at-its-own-game.html | YACHT RACING; America One Loses at Its Own Game | False | By Herb McCormick | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-davos-notebooktrade-talk-and-tear-gas-tear-gas.html | Davos Notebook:Trade, Talk and Tear Gas : Tear Gas Used on Protesters | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/italians-argue-over-efforts-to-make-trials-fairer.html | Italians Argue Over Efforts to Make Trials Fairer | False | By Alessandra Stanley | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/two-bodies-are-found-by-subway-tracks.html | Two Bodies Are Found by Subway Tracks | False | By C. J. Chivers | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-talk-show-business-dailies-brawl-at-sundance.html | MEDIA TALK; Show Business Dailies Brawl at Sundance | False | By Bernard Weinraub | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/IHT-more-confident-shes-too-much-for-hingis-vantage-point-new-maturity.html | More Confident, She's Too Much for Hingis / Vantage Point : New Maturity Equals Advantage Davenport | False | By Christopher Clarey, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/vonnegut-hospitalized-after-house-fire.html | Vonnegut Hospitalized After House Fire | False | By Andy Newman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/e-commerce-report-wary-hackers-courts-e-mail-users-are-turning-services-that.html | E-Commerce Report; Wary of hackers and the courts, e-mail users are turning to services that keep their messages secure. | False | By Bob Tedeschi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-collins-robert-d.html | Paid Notice: Deaths COLLINS, ROBERT D. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-allowing-cameras-in-courtroom-in-the-diallo-case-576875.html | Allowing Cameras in Courtroom in the Diallo Case | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/opposition-candidate-in-taiwan-won-t-push-china-on-independence-issue.html | Opposition Candidate in Taiwan Won't Push China on Independence Issue | False | By Erik Eckholm | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/basketball-after-0-4-trip-casey-asks-other-nets-to-help-marbury.html | BASKETBALL; After 0-4 Trip, Casey Asks Other Nets to Help Marbury | False | By Chris Broussard | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/dance-review-making-familiar-realms-unusual.html | DANCE REVIEW; Making Familiar Realms Unusual | False | By Anna Kisselgoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/after-2-years-in-deportation-fight-a-hunger-strike.html | After 2 Years in Deportation Fight, a Hunger Strike | False | By Nina Siegal | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-devoe-muriel-m.html | Paid Notice: Deaths DEVOE, MURIEL M. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/IHT-liberalize-tradeyes-and-no.html | Liberalize Trade?Yes and No | False | By Martin Khor, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-when-tests-and-teachers-collide-603384.html | When Tests and Teachers Collide | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/israel-allied-militia-officer-inlebanon-killed-by-bomb.html | Israel-Allied Militia Officer InLebanon Killed By Bomb | False | By Joel Greenberg | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-use-tobacco-money-to-defeat-goliath-603902.html | Use Tobacco Money To Defeat Goliath | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/kevin-crimmins-64-contracting-executive.html | Kevin Crimmins, 64, Contracting Executive | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-what-about-china-597341.html | What About China? | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/losing-the-women.html | Losing the Women | False | By Lee M. Miringoff | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-nehmer-stanley.html | Paid Notice: Deaths NEHMER, STANLEY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/compressed-data-gene-project-yields-spinoff-digital-odor-synthesizer.html | Compressed Data; Gene Project Yields Spinoff: Digital Odor Synthesizer | False | By Laurie J. Flynn | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/economic-calendar.html | Economic Calendar | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-davos-notebooktrade-talk-and-tear-gas-soros-says.html | Davos Notebook:Trade, Talk and Tear Gas : Soros Says IMF Failed | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/c-correction-599352.html | Correction | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-clark-anna-h.html | Paid Notice: Deaths CLARK, ANNA H. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/IHT-1900inevitable-war-in-our-pages100-75-and-50-years-ago.html | 1900:Inevitable War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/IHT-north-korea-may-lose-terrorism-label.html | North Korea May Lose Terrorism Label | False | By Don Kirk, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/plus-track-and-field-chsaa-championships-archbishop-molloy-and-iona-prep-win.html | PLUS: TRACK AND FIELD -- C.H.S.A.A. CHAMPIONSHIPS; Archbishop Molloy And Iona Prep Win | False | By William J. Miller | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-abortions-are-safe-576859.html | Abortions Are Safe | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-this-time-rams-keep-kearse-contained.html | SUPER BOWL XXXIV; This Time, Rams Keep Kearse Contained | False | By Tom Jolly | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-boardman-t-dennie.html | Paid Notice: Deaths BOARDMAN, T. DENNIE | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-slavin-julia.html | Paid Notice: Deaths SLAVIN, JULIA | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-us-removes-an-encryption-barrier.html | U.S. Removes an Encryption Barrier | False | By Lee Dembart, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/IHT-jurists-panel-wants-an-international-body-to-try-rights-cases-un-inquiry.html | Jurists' Panel Wants An International Body To Try Rights Cases : UN Inquiry Will Urge Tribunal on East Timor | False | By Michael Richardson, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/on-pro-basketball-raves-and-rants-follow-williams.html | ON PRO BASKETBALL; Raves and Rants Follow Williams | False | By Mike Wise | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-republicans-mccain-turns-up-the-heat-a-notch-on-bush.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain Turns Up the Heat a Notch on Bush | False | By Alison Mitchell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/rolling-with-china-s-web-punches.html | Rolling With China's Web Punches | False | By Mark Landler | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/internet-raiders-in-japan-denounce-rape-of-nanjing.html | Internet Raiders in Japan Denounce Rape of Nanjing | False | By Howard W. French | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/yantarny-journal-russians-awaken-to-a-forgotten-ss-atrocity.html | Yantarny Journal; Russians Awaken to a Forgotten SS Atrocity | False | By Michael Wines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/metro-news-briefs-new-york-crackdown-on-gambling-leads-to-320-arrests.html | METRO NEWS BRIEFS: NEW YORK; Crackdown on Gambling Leads to 320 Arrests | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-sichel-carol-ann.html | Paid Notice: Deaths SICHEL, CAROL ANN | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/arts/embarking-together-on-solitary-journeys.html | Embarking Together On Solitary Journeys | False | By Hilma Wolitzer | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/the-media-business-advertising-addenda-land-rover-chooses-9-agencies-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Land Rover Chooses 9 Agencies for Review | False | By Saul Hansell | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/temporary-workers-seeking-code-of-conduct-for-job-agencies.html | Temporary Workers Seeking Code of Conduct for Job Agencies | False | By Steven Greenhouse | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/the-2000-campaign-the-media-on-morning-news-circuit-a-different-super-sunday.html | THE 2000 CAMPAIGN: THE MEDIA; On Morning News Circuit, A Different Super Sunday | False | By Peter Marks | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-kaplan-matthew.html | Paid Notice: Deaths KAPLAN, MATTHEW | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/basketball-huskies-put-clamps-on-lane-and-pirates.html | BASKETBALL; Huskies Put Clamps on Lane And Pirates | False | By Jack Cavanaugh | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/quotation-of-the-day-599417.html | QUOTATION OF THE DAY | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/IHT-cycling-a-french-rider-faces-fortunes-hills.html | Cycling : A French Rider Faces Fortune's Hills | False | By Samuel Abt, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/dennis-severs-who-lodged-london-s-ghosts-dies-at-51.html | Dennis Severs, Who Lodged London's Ghosts, Dies at 51 | False | By Douglas Martin | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/media-talk-first-cosmopolitan-girl-reveals-a-secret.html | MEDIA TALK; First 'Cosmopolitan Girl' Reveals a Secret | False | By Alex Kuczynski | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/on-pro-football-mcnair-s-take-control-mother-is-proud-of-her-take-control-son.html | ON PRO FOOTBALL; McNair's Take-Control Mother Is Proud of Her Take-Control Son | False | By Thomas George | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/world/barak-visits-egypt-s-leader-to-give-peace-effort-a-push.html | Barak Visits Egypt's Leader To Give Peace Effort a Push | False | By Susan Sachs | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/super-bowl-xxxiv-george-breaks-loose-a-little-too-late.html | SUPER BOWL XXXIV; George Breaks Loose A Little Too Late | False | By Gerald Eskenazi | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/l-ask-about-sons-572756.html | Ask About Sons | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/nyregion/metropolitan-diary-597392.html | Metropolitan Diary | False | By Enid Nemy | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/so-you-don-t-need-the-money.html | So, You Don't Need the Money? | False | By Peter J. Wallison | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/us/nicholasville-journal-39-years-later-her-idealism-remains-her-dream-fulfilled.html | Nicholasville Journal; 39 Years Later, Her Idealism Remains and Her Dream Is Fulfilled | False | By Francis X. Clines | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/pro-basketball-buttoned-down-knicks-turn-hip-hop-for-a-day.html | PRO BASKETBALL; Buttoned-Down Knicks Turn Hip-Hop for a Day | False | By Selena Roberts | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/worldbusiness/IHT-davos-notebooktrade-talk-and-tear-gas-74-billion.html | Davos Notebook;Trade, Talk and Tear Gas : $7.4 Billion Argentine Loan | False | By Alan Friedman, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-reutershan-donald-e.html | Paid Notice: Deaths REUTERSHAN, DONALD E. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-spiegel-morris.html | Paid Notice: Deaths SPIEGEL, MORRIS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/IHT-campaigns-sharpen-for-new-hampshire-primary.html | Campaigns Sharpen for New Hampshire Primary | False | By Brian Knowlton, International Herald Tribune | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/classified/paid-notice-deaths-gurnitz-meyer.html | Paid Notice: Deaths GURNITZ, MEYER | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/opinion/editorial-observer-rewriting-the-reagan-gospel-on-tax-cuts.html | Editorial Observer; Rewriting the Reagan Gospel on Tax Cuts | False | By Steven R. Weisman | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/business/digital-commerce-information-entertainment-communications-industries-converge.html | Digital Commerce; As the information, entertainment and communications industries converge, concern over access is growing. | False | By Denise Caruso | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-01-31 | 2000-01-31 | https://www.nytimes.com/2000/01/31/sports/transactions-604747.html | TRANSACTIONS | False | | 2000-02-28 | TX 5-052-171 | 2009-08-06 | TX 6-681-654 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/nyt-article-20000201929234943.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/signs-of-iraqi-arms-buildup-bedevil-us-administration.html | Signs of Iraqi Arms Buildup Bedevil U.S. Administration | False | By Steven Lee Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-byer-bette.html | Paid Notice: Deaths BYER, BETTE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/tv-sports-two-medium-markets-produce-one-big-rating-for-super-bowl.html | TV SPORTS; Two Medium Markets Produce One Big Rating for Super Bowl | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/q-a-605654.html | Q & A | False | By C. Claiborne Ray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/audible-jumps-after-amazoncom-deal.html | Audible Jumps After Amazon.com Deal | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/metro-news-briefs-new-jersey-man-held-in-threats-of-2nd-seton-hall-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Man Held in Threats Of 2nd Seton Hall Fire | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-give-the-rest-of-us-voters-a-say-617210.html | Give the Rest of Us Voters a Say | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/books/books-of-the-times-clever-young-man-raises-sweet-little-brother.html | BOOKS OF THE TIMES; Clever Young Man Raises Sweet Little Brother | False | By Michiko Kakutani | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/the-uses-of-negative-campaigns.html | The Uses of Negative Campaigns | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/baseball-baseball-suspends-rocker-till-may-for-comments.html | BASEBALL; Baseball Suspends Rocker Till May for Comments | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-franklin-harry-a.html | Paid Notice: Deaths FRANKLIN, HARRY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/jet-carrying-almost-90-crashes-off-california.html | Jet Carrying Almost 90 Crashes Off California | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-schubart-mark.html | Paid Notice: Deaths SCHUBART, MARK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-papavasiliou-leonidas.html | Paid Notice: Deaths PAPAVASILIOU, LEONIDAS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-meanwhile-smiling-in-orissa-after-the-storm.html | MEANWHILE : Smiling in Orissa After the Storm | False | By Anees Jung, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-henkin-norman-e.html | Paid Notice: Deaths HENKIN, NORMAN E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/jakarta-s-military-chiefs-accused-of-crimes.html | Jakarta's Military Chiefs Accused of Crimes | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/dangerous-stall-by-the-ira.html | Dangerous Stall by the I.R.A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/hormone-replacement-weighing-risks-and-benefits.html | Hormone Replacement: Weighing Risks and Benefits | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/puerto-rico-allows-navy-to-resume-some-use-of-base.html | Puerto Rico Allows Navy To Resume Some Use of Base | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/britain-s-high-court-supports-move-to-release-pinochet.html | Britain's High Court Supports Move to Release Pinochet | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/schools-chief-sets-standards-for-judging-superintendents.html | Schools Chief Sets Standards for Judging Superintendents | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-congress-wants-only-what-s-best-for-elian-611328.html | Congress Wants Only What's Best for Elian | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-does-the-tiger-say-a-circus-life-for-me-610852.html | Does the Tiger Say, 'A Circus Life for Me'? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/l-a-theory-pondered-617130.html | A Theory Pondered | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-betrayal-and-looks-letters-to-the-editor.html | Betrayal and Looks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-media-business-advertising-addenda-hispanic-division-at-berlin-cameron.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hispanic Division At Berlin, Cameron | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/why-children-end-up-in-the-hospital.html | Why Children End Up in the Hospital | False | BY Julie Flaherty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-1900turkish-captive-in-our-pages100-75-and-50-years-ago.html | 1900:Turkish Captive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-archer-allan-j.html | Paid Notice: Deaths ARCHER, ALLAN J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/air-carrier-has-grown-over-years.html | Air Carrier Has Grown Over Years | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-gannon-jill.html | Paid Notice: Deaths GANNON, JILL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/theater/theater-review-motherly-advice-in-yiddish-with-historical-asides.html | THEATER REVIEW; Motherly Advice in Yiddish With Historical Asides | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-mcmorris-leroy-sells.html | Paid Notice: Deaths MCMORRIS, LEROY SELLS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/cia-inquiry-of-its-ex-director-was-stalled-at-top-report-says.html | C.I.A. Inquiry of Its Ex-Director Was Stalled at Top, Report Says | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/theater/they-don-t-tell-why-are-you-asking.html | They Don't Tell. Why Are You Asking? | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/candidates-deserve-medical-privacy.html | Candidates Deserve Medical Privacy | False | By George J. Annas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-kava-phyllis-nee-rudner.html | Paid Notice: Deaths KAVA, PHYLLIS (NEE RUDNER) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/IHT-a-rustic-mood-for-men-fall-classics-kooky-or-otherwise.html | A Rustic Mood for Men : Fall Classics, Kooky or Otherwise | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-behavior-the-chemistry-of-unchecked-aggression.html | VITAL SIGNS: BEHAVIOR; The Chemistry of Unchecked Aggression | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618438.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/yacht-racing-america-one-s-tactics-close-the-gap-on-prada.html | YACHT RACING; America One's Tactics Close the Gap on Prada | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-memorials-donati-alfred-jr.html | Paid Notice: Memorials DONATI, ALFRED JR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-silberman-samuel-j.html | Paid Notice: Deaths SILBERMAN, SAMUEL J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-notebook-along-came-jones.html | SUPER BOWL XXXIV: NOTEBOOK; Along Came Jones | False | By Tom Jolly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-margolis-sidney-r.html | Paid Notice: Deaths MARGOLIS, SIDNEY R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/nba-nets-muresan-returns-only-for-practice.html | N.B.A.; NETS; Muresan Returns Only for Practice | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/america-online-to-take-stake-in-netcentives.html | America Online to Take Stake in Netcentives | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-gun-violence-a-turning-point-617482.html | Gun Violence: A Turning Point | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-cause-effect-little-things-that-aggravate-asthma.html | VITAL SIGNS: CAUSE & EFFECT; Little Things That Aggravate Asthma | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-americas-strong-canadian-economy.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG CANADIAN ECONOMY | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/quotation-of-the-day-618560.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-harris-louis-james.html | Paid Notice: Deaths HARRIS, LOUIS JAMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-weinrach-barbara-kaye.html | Paid Notice: Deaths WEINRACH, BARBARA KAYE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/power-sharing-could-be-suspended-ulster-unionist-warns.html | Power-Sharing Could Be Suspended, Ulster Unionist Warns | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/on-pro-football-finale-second-to-none-is-etched-in-stone.html | ON PRO FOOTBALL; Finale Second to None Is Etched in Stone | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/public-interests-savor-the-moment.html | Public Interests; Savor the Moment | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-munson-oliver-cromwell.html | Paid Notice: Deaths MUNSON, OLIVER CROMWELL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/patsy-s-connection-two-competing-pasta-sauces-share-name-trademark-lawsuit.html | The Patsy's Connection; Two Competing Pasta Sauces Share a Name and a Trademark Lawsuit | False | By Leslie Eaton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-world-trade-anger-over-delayed-trade-deal.html | WORLD BUSINESS BRIEFING: WORLD TRADE; ANGER OVER DELAYED TRADE DEAL | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-media-business-advertising-addenda-2-omnicom-units-form-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Omnicom Units Form New Agency | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/news/inefficient-english-programs-being-revised-koreans-redouble-efforts-to.html | Inefficient English Programs Being Revised : Koreans Redouble Efforts To Conquer Language Bar | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/3-israeli-soldiers-killed-in-lebanon-marring-peace-effort.html | 3 Israeli Soldiers Killed in Lebanon, Marring Peace Effort | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-notebook-fisher-reflects-on-final-yard.html | SUPER BOWL XXXIV: NOTEBOOK; Fisher Reflects on Final Yard | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-lupo-adela.html | Paid Notice: Deaths LUPO, ADELA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/with-fanfare-and-a-delay-amtrak-unveils-a-faster-train.html | With Fanfare and a Delay, Amtrak Unveils a Faster Train | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/IHT-inefficient-english-programs-being-revised-koreans-redouble-efforts-to.html | Inefficient English Programs Being Revised : Koreans Redouble Efforts To Conquer Language Bar | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618420.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/public-lives-giving-the-play-by-play-for-met-s-listeners.html | PUBLIC LIVES; Giving the Play by Play for Met's Listeners | False | By James Barron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-tischler-stanley-md.html | Paid Notice: Deaths TISCHLER, STANLEY, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/metro-news-briefs-new-york-manholes-across-city-disrupted-by-corrosion.html | METRO NEWS BRIEFS: NEW YORK; Manholes Across City Disrupted by Corrosion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-silicon-godfather-the-man-behind-taiwan-s-rise-in-the-chip-industry.html | The Silicon Godfather; The Man Behind Taiwan's Rise in the Chip Industry | False | By Mark Landler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/sports-of-the-times-kurt-warner-gives-hope-to-others.html | Sports of The Times; Kurt Warner Gives Hope To Others | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-the-abacha-case-letters-to-the-editor.html | The Abacha Case : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-teller-helen.html | Paid Notice: Deaths TELLER, HELEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/merrill-lynch-is-set-to-move-into-banking.html | Merrill Lynch Is Set to Move Into Banking | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-fuller-emily-clarkson-hurry.html | Paid Notice: Deaths FULLER, EMILY CLARKSON HURRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/japan-puts-gas-attack-sect-under-scrutiny.html | Japan Puts Gas-Attack Sect Under Scrutiny | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/race-issue-raised-as-5-jurors-are-chosen-for-diallo-trial.html | Race Issue Raised as 5 Jurors Are Chosen for Diallo Trial | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-charney-shulamit-r.html | Paid Notice: Deaths CHARNEY, SHULAMIT R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-give-the-rest-of-us-voters-a-say-617229.html | Give the Rest of Us Voters a Say | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/a-deadly-dance-on-the-steppes-of-nevada.html | A Deadly Dance on the Steppes of Nevada | False | By Jon Christensen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/nyc-the-seventies-give-nostalgia-a-bad-name.html | NYC; The Seventies Give Nostalgia A Bad Name | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Winnie Hu and Joe Brescia | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/estrogen-offers-hope-against-hiv.html | Estrogen Offers Hope Against H.I.V. | False | By Lawrence K. Altman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/clinton-campaign-hires-agency-that-created-advertisements-tweaking-mayor-city.html | Clinton Campaign Hires Agency That Created Advertisements Tweaking Mayor on City Buses | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-give-the-rest-of-us-voters-a-say-617156.html | Give the Rest of Us Voters a Say | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/IHT-all-signs-point-to-tight-races-in-the-makeorbreak-us-primary.html | All Signs Point to Tight Races in the Make-or-Break U.S. Primary | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/transactions-618837.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/IHT-clothes-come-out-of-the-closet-for-display-at-sothebys-unwearable-91334961921.html | Clothes Come 'Out of the Closet' for Display at Sotheby's : Unwearable, for Art's Sake (folo) | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-devoe-muriel-m.html | Paid Notice: Deaths DEVOE, MURIEL M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618470.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/scientist-at-work-joseph-h-greenberg-what-we-all-spoke-when-the-world-was-young.html | SCIENTIST AT WORK: JOSEPH H. GREENBERG; What We All Spoke When the World Was Young | False | By Nicholas Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-patterns-for-the-mentally-ill-a-gap-in-cardiac-care.html | VITAL SIGNS: PATTERNS; For the Mentally Ill, a Gap in Cardiac Care | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-fluently-hitting-high-notes-with-the-native-tongue.html | MUSIC REVIEW; Fluently Hitting High Notes With the Native Tongue | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-ecuador-s-solitary-coup-610364.html | Ecuador's Solitary Coup | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-consequences-a-darker-down-side-for-mondays.html | VITAL SIGNS: CONSEQUENCES; A Darker Down Side for Mondays | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618454.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/foreign-affairs-1-davos-3-seattles.html | Foreign Affairs; 1 Davos, 3 Seattles | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-some-more-mr-nice-guy.html | DANCE IN REVIEW; Some More Mr. Nice Guy | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/lobbying-and-confusion-over-internet-taxes-escalate.html | Lobbying and Confusion Over Internet Taxes Escalate | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-beijing-gamerelease-innocent-prisoners-and-win-favors.html | Beijing Game:Release Innocent Prisoners and Win Favors | False | By Jonathan Mirsky, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-spiselman-herbert-c.html | Paid Notice: Deaths SPISELMAN, HERBERT C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-americas-bradesco-s-earnings-rise.html | WORLD BUSINESS BRIEFING: AMERICAS; BRADESCO'S EARNINGS RISE | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/health-sites-violate-their-own-privacy-standards-study-finds.html | Health Sites Violate Their Own Privacy Standards, Study Finds | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/is-memory-loss-inevitable-maybe-not.html | Is Memory Loss Inevitable? Maybe Not | False | By Linda Carroll | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-haskins-edna-ferrell.html | Paid Notice: Deaths HASKINS, EDNA (FERRELL) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/viewing-depression-as-tool-for-survival.html | Viewing Depression As Tool for Survival | False | By Erica Goode | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-dynasty-mini-series-rams-nfl-title-no-gateway-perennial.html | SUPER BOWL XXXIV: Dynasty: The Mini-Series; Rams' N.F.L. Title Is No Gateway to Perennial Greatness | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-briefs-616958.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-stuckle-charles-j.html | Paid Notice: Deaths STUCKLE, CHARLES J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-maverick-fate-of-mccain-campaign-rests-on-today-s-vote.html | THE 2000 CAMPAIGN: THE MAVERICK; Fate of McCain Campaign Rests on Today's Vote | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-kaplan-matthew.html | Paid Notice: Deaths KAPLAN, MATTHEW | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618446.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/10-of-179-survive-kenya-airbus-crash-in-the-atlantic.html | 10 of 179 Survive Kenya Airbus Crash in the Atlantic | False | By Ian Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/worldbusiness/IHT-thinking-ahead-commentary-eu-needs-a-single-voice.html | Thinking Ahead / Commentary : EU Needs a Single Voice on the Euro | False | By Reginald Dale, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-pitassy-caesar-l.html | Paid Notice: Deaths PITASSY, CAESAR L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/montreal-journal-trudeaumania-lingers-but-the-policies-fade-fast.html | Montreal Journal; Trudeaumania Lingers but the Policies Fade Fast | False | By James Brooke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-miller-paul.html | Paid Notice: Deaths MILLER, PAUL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/2000-campaign-challenger-final-round-rallies-it-s-bill-bradley-professor.html | THE 2000 CAMPAIGN: THE CHALLENGER; In the Final Round of Rallies, It's Bill Bradley, the Professor | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-gun-violence-a-turning-point-617474.html | Gun Violence: A Turning Point | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-larkey-joseph-l.html | Paid Notice: Deaths LARKEY, JOSEPH L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-sorg-robert-l.html | Paid Notice: Deaths SORG, ROBERT L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/ex-prosecutor-heads-inquiry-into-politics-of-court-posts.html | Ex-Prosecutor Heads Inquiry Into Politics Of Court Posts | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-refusing-to-coast-on-familiar-songs-and-arias.html | MUSIC REVIEW; Refusing to Coast on Familiar Songs and Arias | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-english-regents-exam-609358.html | English Regents Exam | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-transportation-technologies-agrees-to-a-buyout.html | COMPANY NEWS; TRANSPORTATION TECHNOLOGIES AGREES TO A BUYOUT | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/a-derivatives-advisory-venture-online.html | A Derivatives Advisory Venture Online | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618462.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/inside-618195.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-siegel-bernard.html | Paid Notice: Deaths SIEGEL, BERNARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/group-files-a-brief-supporting-microsoft.html | Group Files a Brief Supporting Microsoft | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/why-i-changed-my-mind-about-elian.html | Why I Changed My Mind About Elian | False | By Jeanne O'Laughlin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/bluegrass-big-brown-truck-mandolin-picker-hailed-master-but-he-s-keeping-day-job.html | Bluegrass in a Big Brown Truck; A Mandolin Picker Is Hailed as a Master, but He's Keeping the Day Job, Thanks | False | By Neil Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-davis-lillian-h.html | Paid Notice: Deaths DAVIS, LILLIAN H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-prospero-or-porky-609439.html | Prospero, or Porky? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/group-says-400000-will-crowd-summer-schools.html | Group Says 400,000 Will Crowd Summer Schools | False | By Lynette Holloway | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/basketball-as-knicks-talk-all-stars-ewing-is-on-the-outskirts.html | BASKETBALL; As Knicks Talk All-Stars, Ewing Is on the Outskirts | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-koffsky-david.html | Paid Notice: Deaths KOFFSKY, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/vital-signs-outcomes-exploring-alzheimer-s-early-roots.html | VITAL SIGNS: OUTCOMES; Exploring Alzheimer's Early Roots | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/defying-the-actuaries-mighty-galileo-forges-on.html | Defying the Actuaries, Mighty Galileo Forges On | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/business-digest-615382.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/republicans-offer-tax-cut-for-couples.html | Republicans Offer Tax Cut For Couples | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/l-wisdom-on-incompetency-617164.html | Wisdom on Incompetency | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-markets-market-place-2-us-institutions-separated-by-an-uncommon-bond-policy.html | THE MARKETS: Market Place; 2 U.S. Institutions Separated by an Uncommon Bond Policy | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/news-summary-618292.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-infantino-james-joseph.html | Paid Notice: Deaths INFANTINO, JAMES JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-griffin-regina-rscj.html | Paid Notice: Deaths GRIFFIN, REGINA, RSCJ | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-works-complicated-and-very-curious.html | DANCE IN REVIEW; Works Complicated And Very Curious | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-upside-down-and-quite-eccentric.html | DANCE IN REVIEW; Upside Down And Quite Eccentric | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/l-a-theory-pondered-617113.html | A Theory Pondered | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/IHT-clothes-come-out-of-the-closet-for-display-at-sothebys-unwearable.html | Clothes Come 'Out of the Closet' for Display at Sotheby's : Unwearable, for Art's Sake | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/a-citizenship-incubator-for-immigrant-latinos.html | A Citizenship Incubator for Immigrant Latinos | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/baseball-raines-set-for-return-to-yankees.html | BASEBALL; Raines Set for Return to Yankees | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/stories-from-the-naked-city-and-every-picture-tells-one.html | Stories From the Naked City, And Every Picture Tells One | False | By Peter Edidin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-asia-daewoo-bonds-to-be-redeemed.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO BONDS TO BE REDEEMED | False | By Samuel Len | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-asia-progress-in-malaysian-share-dispute.html | WORLD BUSINESS BRIEFING: ASIA; PROGRESS IN MALAYSIAN SHARE DISPUTE | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/a-black-hole-made-from-scratch.html | A Black Hole, Made From Scratch | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-bienstock-william.html | Paid Notice: Deaths BIENSTOCK, WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/critic-s-notebook-when-musical-brilliance-is-scarce.html | CRITIC'S NOTEBOOK; When Musical Brilliance Is Scarce | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/principles-vs-politics-on-abortion.html | Principles vs. Politics on Abortion | False | By Faye Wattleton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-review-a-couple-of-cats-in-love-really-cats-the-feline-kind.html | DANCE REVIEW; A Couple of Cats in Love. Really, Cats. The Feline Kind. | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-1950rotten-america-in-our-pages100-75-and-50-years-ago.html | 1950:'Rotten' America : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/governors-say-congress-shouldnacutet-bar-state-internet-sales-tax.html | Governors Say Congress ShouldnÃ¢Ã t Bar State Internet Sales Tax | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/plus-track-and-field-millrose-games-clark-family-hopes-for-success.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; Clark Family Hopes for Success | False | By Marc Bloom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/worldbusiness/IHT-bank-seen-raising-rates-to-counter-inflation-risk.html | Bank Seen Raising Rates To Counter Inflation Risk : ECB Chief Worried by Weak Euro | False | By Alan Friedman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/international-business-shares-of-a-british-cement-concern-jump-on-possible-offer.html | INTERNATIONAL BUSINESS; Shares of a British Cement Concern Jump on Possible Offer | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-vice-president-gore-on-the-line-no-joke.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore on the Line, No Joke | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/nhl-last-night-winning-streak-ends-with-assist-from-palffy.html | N.H.L.: LAST NIGHT; Winning Streak Ends With Assist From Palffy | False | By Ken Gurnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-africa-slow-restart-at-vw-plant.html | WORLD BUSINESS BRIEFING: AFRICA; SLOW RESTART AT VW PLANT | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/hope-for-mars-lander.html | Hope for Mars Lander | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-felmus-florence-w.html | Paid Notice: Deaths FELMUS, FLORENCE W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/super-bowl-xxxiv-vermeil-s-triumph-is-worth-the-wait.html | SUPER BOWL XXXIV; Vermeil's Triumph Is Worth The Wait | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-media-business-advertising-addenda-accounts-617539.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-russia-s-corrupt-justice-611042.html | Russia's Corrupt Justice | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/impact-of-trucking-garbage-across-hudson-challenged.html | Impact of Trucking Garbage Across Hudson Challenged | False | By Barbara Stewart | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/top-3-republican-contenders-are-on-some-absentee-ballots.html | Top 3 Republican Contenders Are on Some Absentee Ballots | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/hockey-dvorak-helps-rangers-make-rapid-recovery.html | HOCKEY; Dvorak Helps Rangers Make Rapid Recovery | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/2000-campaign-angry-conservative-keyes-finally-gets-attention-but-not-support.html | THE 2000 CAMPAIGN: THE ANGRY CONSERVATIVE; Keyes Finally Gets Attention, but Not Support | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-sara-lee-completes-3-billion-stock-buyback.html | COMPANY NEWS; SARA LEE COMPLETES $3 BILLION STOCK BUYBACK | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-duffy-john-m-jack.html | Paid Notice: Deaths DUFFY, JOHN M. (JACK) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/when-real-men-had-the-nose-jobs.html | When Real Men Had the Nose Jobs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/worldbusiness/IHT-un-and-world-bank-join-gates-to-announce-vaccine.html | UN and World Bank Join Gates to Announce Vaccine Initiative | False | By Alan Friedman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-ebstel-jeanne-friedburg.html | Paid Notice: Deaths EBSTEL, JEANNE (FRIEDBURG) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/russians-wary-of-us-pitch-for-missile-defense-system.html | Russians Wary of U.S. Pitch For Missile Defense System | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/defense-says-arrest-was-timed-to-deny-terror-suspect-s-rights.html | Defense Says Arrest Was Timed To Deny Terror Suspect's Rights | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/europeans-move-against-austrians-on-nativist-party.html | EUROPEANS MOVE AGAINST AUSTRIANS ON NATIVIST PARTY | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-mccarthy-frank-a.html | Paid Notice: Deaths MCCARTHY, FRANK A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-planetarium-neighbors-609420.html | Planetarium Neighbors | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-last-day-as-the-hours-melt-away-the-hard-edges-soften.html | THE 2000 CAMPAIGN: THE LAST DAY; As the Hours Melt Away, The Hard Edges Soften | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-dollinger-isidore.html | Paid Notice: Deaths DOLLINGER, ISIDORE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/the-neediest-cases-money-for-new-beds-helps-to-keep-a-family-together.html | The Neediest Cases; Money for New Beds Helps to Keep a Family Together | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/f-i-herzberg-76-professor-and-management-consultant.html | F. I. Herzberg, 76, Professor And Management Consultant | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-sauerlander-beata-e.html | Paid Notice: Deaths SAUERLANDER, BEATA E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/media-business-advertising-big-plays-surprise-heroes-shocking-defeats-other.html | THE MEDIA BUSINESS: ADVERTISING; Big plays, surprise heroes, shocking defeats and other Super Bowl XXXIV marketing memories. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-rivalry-political-is-a-bit-personal-for-the-two-democrats.html | THE 2000 CAMPAIGN: THE RIVALRY; Political Is a Bit Personal For the Two Democrats | False | By Melinda Henneberger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-aron-phyllis.html | Paid Notice: Deaths ARON, PHYLLIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/illinois-citing-faulty-verdicts-bars-executions.html | Illinois, Citing Faulty Verdicts, Bars Executions | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/health/personal-health-on-health-report-card-the-f-stands-for-fat.html | PERSONAL HEALTH; On Health Report Card, the 'F' Stands for Fat | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/group-sues-new-jersey-over-state-law-limiting-truck-traffic.html | Group Sues New Jersey Over State Law Limiting Truck Traffic | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/review-fashion-an-electric-moment-for-a-men-s-designer.html | Review/Fashion; An Electric Moment For a Men's Designer | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/IHT-in-davos-3-titans-debate-future-of-burgeoning-industry-the-webmedium-or.html | In Davos, 3 Titans Debate Future of Burgeoning Industry : The Web:Medium or Message? | False | By Alan Friedman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/a-timeout-on-the-death-penalty.html | A Timeout on the Death Penalty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-levine-sidney.html | Paid Notice: Deaths LEVINE, SIDNEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/merger-hopes-to-sell-lottery-tickets-on-the-internet.html | Merger Hopes to Sell Lottery Tickets on the Internet | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/soccer-curcic-on-his-way-back-to-europe.html | SOCCER; Curcic on His Way Back to Europe | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-jason-to-be-acquired-by-manager-led-investor-group.html | COMPANY NEWS; JASON TO BE ACQUIRED BY MANAGER-LED INVESTOR GROUP | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-europe-bmw-s-sales-rise.html | WORLD BUSINESS BRIEFING: EUROPE; BMW'S SALES RISE | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-keesee-thomas-w-jr.html | Paid Notice: Deaths KEESEE, THOMAS W. JR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-give-the-rest-of-us-voters-a-say-617180.html | Give the Rest of Us Voters a Say | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/hockey-jordan-taps-walker-as-coach.html | HOCKEY; Jordan Taps Walker As Coach | False | By Irvin Molotsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/IHT-bilateral-contacts-to-be-cut-if-haider-party-gets-in-austria-is-risking.html | Bilateral Contacts to Be Cut if Haider Party Gets In : Austria Is Risking Isolation Over Far Right, EU Warns | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/music-review-in-town-but-leaving-the-blockbusters-behind.html | MUSIC REVIEW; In Town but Leaving The Blockbusters Behind | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-rosen-paula-luksenburg.html | Paid Notice: Deaths ROSEN, PAULA LUKSENBURG | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/IHT-inside-and-outside-a-foreigner-in-japan.html | Inside and Outside, a Foreigner in Japan | False | By Kaori Shoji, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-john-glenn-in-space-610470.html | John Glenn in Space | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/boxing-insiders-offer-details-of-corrupt-rankings-by-officials-of-ibf.html | BOXING; Insiders Offer Details Of Corrupt Rankings By Officials of I.B.F. | False | By James C. McKinley Jr. and Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/pat-cetta-66-the-gregarious-host-of-sparks.html | Pat Cetta, 66, the Gregarious Host of Sparks | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/world/a-look-at-how-the-kremlin-slid-into-the-chechen-war.html | A Look at How the Kremlin Slid Into the Chechen War | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/world-business-briefing-asia-online-investment-banking.html | WORLD BUSINESS BRIEFING: ASIA; ONLINE INVESTMENT BANKING | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/style/front-row-some-off-the-radar-designers-move-closer-their-targets-for-artist-fashion.html | Front Row; Some off-the-radar designers move closer to their targets For an artist, fashion is pomp and people-watching circumstance. | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/city-s-expense-in-keeping-stock-exchange-here-goes-up.html | City's Expense in Keeping Stock Exchange Here Goes Up | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/nhl-devils-florek-suspended-for-one-game.html | N.H.L.; DEVILS; Florek Suspended For One Game | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/essay-theory-reality-and-skeptical-tourists-in-physics-land.html | ESSAY; Theory, Reality and Skeptical Tourists in Physics Land | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/l-left-hand-right-brain-609811.html | Left Hand, Right Brain | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/opart.html | Op-Art | False | By Jules Feiffer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/study-documents-homelessness-in-american-children-each-year.html | Study Documents Homelessness In American Children Each Year | False | By Nina Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/l-a-theory-pondered-617121.html | A Theory Pondered | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/IHT-agassis-next-taskdavis-cup-in-zimbabwe.html | Agassi's Next Task;Davis Cup in Zimbabwe | False | By Christopher Clarey, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-about-a-photograph-letters-to-the-editor.html | About a Photograph : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-botwinick-joseph.html | Paid Notice: Deaths BOTWINICK, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/freemarkets-posts-smallerthanexpected-loss.html | FreeMarkets Posts Smaller-Than-Expected Loss | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/basketball-red-storm-gives-orangemen-a-scare.html | BASKETBALL; Red Storm Gives Orangemen a Scare | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/democrats-plan-to-revise-nassau-tax-formula.html | Democrats Plan to Revise Nassau Tax Formula | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-levy-edna.html | Paid Notice: Deaths LEVY, EDNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-1925jazz-mania-in-our-pages100-75-and-50-years-ago.html | 1925:Jazz Mania : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/c-corrections-618489.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-zimmerman-renee.html | Paid Notice: Deaths ZIMMERMAN, RENEE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/evidence-builds-that-mars-lander-is-source-of-mystery-signal.html | Evidence Builds That Mars Lander Is Source of Mystery Signal | False | By William J. Broad | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/opinion/IHT-when-the-holocaust-is-incomparable-it-becomes-unworldly.html | When the Holocaust Is Incomparable, It Becomes Unworldly | False | By Henry Siegman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/sports-of-the-times-woodss-misleading-winning-streak.html | Sports Of The Times; Woods's Misleading Winning Streak | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/hospital-that-suspended-doctor-met-him-later-about-joint-project.html | Hospital That Suspended Doctor Met Him Later About Joint Project | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/senate-contender-in-new-jersey-finds-his-money-attracts-others.html | Senate Contender in New Jersey Finds His Money Attracts Others' | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/technology/suicide-web-site-sparks-controversy-in-the-netherlands.html | Suicide Web Site Sparks Controversy in the Netherlands | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-freedman-kenneth-m.html | Paid Notice: Deaths FREEDMAN, KENNETH M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/cutbacks-at-titanium.html | Cutbacks at Titanium | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/international-business-mannesmann-said-weigh-dropping-opposition-vodafone-bid.html | INTERNATIONAL BUSINESS; Mannesmann Said to Weigh Dropping Opposition to Vodafone Bid | False | By Edmund L. Andrews With Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/arts-abroad-an-orchestra-falls-silent-as-south-africa-struggles-on.html | ARTS ABROAD; An Orchestra Falls Silent as South Africa Struggles On | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/l-outdated-work-617148.html | Outdated Work? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/sports/men-s-college-basketball-after-four-overtimes-canisius-tops-manhattan.html | MEN'S COLLEGE BASKETBALL; After Four Overtimes, Canisius Tops Manhattan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-krey-warren-c.html | Paid Notice: Deaths KREY, WARREN C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/international-business-rival-scottish-banks-increase-takeover-bids-for-natwest.html | INTERNATIONAL BUSINESS; Rival Scottish Banks Increase Takeover Bids for NatWest | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/ameriserve-in-chapter-11.html | AmeriServe in Chapter 11 | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/us/the-2000-campaign-the-voters-contented-electorate-is-also-happy-with-campaign.html | THE 2000 CAMPAIGN: THE VOTERS; Contented Electorate Is Also Happy With Campaign | False | By Richard L. Berke and Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/chancellor-to-review-all-superintendents.html | Chancellor to Review All Superintendents | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/television-review-trying-to-reproduce-engineering-feats-of-long-ago.html | TELEVISION REVIEW; Trying to Reproduce Engineering Feats of Long Ago | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/nyregion/worker-falls-to-his-death-from-smoke-filled-building.html | Worker Falls to His Death From Smoke-Filled Building | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-pollock-leonard.html | Paid Notice: Deaths POLLOCK, LEONARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/dance-in-review-swirling-shrinking-and-some-tears.html | DANCE IN REVIEW; Swirling, Shrinking And Some Tears | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-schuller-arthur-j.html | Paid Notice: Deaths SCHULLER, ARTHUR J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-clark-anna.html | Paid Notice: Deaths CLARK, ANNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/worldbusiness/IHT-donors-seek-curbs-on-logging-but-powerful.html | Donors Seek Curbs on Logging, but Powerful Interests Are Involved : Indonesia Faces Forest Dilemma | False | By Michael Richardson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/classified/paid-notice-deaths-brandeis-adele.html | Paid Notice: Deaths BRANDEIS, ADELE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/business/company-news-el-paso-to-buy-natural-gas-businesses-of-p-g-e.html | COMPANY NEWS; EL PASO TO BUY NATURAL GAS BUSINESSES OF P.G.& E. | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/arts/television-review-a-two-beatle-reunion-but-it-s-just-imagination.html | TELEVISION REVIEW; A Two-Beatle Reunion, But It's Just Imagination | False | By Ron Wertheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-01 | 2000-02-01 | https://www.nytimes.com/2000/02/01/science/l-assessing-nuclear-stockpiles-617105.html | Assessing Nuclear Stockpiles | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/company-briefs-634816.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/company-news-oklahoma-company-buying-dynegy-natural-gas-assets.html | COMPANY NEWS; OKLAHOMA COMPANY BUYING DYNEGY NATURAL GAS ASSETS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/company-news-amazoncom-to-buy-into-net-home-furnishings-seller.html | COMPANY NEWS; AMAZON.COM TO BUY INTO NET HOME-FURNISHINGS SELLER | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/movies/following-the-films-not-the-cash-at-sundance.html | Following The Films, Not the Cash, At Sundance | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-poor-showing-deflates-forbes.html | THE 2000 CAMPAIGN; Poor Showing Deflates Forbes | False | By Leslie Wayne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-kava-phyllis-nee-rudner.html | Paid Notice: Deaths KAVA, PHYLLIS (NEE RUDNER) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/on-college-basketball-march-forecast-sadness-for-st-john-s-madness-for-syracuse.html | ON COLLEGE BASKETBALL; March Forecast: Sadness for St. John's, Madness for Syracuse | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/alfred-r-zipf-82-pioneer-in-electronic-banking.html | Alfred R. Zipf, 82, Pioneer in Electronic Banking | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/technology/amazoncom-jumps-after-livingcom-deal.html | Amazon.com Jumps After Living.com Deal | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/IHT-ultimatum-to-vienna-stakes-claim-on-the-soul-of-a-continent-eus-bold-new.html | Ultimatum to Vienna Stakes Claim on the Soul of a Continent : EU's Bold New Path:No Dawdling | False | By John Vinocur, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-larkey-joseph-l.html | Paid Notice: Deaths LARKEY, JOSEPH L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/l-mulligans-nightmares-and-broken-noses-624969.html | Mulligans, Nightmares and Broken Noses | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/technology/network-solutions-jumps-after-investigation-ends.html | Network Solutions Jumps After Investigation Ends | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-williams-elliott-w.html | Paid Notice: Deaths WILLIAMS, ELLIOTT W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/news/scale-of-serial-murderers-crimes-shocks-britain.html | Scale of Serial Murderer's Crimes Shocks Britain | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-media-business-advertising-addenda-leo-and-macmanus-complete-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo and MacManus Complete Merger | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/for-now-a-real-campaign.html | For Now, a Real Campaign | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/restaurants-what-s-that-glow-on-east-50th.html | RESTAURANTS; What's That Glow on East 50th? | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/arts/jazz-review-a-second-and-quieter-mingus-grouping.html | JAZZ REVIEW; A Second, and Quieter, Mingus Grouping | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-rivera-healy-cecilia.html | Paid Notice: Deaths RIVERA HEALY, CECILIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/pro-football-henning-puts-jets-offensive-staff-in-place.html | PRO FOOTBALL; Henning Puts Jets' Offensive Staff in Place | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/l-that-sink-is-familiar-635383.html | That Sink Is Familiar | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-memorials-amorello-erna.html | Paid Notice: Memorials AMORELLO, ERNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/l-in-austria-shadows-and-worries-633933.html | In Austria, Shadows and Worries | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/pro-football-ravens-lewis-remains-in-custody-on-charges-of-murder.html | PRO FOOTBALL; Ravens' Lewis Remains in Custody on Charges of Murder | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/commercial-real-estate-sprint-pays-top-dollar-to-be-where-it-wants.html | Commercial Real Estate; Sprint Pays Top Dollar To Be Where It Wants | False | By Mervyn Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/hockey-rangers-are-on-a-roll-here-come-the-devils.html | HOCKEY; Rangers Are on a Roll? Here Come the Devils | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-jimenez-victor-a.html | Paid Notice: Deaths JIMENEZ, VICTOR A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/nothing-gaudy-but-sales-figures-no-frills-queens-center-outshines-most-luxury.html | Nothing Gaudy but Sales Figures; No-Frills Queens Center Outshines Most Luxury Malls | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/IHT-1925blind-victory-in-our-pages100-75-and-50-years-ago.html | 1925:Blind Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/to-go-croquettes-by-way-of-tokyo.html | TO GO; Croquettes by Way of Tokyo | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/international-business-mannesmann-and-vodafone-are-said-to-be-negotiating.html | INTERNATIONAL BUSINESS; Mannesmann and Vodafone Are Said to Be Negotiating | False | By Edmund L. Andrews With Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/the-neediest-cases-a-family-builds-values-despite-upsets-of-illness.html | THE NEEDIEST CASES; A Family Builds Values Despite Upsets of Illness | False | By Robert Waddell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/c-corrections-634450.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/new-pressure-for-gun-control.html | New Pressure for Gun Control | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/aids-virus-originated-around-1930-study-says.html | AIDS Virus Originated Around 1930, Study Says | False | By Lawrence K. Altman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-tischler-stanley-md.html | Paid Notice: Deaths TISCHLER, STANLEY, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/business-digest-631892.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/winter-meltdown-real-hot-chocolate-secret-no-more.html | Winter Meltdown: Real Hot Chocolate, Secret No More | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/l-who-will-judge-elian-s-mind-set-634042.html | Who Will Judge Elian's Mind-Set? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/world/if-democracy-is-not-enough.html | If Democracy Is Not Enough | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/fate-leads-an-airline-to-grieve-for-itself.html | Fate Leads An Airline To Grieve For Itself | False | By Sam Howe Verhovek | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/as-school-spending-rises-less-is-going-into-classrooms.html | As School Spending Rises, Less Is Going Into Classrooms | False | By Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-history-unprotected-624535.html | History, Unprotected | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/sports-of-the-times-vermeil-not-first-to-rejoice-and-retire.html | Sports of The Times; Vermeil Not First To Rejoice And Retire | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/investigators-describe-worsening-control-failure-on-doomed-alaska-airlines-jet.html | Investigators Describe Worsening Control Failure on Doomed Alaska Airlines Jet | False | By Todd S. Purdum and Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/inside-633399.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/assemblyman-pledges-state-aid-to-put-sprinklers-in-all-college-dorms.html | Assemblyman Pledges State Aid to Put Sprinklers in All College Dorms | False | By Iver Peterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/IHT-scale-of-serial-murderers-crimes-shocks-britain.html | Scale of Serial Murderer's Crimes Shocks Britain | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/2000-campaign-republicans-mccain-romps-first-primary-gore-wins-edging-bradley.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCAIN ROMPS IN FIRST PRIMARY; GORE WINS, EDGING OUT BRADLEY | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-who-should-spend-625418.html | Who Should Spend | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-cockburn-sarah.html | Paid Notice: Deaths COCKBURN, SARAH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/pro-football-tearful-vermeil-goes-out-on-top.html | PRO FOOTBALL; Tearful Vermeil Goes Out on Top | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-langsam-alexander-e.html | Paid Notice: Deaths LANGSAM, ALEXANDER E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/world-business-briefings-americas-airline-workers-protest.html | WORLD BUSINESS BRIEFINGS: AMERICAS; AIRLINE WORKERS PROTEST | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/technology/criticism-for-company-offering-free-computers-to-schools.html | Criticism for Company Offering Free Computers to Schools | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/IHT-cycling-for-chinese-team-a-time-to-learn.html | Cycling : For Chinese Team, a Time to Learn | False | Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/chief-of-intelligence-defends-role-in-inquiry-of-ex-director.html | Chief of Intelligence Defends Role in Inquiry of Ex-Director | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/william-eckart-79-designed-sets-on-broadway.html | William Eckart, 79; Designed Sets on Broadway | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/the-2000-campaign-the-democrats-tough-fight-ahead.html | THE 2000 CAMPAIGN: THE DEMOCRATS; TOUGH FIGHT AHEAD | False | By Adam Clymer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/2000-campaign-insurgent-concentrating-one-state-was-key-for-mccain.html | THE 2000 CAMPAIGN: THE INSURGENT; Concentrating On One State Was the Key For McCain | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-morris-jean-deckinger.html | Paid Notice: Deaths MORRIS, JEAN DECKINGER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/pentagon-orders-training-to-prevent-harassment-of-gays.html | Pentagon Orders Training to Prevent Harassment of Gays | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/tennis-easy-stroll-by-mcenroe-fills-up-with-obstacles.html | TENNIS; Easy Stroll by McEnroe Fills Up With Obstacles | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/mary-cantwell-69-author-and-times-writer.html | Mary Cantwell, 69, Author and Times Writer | False | By James Barron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/quotation-of-the-day-633496.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/the-2000-campaign-the-vice-president-gore-shifts-to-past-tense-for-opponent.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Shifts To Past Tense For Opponent | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/2000-campaign-front-runner-despite-troubling-setback-bush-remains-confident.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; Despite a 'Troubling' Setback, Bush Remains Confident | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/lincoln-center-plans-busy-jazz-season.html | Lincoln Center Plans Busy Jazz Season | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/metro-news-briefs-new-york-o-connor-flying-to-rome-to-meet-with-the-pope.html | METRO NEWS BRIEFS: NEW YORK; O'Connor Flying to Rome To Meet With the Pope | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/c-corrections-634468.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/soccer-new-deal-gives-women-parity-in-pay-and-full-time-status.html | SOCCER; New Deal Gives Women Parity in Pay and Full-Time Status | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/management-creating-waves-in-nonprofit-sea.html | Management; Creating Waves In Nonprofit Sea | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/plus-baseball-yankees-raines-gets-a-shot-at-resuming-career.html | PLUS: BASEBALL -- YANKEES; Raines Gets a Shot At Resuming Career | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/new-jersey-senate-race-not-just-money.html | New Jersey Senate Race: Not Just Money | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/l-turnips-oui-rutabagas-non-635421.html | Turnips, Oui; Rutabagas, Non | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/25-and-under-in-chelsea-a-leap-onto-the-pan-latin-bandwagon.html | $25 AND UNDER; In Chelsea, a Leap Onto the Pan-Latin Bandwagon | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/style/IHT-winters-tale-goes-operatic.html | 'Winter's Tale' Goes Operatic | False | By David Stevens, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-asher-anne-sherlin.html | Paid Notice: Deaths ASHER, ANNE SHERLIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/pork-and-seafood-opposites-attract.html | Pork and Seafood: Opposites Attract | False | By John Willoughby and Chris Schlesinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/l-who-will-judge-elian-s-mind-set-634026.html | Who Will Judge Elian's Mind-Set? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/l-ignorance-on-vouchers-624950.html | Ignorance on Vouchers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/sports-of-the-times-listen-up-caution-is-the-word.html | Sports of The Times; Listen Up: Caution Is the Word | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/style/IHT-for-pop-stars-the-same-old-song.html | For Pop Stars, the Same Old Song | False | By Mike Zwerin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/pinedale-journal-a-town-has-mixed-feelings-on-its-day-in-the-sun.html | Pinedale Journal; A Town Has Mixed Feelings on Its Day in the Sun | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/lessons-and-so-just-what-good-were-the-good-old-days.html | LESSONS; And So Just What Good Were the Good Old Days? | False | By Richard Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/baseball-union-challenges-rocker-s-suspension.html | BASEBALL; Union Challenges Rocker's Suspension | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/l-benefits-of-rail-tunnel-624705.html | Benefits of Rail Tunnel | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-media-business-advertising-addenda-accounts-634905.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/technology/nbci-to-acquire-allbusinesscom-for-225-million-in-stock.html | NBCi to Acquire AllBusiness.com for $225 Million in Stock | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/style/IHT-lady-macbeth-comes-home-in-triumph.html | 'Lady Macbeth' Comes Home in Triumph | False | By George W. Loomis, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/austrias-uglier-voice.html | Austria's Uglier Voice | False | By Salman Rushdie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/bell-atlantic-and-gte-swap-wireless-systems-with-alltel.html | Bell Atlantic and GTE Swap Wireless Systems With Alltel | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/at-the-sec-s-request-aetna-is-restating-earnings-for-7-quarters.html | At the S.E.C.'s Request, Aetna Is Restating Earnings for 7 Quarters | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-zentner-si.html | Paid Notice: Deaths ZENTNER, SI | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/clinton-views-economy-with-careful-pride-and-calm-concern.html | Clinton Views Economy With Careful Pride and Calm Concern | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/international-business-job-cuts-by-big-french-auto-parts-maker-send-shares-lower.html | INTERNATIONAL BUSINESS; Job Cuts by Big French Auto Parts Maker Send Shares Lower | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/metro-business-rising-tower-adds-tenant-in-times-sq.html | Metro Business; Rising Tower Adds Tenant in Times Sq. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-zamore-eleanor-nee-shientag.html | Paid Notice: Deaths ZAMORE, ELEANOR (NEE SHIENTAG) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/world-business-briefings-europe-nokia-plans-stock-split.html | WORLD BUSINESS BRIEFINGS: EUROPE; NOKIA PLANS STOCK SPLIT | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/newest-and-trendiest-autos-bring-americans-to-dealers.html | Newest and Trendiest Autos Bring Americans to Dealers | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-news-analysis-a-beginning-not-an-end.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; A Beginning, Not an End | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/world/house-approves-expansion-of-ties-to-taiwan-s-army.html | HOUSE APPROVES EXPANSION OF TIES TO TAIWAN'S ARMY | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/jobs/commuting-long-distances-and-loving-it.html | Commuting Long Distances and Loving It | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/world/talk-by-putin-skips-the-war-but-albright-reminds-him.html | Talk by Putin Skips the War, But Albright Reminds Him | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-silberman-samuel-j.html | Paid Notice: Deaths SILBERMAN, SAMUEL J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/candid-schools-chief-asks-for-state-money.html | Candid Schools Chief Asks for State Money | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-boss-little-bells-that-mean-a-lot.html | THE BOSS; Little Bells That Mean A Lot | False | By Gerard R. Roche | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/style/IHT-krapps-last-tape-folo.html | 'Krapp's Last Tape' (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-boardman-dr-martin-v.html | Paid Notice: Deaths BOARDMAN, DR. MARTIN V. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/sports/basketball-knicks-are-less-than-stellar-in-loss-to-magic.html | BASKETBALL; Knicks Are Less Than Stellar in Loss to Magic | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/as-inquiry-into-carving-by-doctor-goes-on-hospital-official-quits.html | As Inquiry Into Carving by Doctor Goes On, Hospital Official Quits | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/rules-that-sidelined-athletes-as-freshmen-are-repealed.html | Rules that Sidelined Athletes as Freshmen Are Repealed | False | By Jacques Steinberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/paramedics-divert-patients-hospital-says.html | Paramedics Divert Patients, Hospital Says | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign-the-next-stop-south-carolina-seems-to-be-bush-terrain.html | THE 2000 CAMPAIGN: THE NEXT STOP; South Carolina Seems to Be Bush Terrain | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/world/kosovo-s-ex-guerrillas-turn-to-ice-clearing-duty.html | Kosovo's Ex-Guerrillas Turn to Ice-Clearing Duty | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/news-summary-633313.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/liberties-rebel-with-a-cause.html | Liberties; Rebel With a Cause | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/style/IHT-the-heart-of-beckett-krapps-last-tape.html | The Heart of Beckett : 'Krapp's Last Tape': | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/another-family-recipe-635375.html | Another Family Recipe | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-firstman-albert.html | Paid Notice: Deaths FIRSTMAN, ALBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-bienstock-william.html | Paid Notice: Deaths BIENSTOCK, WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/technology/kmart-to-sell-its-stock-on-its-bluelightcom-web-site.html | Kmart to Sell Its Stock on Its BlueLight.com Web Site | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-balmuth-fay.html | Paid Notice: Deaths BALMUTH, FAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-macks-lester.html | Paid Notice: Deaths MACKS, LESTER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-welch-mildred-e-nee-silver.html | Paid Notice: Deaths WELCH, MILDRED E. (NEE) SILVER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/long-term-lyme-disease-study-is-encouraging-about-symptoms.html | Long-Term Lyme Disease Study Is Encouraging About Symptoms | False | By Holcomb B. Noble | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/2000-campaign-next-stop-bush-brand-republican-south-carolina-favors.html | THE 2000 CAMPAIGN: THE NEXT STOP; Bush Is Brand of Republican South Carolina Favors | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-memorials-scilken-marvin-h.html | Paid Notice: Memorials SCILKEN, MARVIN H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/world-business-briefings-asia-two-bids-for-nippon-bank.html | WORLD BUSINESS BRIEFINGS: ASIA; TWO BIDS FOR NIPPON BANK | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/calendar.html | CALENDAR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/reckonings-trillions-and-trillions.html | Reckonings; Trillions and Trillions | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-gersten-stephanie-frangos.html | Paid Notice: Deaths GERSTEN, STEPHANIE FRANGOS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-to-understand-lyrics-624837.html | To Understand Lyrics | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-linder-rosalind-w.html | Paid Notice: Deaths LINDER, ROSALIND W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/judge-backs-forbes-in-fight-over-primary.html | Judge Backs Forbes in Fight Over Primary | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/the-media-business-advertising-addenda-people-634913.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-andrews-margaret.html | Paid Notice: Deaths ANDREWS, MARGARET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-cantwell-mary-lescher.html | Paid Notice: Deaths CANTWELL, MARY (LESCHER) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/us-will-reconsider-ties-if-haider-joins-coalition.html | U.S. Will Reconsider Ties If Haider Joins Coalition | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/new-law-draws-more-campaign-donors-with-smaller-gifts.html | New Law Draws More Campaign Donors With Smaller Gifts | False | By Jonathan P. Hicks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-margolin-joel.html | Paid Notice: Deaths MARGOLIN, JOEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/health-web-sites-fail-to-keep-personal-data-private-study-finds.html | Health Web Sites Fail to Keep Personal Data Private, Study Finds | False | By Jeri Clausing | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/worldbusiness/IHT-closing-the-books-on-the-asian-financial-crisis.html | Closing the Books on the Asian Financial Crisis | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-kaufman-moses.html | Paid Notice: Deaths KAUFMAN, MOSES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-badrian-berta.html | Paid Notice: Deaths BADRIAN, BERTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/public-lives-a-daughter-who-shares-her-folks-ways.html | PUBLIC LIVES; A Daughter Who Shares Her Folks' Ways | False | By Jan Hoffman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/markets-market-place-cms-utility-company-formerly-loved-wall-street-cuts-its.html | THE MARKETS: Market Place; CMS, a utility company formerly loved on Wall Street, cuts its dividend and faces disdain. | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/music-review-a-flutist-makes-a-challenge-and-a-climax-goes-uncrashed.html | MUSIC REVIEW; A Flutist Makes a Challenge, And a Climax Goes Uncrashed | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/world-business-briefings-asia-japan-rates-could-rise.html | WORLD BUSINESS BRIEFINGS: ASIA; JAPAN RATES COULD RISE | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/technology/sunnetscape-alliance-targets-wireless-internet.html | Sun-Netscape Alliance Targets Wireless Internet | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-seidor-isabelle.html | Paid Notice: Deaths SEIDOR, ISABELLE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-infantino-james-joseph.html | Paid Notice: Deaths INFANTINO, JAMES JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/the-minimalist-salsa-pesto-or-this-sauce.html | THE MINIMALIST; Salsa, Pesto Or This Sauce | False | By Mark Bittman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/style/IHT-krapps-last-tape-folo-918117765845.html | 'Krapp's Last Tape' (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/ny/region/giuliani-outlines-some-foreign-policy-views-from-austria-to-the-west-bank.html | Giuliani Outlines Some Foreign Policy Views, From Austria to the West Bank | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/law-firms-pay-soars-to-stem-dot-com-defections.html | Law Firms' Pay Soars to Stem Dot-Com Defections | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-in-austria-shadows-and-worries-633925.html | In Austria, Shadows and Worries | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/IHT-democracy-in-japan-letters-to-the-editor.html | Democracy in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/IHT-who-are-the-terrorists-letters-to-the-editor.html | Who Are the Terrorists?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/basketball-the-knicks-ewing-for-the-wizards-howard-let-the-talks-or-rumors-fly.html | BASKETBALL; The Knicks' Ewing for the Wizards' Howard? Let the Talks (or Rumors) Fly | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/IHT-the-globalization-machine-needs-some-repairs.html | The Globalization Machine Needs Some Repairs | False | By Philip Bowring, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/l-australian-rieslings-635391.html | Australian Rieslings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/ny/region/seeking-to-keep-tight-control-of-senate-gop-leaders-shift-to-center.html | Seeking to Keep Tight Control of Senate, G.O.P. Leaders Shift to Center | False | By Raymond Hernandez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/ny/region/joint-effort-to-reclaim-city-parks-and-young-lives.html | Joint Effort to Reclaim City Parks and Young Lives | False | By Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/chechen-rebels-announce-retreat-from-battered-capital.html | Chechen Rebels Announce Retreat From Battered Capital | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D. M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/extracting-metaphors-life-s-detritus-sculptor-entwines-found-objects-with-his.html | Extracting Metaphors From Life's Detritus; A Sculptor Entwines Found Objects With His Experiences and Human History | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/danny-the-red-tied-to-a-fugitive-case.html | 'Danny the Red' Tied To a Fugitive Case | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/ny/region/c-corrections-634441.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-rintels-ruth-w-yzanski.html | Paid Notice: Deaths RINTELS, RUTH WYZANSKI | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/technology/verticalnet-british-telecom-internet-capital-group-form-european.html | VerticalNet, British Telecom, Internet Capital Group Form European Alliance | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/basketball-when-going-gets-tough-nets-are-turning-soft.html | BASKETBALL; When Going Gets Tough, Nets Are Turning Soft | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/basketball-houston-is-lone-all-star-on-the-hudson.html | BASKETBALL; Houston Is Lone All-Star on the Hudson | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/coalition-deal-by-austria-defies-europe.html | Coalition Deal by Austria Defies Europe | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/media-business-advertising-expensive-super-bowl-spots-seem-work-for-many-dot.html | THE MEDIA BUSINESS: ADVERTISING; Expensive Super Bowl spots seem to work for many dot-coms as traffic to their sites grows. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/pro-football-friends-calling-lewis-a-loyal-hard-worker.html | PRO FOOTBALL; Friends Calling Lewis A Loyal Hard Worker | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/the-case-of-john-deutch.html | The Case of John Deutch | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/all-gi-s-to-take-gay-policy-class.html | All G.I.'s to Take Gay Policy Class | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/technology/qualcomm-jumps-on-china-deal.html | Qualcomm Jumps on China Deal | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-rosenblatt-renee.html | Paid Notice: Deaths ROSENBLATT, RENEE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/golf-solemn-time-precedes-popular-event.html | GOLF; Solemn Time Precedes Popular Event | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/william-mccleery-88-playwright-and-editor.html | William McCleery, 88, Playwright and Editor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/agency-failed-to-monitor-patients-in-gene-research.html | Agency Failed to Monitor Patients in Gene Research | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/shopping-for-specialties-of-the-house.html | Shopping for Specialties of the House | False | By Marian Burros | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/l-duck-further-demystified-635413.html | Duck, Further Demystified | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-bardos-leslie-laszlo-md.html | Paid Notice: Deaths BARDOS, LESLIE, (LASZLO), MD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-wade-robert-p.html | Paid Notice: Deaths WADE, ROBERT P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/l-origins-of-kaiser-schmarm-635367.html | Origins of Kaiser Schmarm | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/acting-editor-specialist-in-business-coverage-is-made-permanent-at-the-post.html | Acting Editor, Specialist in Business Coverage, Is Made Permanent at The Post | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/books/books-of-the-times-when-children-become-parents-of-their-parents.html | BOOKS OF THE TIMES; When Children Become Parents of Their Parents | False | By Richard Eder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/the-2000-campaign-the-media-before-the-voting-was-over-cable-news-drops-hints.html | THE 2000 CAMPAIGN: THE MEDIA; Before the Voting Was Over, Cable News Drops Hints | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/auditing-rules-for-accountants.html | Auditing Rules For Accountants | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/technology/microsoft-promotes-windows-wireless-net-technology.html | Microsoft Promotes Windows Wireless Net Technology | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/indonesian-general-denies-guilt-in-timor-abuses.html | Indonesian General Denies Guilt in Timor Abuses | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/in-diallo-trial-lawyers-select-a-diverse-jury.html | In Diallo Trial, Lawyers Select A Diverse Jury | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-gingold-henry.html | Paid Notice: Deaths GINGOLD, HENRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/tv-notes-abc-is-in-shape-for-the-sweeps.html | TV NOTES; ABC Is in Shape For The Sweeps | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/jobs/life-s-work-home-office-and-vegetables.html | LIFE'S WORK; Home, Office and Vegetables | False | By Lisa Belkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Karen W. Arenson, Lynette Holloway | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/international-business-thais-being-asked-to-dig-out-savings-and-buy-bonds.html | INTERNATIONAL BUSINESS; Thais Being Asked to Dig Out Savings and Buy Bonds | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/IHT-world-soccer-player-power-rules-okno-its-not.html | World Soccer : Player Power Rules, O.K.?No, It's Not | False | By Rob Hughes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/an-infection-kills-a-new-jersey-woman-s-unborn-septuplets.html | An Infection Kills a New Jersey Woman's Unborn Septuplets | False | By Andrew Jacobs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/folk-hero-myth-enveloped-indian-fugitive-in-slayings.html | Folk-Hero Myth Enveloped Indian Fugitive in Slayings | False | By Barry Bearak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-fuller-emily-clarkson.html | Paid Notice: Deaths FULLER, EMILY CLARKSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-krey-warren-c.html | Paid Notice: Deaths KREY, WARREN C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/alan-pryce-jones-91-editor-and-eminent-man-of-letters.html | Alan Pryce-Jones, 91, Editor And Eminent Man of Letters | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/yacht-racing-america-one-s-effort-ties-challenger-finals.html | YACHT RACING; America One's Effort Ties Challenger Finals | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-predicting-putin-624659.html | Predicting Putin | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/c-corrections-634476.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/worldbusiness/IHT-if-us-raises-rates-other-nations-likely-to-follow.html | If U.S. Raises Rates, Other Nations Likely to Follow : Like Ripples in the Pond | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/dining/in-a-changing-city-new-york-character.html | In a Changing City, New York Character | False | By Marian Burros | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/37-hurt-and-248-held-in-clash-of-students-and-mexico-s-police.html | 37 Hurt and 248 Held in Clash Of Students and Mexico's Police | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/strikes-against-shorter-workweek-snarl-france-s-roads-and-rails.html | Strikes Against Shorter Workweek Snarl France's Roads and Rails | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/IHT-alaska-airlines-plane-took-a-nosedive-88-feared-dead-as-jet-crashes-off.html | Alaska Airlines Plane Took a Nosedive : 88 Feared Dead as Jet Crashes Off California | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/IHT-1900kentucky-fuss-in-our-pages100-75-and-50-years-ago.html | 1900:Kentucky Fuss : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-franklin-harry-a.html | Paid Notice: Deaths FRANKLIN, HARRY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/arts/pop-review-kiss-kiss-the-international-language-of-love.html | POP REVIEW; Kiss, Kiss: The International Language of Love | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/world/british-irish-and-americans-scramble-to-save-ulster-power-sharing.html | British, Irish and Americans Scramble to Save Ulster Power-Sharing | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/the-big-city-to-win-a-seat-in-the-senate-stand-off.html | The Big City; To Win a Seat In the Senate, Stand Off | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/us/consecrations-us-bishops-episcopal-officials-overseas-challenge-church-hierarchy.html | Consecrations of U.S. Bishops by Episcopal Officials Overseas Challenge Church Hierarchy | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/a-wedge-in-the-cuban-embargo.html | A Wedge in the Cuban Embargo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/nyregion/our-towns-extending-a-hand-not-cuffs.html | Our Towns; Extending A Hand, Not Cuffs | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/company-news-hewlett-packard-to-spin-off-market-information-unit.html | COMPANY NEWS; HEWLETT-PACKARD TO SPIN OFF MARKET INFORMATION UNIT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/world-business-briefings-europe-lafarge-issues-hostile-bid.html | WORLD BUSINESS BRIEFINGS: EUROPE; LAFARGE ISSUES HOSTILE BID | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/filing-offers-a-way-to-find-microsoft-violated-the-law.html | Filing Offers a Way to Find Microsoft Violated the Law | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/style/IHT-krapps-last-tape-folo-92236695116.html | 'Krapp's Last Tape' (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-jacobs-etta.html | Paid Notice: Deaths JACOBS, ETTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/IHT-matters-of-principle-letters-to-the-editor.html | Matters of Principle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-isaacs-hetty.html | Paid Notice: Deaths ISAACS, HETTY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-schiller-herbert-i.html | Paid Notice: Deaths SCHILLER, HERBERT I. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-another-immoral-sport-624470.html | Another Immoral Sport | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/news/alaska-airlines-plane-took-a-nosedive-88-feared-dead-as-jet-crashes-off.html | Alaska Airlines Plane Took a Nosedive : 88 Feared Dead as Jet Crashes Off California | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/des-renford-72-channel-swimmer-is-dead.html | Des Renford, 72, Channel Swimmer, Is Dead | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-martel-joel.html | Paid Notice: Deaths MARTEL, JOEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-the-reality-of-testing-624560.html | The Reality of Testing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/l-in-austria-shadows-and-worries-633941.html | In Austria, Shadows and Worries | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/hockey-college-notebook-fighting-sioux-move-up.html | HOCKEY: COLLEGE NOTEBOOK; Fighting Sioux Move Up | False | By Mark Pargas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/business-travel-no-nonsense-weather-forecasts-are-vital-for-those-road-last-week.html | Business Travel; No-nonsense weather forecasts are vital for those on the road, as the last week has demonstrated. | False | By Joe Sharkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/sports/hockey-nhl-roundup-islanders.html | HOCKEY: N.H.L. ROUNDUP; Islanders | False | By Ken Gurnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/business/world-business-briefings-asia-india-relaxes-investment-barriers.html | WORLD BUSINESS BRIEFINGS: ASIA; INDIA RELAXES INVESTMENT BARRIERS | False | By P. J. Anthony | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/opinion/baseball-s-speech-police.html | Baseball's Speech Police | False | By Alan M. Dershowitz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/the-2000-campaign.html | THE 2000 CAMPAIGN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/theater/arts-in-america-when-stoppard-sends-his-love-san-francisco-reciprocates.html | ARTS IN AMERICA; When Stoppard Sends His 'Love,' San Francisco Reciprocates | False | By Bernard Weinraub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-katin-irving.html | Paid Notice: Deaths KATIN, IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-glickman-jerome.html | Paid Notice: Deaths GLICKMAN, JEROME | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/bringing-ice-cream-out-of-the-cold.html | Bringing Ice Cream Out of the Cold | False | By Melissa Clark | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/us/george-mct-kahin-82-dies-was-expert-on-southeast-asia.html | George McT. Kahin, 82, Dies; Was Expert on Southeast Asia | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/director-of-emergency-agency-is-leaving-for-a-corporate-job.html | Director of Emergency Agency Is Leaving for a Corporate Job | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/editors-note-630675.html | Editors' Note | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/gm-is-said-to-choose-a-new-chief.html | G.M. Is Said To Choose A New Chief | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/IHT-1950papal-humor-in-our-pages100-75-and-50-years-ago.html | 1950:Papal Humor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/arts/music-review-intensity-with-a-debt-to-vermeer-and-vermont.html | MUSIC REVIEW; Intensity With a Debt to Vermeer and Vermont | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/wine-talk-syrah-takes-root-in-america.html | WINE TALK; Syrah Takes Root In America | False | By Frank J. Prial | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/opinion/IHT-meanwhile-we-indonesians-can-dare-to-look-to-a-better-future.html | MEANWHILE : We Indonesians Can Dare To Look to a Better Future | False | By Wimar Witoelar, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-milano-robert-j.html | Paid Notice: Deaths MILANO, ROBERT J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/world/ayutthaya-journal-glory-that-was-asian-art-made-perhaps-today.html | Ayutthaya Journal; Glory That Was Asian Art (Made, Perhaps, Today) | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/gop-shifts-to-center.html | G.O.P. Shifts to Center | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/nyregion/long-island-wine-estate-is-sold-for-5-million.html | Long Island Wine Estate Is Sold for $5 Million | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/the-chef.html | THE CHEF | False | By Tadashi Ono | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/critic-s-notebook-what-a-delicious-er.html | CRITIC'S NOTEBOOK; What a Delicious, er. . . | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/classified/paid-notice-deaths-bittner-june-h.html | Paid Notice: Deaths BITTNER, JUNE H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/business/several-media-companies-form-web-site-partnership.html | Several Media Companies Form Web Site Partnership | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-02 | https://www.nytimes.com/2000/02/02/dining/tastings-apples-with-a-kick.html | TASTINGS; Apples With a Kick | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-02 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/first-store-opens-at-the-first-shopping-mall-in-harlem.html | First Store Opens at the First Shopping Mall in Harlem | False | By Terry Pristin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/in-3-capitals-leaders-seek-ulster-solution.html | In 3 Capitals, Leaders Seek Ulster Solution | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/review-string-games-more-than-just-child-s-play.html | REVIEW; String Games: More Than Just Child's Play | False | By Joyce Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-austria-must-remember-history-letters-to-the-editor.html | Austria Must Remember History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/style/IHT-a-korean-film-lifts-the-veil-on-ages-past.html | A Korean Film Lifts the Veil on Ages Past | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/hockey-holik-discovers-extra-meaning-against-rangers.html | HOCKEY; Holik Discovers Extra Meaning Against Rangers | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/the-2000-campaign-the-strategy-bruised-front-runner-rethinks-strategy.html | THE 2000 CAMPAIGN: THE STRATEGY; Bruised Front-Runner Rethinks Strategy | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/inside-652423.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/federal-reserve-gives-a-nudge-to-2-key-rates.html | Federal Reserve Gives a Nudge To 2 Key Rates | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-a-dwindling-surplus-644749.html | A Dwindling Surplus | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-the-hidden-cost-of-haggling-654400.html | INCOMING; The Hidden Cost of Haggling | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/news-summary-653721.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/t-d-boardman-87-newsreel-businessman.html | T. D. Boardman, 87, Newsreel Businessman | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/media-business-advertising-publicis-group-acquiring-fallon-mcelligott-catching.html | THE MEDIA BUSINESS: ADVERTISING; Publicis Group is acquiring Fallon McElligott, catching Madison Avenue off guard. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-american-topics-short-takes-90474002227.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/israeli-lawmakers-hold-quick-debate-on-nuclear-arms.html | Israeli Lawmakers Hold Quick Debate on Nuclear Arms | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/gil-kane-comic-book-artist-is-dead-at-73.html | Gil Kane, Comic-Book Artist, Is Dead at 73 | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/game-theory-at-play-it-takes-the-army-to-save-a-village.html | GAME THEORY; At Play, It Takes the Army to Save a Village | False | By J. C. Herz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-nadler-charles.html | Paid Notice: Deaths NADLER, CHARLES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/blockbuster-shows-lure-record-crowds-into-us-museums.html | Blockbuster Shows Lure Record Crowds Into U.S. Museums | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/screen-grab-a-sport-for-purists-belt-sander-races.html | SCREEN GRAB; A Sport for Purists: Belt-Sander Races | False | By Michael Pollak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/bush-kept-off-ballot-in-south-bronx-after-party-admits-fraud.html | Bush Kept Off Ballot in South Bronx After Party Admits Fraud | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/experts-warn-of-web-surfing-risk.html | Experts Warn of Web Surfing Risk | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/quotation-of-the-day-652784.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/suddenly-everybody-s-an-expert.html | Suddenly, Everybody's an Expert | False | By Lisa Guernsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/anne-hebert-83-poet-and-novelist-of-quebec.html | Anne Hebert, 83, Poet and Novelist of Quebec | False | By James Brooke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/senators-press-for-answers-on-gene-trials.html | Senators Press For Answers On Gene Trials | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/adrian-lajous-79-opponent-of-mexico-s-nationalized-banks.html | Adrian Lajous, 79, Opponent Of Mexico's Nationalized Banks | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/us-moves-to-halt-30-billion-union-of-oil-companies.html | U.S. MOVES TO HALT $30 BILLION UNION OF OIL COMPANIES | False | By Stephen Labaton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/searchers-find-black-box-in-alaska-airlines-jet-crash.html | Searchers Find 'Black Box' In Alaska Airlines Jet Crash | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/international-business-british-telecommunications-profit-off-24.html | INTERNATIONAL BUSINESS; British Telecommunications Profit Off 24% | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/police-break-up-car-theft-insurance-ring.html | Police Break Up Car-Theft-Insurance Ring | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-primary-lessons-of-mccain-s-victory-654906.html | Primary Lessons Of McCain's Victory | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/good-start-in-the-diallo-case.html | Good Start in the Diallo Case | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-dolan-sharyn.html | Paid Notice: Deaths DOLAN, SHARYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-overkill-on-taxes-654345.html | INCOMING; Overkill on Taxes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-leiman-harold-i.html | Paid Notice: Deaths LEIMAN, HAROLD I. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-is-the-violent-century-of-wars-and-revolutions-really-over.html | Is the Violent Century of Wars and Revolutions Really Over? | False | By ThäˆsÂˆÓráˆˆsÂˆ®se Delpech, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/age-bias-suit-filed-against-citigroup.html | Age Bias Suit Filed Against Citigroup | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/a-half-century-of-exile-ends-for-koreans.html | A Half-Century of Exile Ends for Koreans | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-memorials-mooney-anna.html | Paid Notice: Memorials MOONEY, ANNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/design-notebook-new-art-s-interior-motive.html | DESIGN NOTEBOOK; New Art's Interior Motive | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/world-business-briefing-americas-creditors-take-over-bufete.html | WORLD BUSINESS BRIEFING: AMERICAS; CREDITORS TAKE OVER BUFETE | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/james-v-neel-is-dead-at-84-leading-genetics-researcher.html | James V. Neel Is Dead at 84; Leading Genetics Researcher | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-massacre-remembered-645001.html | Massacre Remembered | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/despite-recruiting-few-women-do-well-in-firefighter-tests.html | Despite Recruiting, Few Women Do Well in Firefighter Tests | False | By Kevin Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-jolowicz-peter.html | Paid Notice: Deaths JOLOWICZ, PETER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-tower-joan-b.html | Paid Notice: Deaths TOWER, JOAN B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/baseball-hernandez-to-tutor-mets-at-first-base.html | BASEBALL; Hernandez to Tutor Mets at First Base | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/online-shopper-sending-a-wish-list-is-it-nasty-or-nice.html | ONLINE SHOPPER; Sending a Wish List: Is It Nasty or Nice? | False | By Michelle Slatalla | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-shepard-sidney.html | Paid Notice: Deaths SHEPARD, SIDNEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/a-way-to-talk-on-a-cell-phone-without-a-word-being-spoken.html | A Way to Talk on a Cell Phone Without a Word Being Spoken | False | By Catherine Greenman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/two-workers-killed-in-collapse-of-plant-under-construction.html | Two Workers Killed In Collapse of Plant Under Construction | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/justice-dept-sues-passaic-over-voting.html | Justice Dept. Sues Passaic Over Voting | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/plus-horse-racing-donn-handicap-behrens-is-favored-in-a-field-of-12.html | PLUS: HORSE RACING -- DONN HANDICAP; Behrens Is Favored In a Field of 12 | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/company-news-wells-fargo-in-480-million-deal-for-first-commerce.html | COMPANY NEWS; WELLS FARGO IN $480 MILLION DEAL FOR FIRST COMMERCE | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/peeking-at-an-atom-in-a-hall-of-mirrors.html | Peeking at an Atom in a Hall of Mirrors | False | By George Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-campaigns-must-shift-643637.html | Campaigns Must Shift | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-a-doubleedged-sword-letters-to-the-editor.html | A Double-Edged Sword : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-rocker-affair-is-speech-the-issue-645850.html | Rocker Affair: Is Speech the Issue? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/the-pop-life-tracking-down-nashville-s-soul-at-last.html | THE POP LIFE; Tracking Down Nashville's Soul at Last | False | By Neil Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/what-s-next-new-fabrics-can-keep-wearers-healthy-and-smelling-good.html | WHAT'S NEXT; New Fabrics Can Keep Wearers Healthy and Smelling Good | False | By Anne Eisenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/gay-couples-ruling-is-dividing-vermont.html | Gay Couples Ruling Is Dividing Vermont | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/cell-phone-thieves-try-to-stay-a-step-ahead.html | Cell Phone Thieves Try to Stay a Step Ahead | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/essay-bush-can-t-win.html | Essay; 'Bush Can't Win' | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-exploring-the-store-online-654370.html | INCOMING; Exploring the Store Online | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-tufted-treasures.html | CURRENTS: THE GIFT SHOW; Tufted Treasures | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/a-3-hour-talk-with-putin-leaves-albright-encouraged.html | A 3-Hour Talk With Putin Leaves Albright Encouraged | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-deroussydesales.html | Paid Notice: Deaths DEROUSSYDESALES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/business-digest-651575.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/i-incoming-sales-help-at-your-elbow-654353.html | INCOMING; Sales Help at Your Elbow | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/the-case-of-the-flickering-pixels.html | The Case of the Flickering Pixels | False | By Ian Austen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/ibm-taps-other-manufacturers-to-sell-storage-systems.html | I.B.M. Taps Other Manufacturers to Sell Storage Systems | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/as-anti-haider-protests-rise-move-on-coalition-stalls.html | As Anti-Haider Protests Rise, Move on Coalition Stalls | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/c-corrections-654671.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/c-corrections-654663.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/direct-mail-solicitations-get-most-money-in-senate-noncampaign.html | Direct-Mail Solicitations Get Most Money in Senate 'Noncampaign' | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-new-hampshire-effect-after-his-smashing-victory-mccain-now-talk.html | THE 2000 CAMPAIGN: THE NEW HAMPSHIRE EFFECT; After His Smashing Victory, McCain Is Now the Talk of the Diner | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-seidor-isabelle.html | Paid Notice: Deaths SEIDOR, ISABELLE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-moran-helen-gary.html | Paid Notice: Deaths MORAN, HELEN GARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-democratic-challenger-bradley-focuses-super-tuesday-strategy-few.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CHALLENGER; Bradley Focuses 'Super Tuesday' Strategy on a Few Key States | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-morgal-richard-d.html | Paid Notice: Deaths MORGAL, RICHARD D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-justice-for-pinochet-643076.html | Justice for Pinochet | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-clarke-mary-j.html | Paid Notice: Deaths CLARKE, MARY J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/in-america-webs-of-influence.html | In America; Webs of Influence | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-to-obtain-justice-in-cambodia.html | To Obtain Justice in Cambodia | False | By Mike Jendrzejczyk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/cia-admits-slow-move-in-security-slip.html | C.I.A. Admits Slow Move in Security Slip | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/baseball-biased-words-in-38-led-to-a-suspension.html | BASEBALL; Biased Words in '38 Led to a Suspension | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-1925garvey-to-jail-in-our-pages100-75-and-50-years-ago.html | 1925:Garvey to Jail : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-republican-insurgent-mccain-bush-revving-up-their-campaigns.html | THE 2000 CAMPAIGN: THE REPUBLICAN INSURGENT; McCain and Bush Revving Up Their Campaigns | False | By Alison Mitchell With Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-unfair-sentencing-laws-643203.html | Unfair Sentencing Laws | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/opera-review-a-composer-and-a-pharaoh-rattling-the-status-quo.html | OPERA REVIEW; A Composer And a Pharaoh Rattling the Status Quo | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-media-business-advertising-addenda-jergens-chooses-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Jergens Chooses Kirshenbaum Bond | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/music-review-working-on-the-fringe-of-retrievability.html | MUSIC REVIEW; Working on the Fringe of Retrievability | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/the-art-of-virtual-chat-is-still-a-work-in-progress.html | The Art of Virtual Chat Is Still a Work in Progress | False | By Julie Flaherty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-finger-lakes-authentic.html | CURRENTS: THE GIFT SHOW; Finger Lakes Authentic | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-modern-looks-for-mission-style.html | CURRENTS: THE GIFT SHOW; Modern Looks For Mission Style | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-bringing-back-a-swedish-classic.html | CURRENTS: THE GIFT SHOW; Bringing Back A Swedish Classic | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-closing-the-digital-gap-654396.html | INCOMING; Closing the Digital Gap | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-a-radio-that-can-travel-into-the-wilderness.html | NEWS WATCH; A Radio That Can Travel Into the Wilderness | False | By Bruce Headlam | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-porcelain-serenity.html | CURRENTS: THE GIFT SHOW; Porcelain Serenity | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-media-business-advertising-addenda-account-decisions-by-2-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Decisions By 2 Advertisers | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/mr-bush-and-free-elections.html | Mr. Bush and Free Elections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-kushner-ruth.html | Paid Notice: Deaths KUSHNER, RUTH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/156-mexicans-are-jailed-after-university-melee.html | 156 Mexicans Are Jailed After University Melee | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/a-new-aids-mystery-prostitutes-who-have-remained-immune.html | A New AIDS Mystery: Prostitutes Who Have Remained Immune | False | By Lawrence K. Altman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-meltzer-marjorie.html | Paid Notice: Deaths MELTZER, MARJORIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-selinger-sigmund.html | Paid Notice: Deaths SELINGER, SIGMUND | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/lama-s-escape-inflames-buddhist-rivalry.html | Lama's Escape Inflames Buddhist Rivalry | False | By Barry Bearak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/consultant-to-help-find-chancellor.html | Consultant to Help Find Chancellor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-closing-the-digital-gap-654388.html | INCOMING; Closing the Digital Gap | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-reid-robert.html | Paid Notice: Deaths REID, ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/seton-hall-will-install-sprinklers-in-dormitories.html | Seton Hall Will Install Sprinklers In Dormitories | False | By Andrew Jacobs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/hockey-rangers-find-frustration-once-again-from-devils.html | HOCKEY; Rangers Find Frustration Once Again From Devils | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-williams-elliott-w.html | Paid Notice: Deaths WILLIAMS, ELLIOTT W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/evicted-mother-also-loses-vital-medical-equipment-for-son.html | Evicted Mother Also Loses Vital Medical Equipment for Son | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-levi-enrico.html | Paid Notice: Deaths LEVI, ENRICO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-american-topics-california-to-rank-its-schools-by-tests.html | American Topics : California to Rank Its Schools by Tests | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/the-lost-season-a-special-report-a-hard-winter-in-vermont.html | THE LOST SEASON: A special report.; A Hard Winter in Vermont | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/robert-j-milano-87-self-made-industrialist.html | Robert J. Milano, 87, Self-Made Industrialist | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/senate-approves-a-bill-to-toughen-bankruptcy-rules.html | SENATE APPROVES A BILL TO TOUGHEN BANKRUPTCY RULES | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-you-win-some-you-lose-some-letters-to-the-editor.html | You Win Some, You Lose Some : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/forced-into-action-on-gay-marriage-vermont-finds-itself-deeply-split.html | Forced Into Action on Gay Marriage, Vermont Finds Itself Deeply Split | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-vinsson-jacques.html | Paid Notice: Deaths VINSSON, JACQUES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-american-topics-vermonters-debate-gay-marriage.html | American Topics : Vermonters Debate Gay Marriage | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-the-nets-take-control-then-slip-into-despair.html | BASKETBALL; The Nets Take Control, Then Slip Into Despair | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/hobe-morrison-95-a-drama-critic-for-variety.html | Hobe Morrison, 95, a Drama Critic for Variety | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/giuliani-confronts-charges-that-he-is-confrontational.html | Giuliani Confronts Charges That He Is Confrontational | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-bienstock-william.html | Paid Notice: Deaths BIENSTOCK, WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/the-ski-report-x-marks-the-spot-for-riders-at-mount-snow.html | THE SKI REPORT; X Marks the Spot for Riders at Mount Snow | False | By Barbara Lloyd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/human-nature-under-a-canvas-of-snow-a-garden-of-the-imagination.html | HUMAN NATURE; Under a Canvas of Snow, a Garden of the Imagination | False | By Anne Raver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-accompanying-a-robot-on-an-antarctic-quest.html | NEWS WATCH; Accompanying a Robot on an Antarctic Quest | False | By Bruce Headlam | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/public-lives-a-gambler-at-heart-rakes-in-a-planetarium.html | PUBLIC LIVES; A Gambler at Heart Rakes In a Planetarium | False | By Glenn Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/tennis-agassi-already-a-force-in-zimbabwe.html | TENNIS; Agassi Already a Force in Zimbabwe | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/discrepancy-by-race-found-in-the-trying-of-youths.html | Discrepancy By Race Found In The Trying Of Youths | False | By Tamar Lewin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/israeli-says-us-fears-endanger-major-purchase-of-apache-copters.html | Israeli Says U.S. Fears Endanger Major Purchase of Apache Copters | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-for-a-fee-or-pro-bono-643190.html | For a Fee, or Pro Bono? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/sports-of-the-times-tennis-tries-to-take-root-in-unlikely-soil.html | Sports of The Times; Tennis Tries to Take Root in Unlikely Soil | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/music-review-escaping-into-nostalgia-or-seeking-a-new-order.html | MUSIC REVIEW; Escaping Into Nostalgia or Seeking a New Order | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/personal-shopper-isn-t-it-romantic-that-shimmery-spell.html | PERSONAL SHOPPER; Isn't It Romantic? That Shimmery Spell | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-gore-savors-a-victory-in-close-fight-mccain-steals-the-show-in-new.html | Gore Savors A Victory in Close Fight : McCain Steals the Show in New Hampshire | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/gore-abortion-scramble.html | Gore Abortion Scramble | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/victories-that-will-be-fleeting.html | Victories That Will Be Fleeting | False | By Garry Wills | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/metro-news-briefs-new-jersey-federal-agency-fines-farms-where-2-died.html | METRO NEWS BRIEFS: NEW JERSEY; Federal Agency Fines Farms Where 2 Died | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/metro-news-briefs-new-jersey-newark-airport-monorail-shut-down-by-bitter-cold.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Airport Monorail Shut Down by Bitter Cold | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-andrews-margaret.html | Paid Notice: Deaths ANDREWS, MARGARET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/editor-of-id-is-leaving.html | Editor of I.D. Is Leaving | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/albright-visits-post-tudjman-croatia-and-hails-the-new-leadership.html | Albright Visits Post-Tudjman Croatia and Hails the New Leadership | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-hirschhorn-ellen-s.html | Paid Notice: Deaths HIRSCHHORN, ELLEN S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/russia-sees-imminent-capture-of-grozny-and-of-rebels-inside.html | Russia Sees Imminent Capture of Grozny, and of Rebels Inside | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/c-corrections-654680.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/international-business-vodafone-stock-price-rising-presses-mannesmann-talks.html | INTERNATIONAL BUSINESS; Vodafone, Stock Price Rising, Presses Mannesmann Talks | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-silberman-samuel-j.html | Paid Notice: Deaths SILBERMAN, SAMUEL J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-forecasts-poll-results-show-vulnerability-calling-primaries.html | THE 2000 CAMPAIGN: THE FORECASTS; Poll Results Show Vulnerability In Calling Primaries Accurately | False | By Michael R. Kagay | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/artists-find-scientific-support-for-hightech-projects.html | Artists Find Scientific Support for High-Tech Projects | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-netanyahu-tzila.html | Paid Notice: Deaths NETANYAHU, TZILA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-primary-lessons-of-mccain-s-victory-654914.html | Primary Lessons Of McCain's Victory | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/amazon-loss-soared-543-in-4th-quarter.html | Amazon Loss Soared 543% In 4th Quarter | False | By Saul Hansell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/israel-plans-to-recall-envoy-over-right-wingers-in-austria.html | Israel Plans to Recall Envoy Over Right-Wingers in Austria | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/few-women-achieve-fire-dept-standards.html | Few Women Achieve Fire Dept. Standards | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-all-in-the-details.html | CURRENTS: THE GIFT SHOW; All in the Details | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/thomas-keesee-84-chief-of-securities-firm.html | Thomas Keesee, 84, Chief of Securities Firm | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-kay-eileen-mary.html | Paid Notice: Deaths KAY, EILEEN MARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-now-a-few-words-from-friends-and-sponsors.html | NEWS WATCH; Now, A Few Words From Friends and Sponsors | False | By Lisa Guernsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/art-world-nightmare-made-order-theft-stolen-works-like-oxford-s-cezanne-can.html | Art World Nightmare: Made-to-Order Theft; Stolen Works Like Oxford's Cezanne Can Vanish for Decades | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/2-officers-trapped-in-fire-rescue-effort.html | 2 Officers Trapped In Fire Rescue Effort | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/transactions-654949.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-healy-cecilia-rivera.html | Paid Notice: Deaths HEALY, CECILIA RIVERA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/nhl-suddenly-the-game-was-lost.html | N.H.L.; Suddenly, The Game Was Lost | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-rosen-edith-hodes.html | Paid Notice: Deaths ROSEN, EDITH HODES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/the-mystery-of-flight-261.html | The Mystery of Flight 261 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-libowitz-harvey.html | Paid Notice: Deaths LIBOWITZ, HARVEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-letters-to-the-editor-94089883371.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-elian-s-family-connections-to-cuba-are-deeper-654884.html | Elian's Family Connections to Cuba Are Deeper | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/tax-traffic-swamps-h-r-block-s-site.html | Tax Traffic Swamps H & R Block's Site | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-swing-vote-independents-ballots-hold-promise-for-mccain-bradley.html | THE 2000 CAMPAIGN: THE SWING VOTE; Independents' Ballots Hold Promise for McCain and Bradley in Future Primaries | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/aol-sued-over-alleged-problems-with-software.html | AOL Sued Over Alleged Problems With Software | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/bridge-noting-a-sign-of-danger-and-passing-proves-wise.html | BRIDGE; Noting a Sign of Danger (And Passing) Proves Wise | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/metro-business-deet-in-tested-products.html | Metro Business; DEET In Tested Products | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/world-business-briefing-americas-steel-profits-surge.html | WORLD BUSINESS BRIEFING: AMERICAS; STEEL PROFITS SURGE | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/arts/dance-review-a-colorado-import-finds-a-sense-of-shared-purpose.html | DANCE REVIEW; A Colorado Import Finds A Sense of Shared Purpose | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/precautionary-rate-hike-by-the-fed.html | Precautionary Rate Hike by the Fed | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/clinton-enlists-top-grade-help-for-plan-to-increase-computer-use.html | Clinton Enlists Top-Grade Help for Plan to Increase Computer Use | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/general-motors-chief-to-hand-over-reins-to-company-s-president.html | General Motors Chief to Hand Over Reins to Company's President | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/accompanying-a-robot-on-an-antarctic-quest.html | Accompanying a Robot on an Antarctic Quest | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-hot-economy-could-prompt-another-rise-soon-fed-raises-interest-rates-to.html | Hot Economy Could Prompt Another Rise Soon : Fed Raises Interest Rates To Keep Inflation at Bay | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-huskies-are-human-too-and-suffer-first-loss.html | BASKETBALL; Huskies Are Human, Too, and Suffer First Loss | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-improve-public-schools-643599.html | Improve Public Schools | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/company-briefs-653390.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-elian-s-family-connections-to-cuba-are-deeper-654892.html | Elian's Family Connections to Cuba Are Deeper | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/boy-scouts-cast-aside-derby-car-maker-87.html | Boy Scouts Cast Aside Derby Car Maker, 87 | False | By Maria Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/books/books-of-the-times-isle-haunted-by-the-past-and-a-grumpy-presence.html | BOOKS OF THE TIMES; Isle Haunted by the Past and a Grumpy Presence | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-agoglia-vincent-t.html | Paid Notice: Deaths AGOGLIA, VINCENT T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-money-race-his-success-new-hampshire-brings-mccain-overnight.html | THE 2000 CAMPAIGN: THE MONEY RACE; His Success in New Hampshire Brings McCain an Overnight Infusion of Cybercash | False | By John M. Broder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/pro-football-jets-add-a-coordinator-and-cut-underachievers.html | PRO FOOTBALL; Jets Add a Coordinator and Cut Underachievers | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-reutershan-donald-e.html | Paid Notice: Deaths REUTERSHAN, DONALD E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/luxury-s-expanding-frontiers-the-new-dakotas-are-downtown.html | Luxury's Expanding Frontiers: The New Dakotas Are Downtown | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/2000-campaign-shifting-stage-after-one-tough-test-torture-new-york.html | THE 2000 CAMPAIGN: SHIFTING THE STAGE; After One Tough Test, The Torture of New York | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/corrective-medicine-new-technology-helps-health-care-avoid-mistakes.html | Corrective Medicine; New Technology Helps Health Care Avoid Mistakes | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/gop-considers-dropping-mccain-ballot-fight.html | G.O.P. Considers Dropping McCain Ballot Fight | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/splitting-the-pixel.html | Splitting the Pixel | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/IHT-local-leader-calls-peace-operation-almost-flawless-timorese-praise-the.html | Local Leader Calls Peace Operation 'Almost Flawless' : Timorese Praise the Australians | False | By Michael Richardson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-rintels-ruth.html | Paid Notice: Deaths RINTELS, RUTH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-kaye-muriel-s.html | Paid Notice: Deaths KAYE, MURIEL. S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-difrancesco-john.html | Paid Notice: Deaths DIFRANCESCO, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/c-corrections-654701.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-madison-elizabeth-c.html | Paid Notice: Deaths MADISON, ELIZABETH C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/metro-matters-in-new-venue-diallo-trial-is-settling-in.html | Metro Matters; In New Venue, Diallo Trial Is Settling In | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/books/making-books-bookstores-loaded-no-outs.html | MAKING BOOKS; Bookstores Loaded; No Outs | False | By Martin Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/study-says-children-with-cancer-suffer-more-than-necessary.html | Study Says Children With Cancer Suffer More Than Necessary | False | By Denise Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-roberts-harold-m.html | Paid Notice: Deaths ROBERTS, HAROLD M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/the-prototypes.html | The Prototypes | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-rocker-affair-is-speech-the-issue-654876.html | Rocker Affair: Is Speech the Issue? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/calendar-shows-walks-talks-and-gardens.html | CALENDAR; Shows, Walks, Talks and Gardens | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/lawyer-for-officer-on-trial-says-diallo-s-actions-led-to-his-death.html | Lawyer for Officer on Trial Says Diallo's Actions Led to His Death | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-london-looms.html | CURRENTS: THE GIFT SHOW; London Looms | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-new-jersey-has-eye-on-leon-smith.html | BASKETBALL; New Jersey Has Eye on Leon Smith | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-memorials-johnston-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-sales-help-at-your-elbow-654361.html | INCOMING; Sales Help at Your Elbow | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-ross-john-francis.html | Paid Notice: Deaths ROSS, JOHN FRANCIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/yacht-racing-us-still-sailing-uphill-against-prada-s-secret-weapon.html | YACHT RACING; U.S. Still Sailing Uphill Against Prada's Secret Weapon | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/house-vote-on-aid-to-taiwan-angers-china.html | House Vote on Aid to Taiwan Angers China | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/state-of-the-art-a-gadget-bookmarks-the-world.html | STATE OF THE ART; A Gadget Bookmarks The World | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/campaign-briefing-today-s-available-schedules.html | CAMPAIGN BRIEFING; TODAY'S AVAILABLE SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/beijing-journal-who-needs-tv-they-pedal-hard-to-peddle-ads.html | Beijing Journal; Who Needs TV? They Pedal Hard to Peddle Ads | False | By Elisabeth Rosenthal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-haim-edith.html | Paid Notice: Deaths HAIM, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/c-corrections-654698.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/reporter-s-notebook-defense-and-sharpton-carry-the-sparring-outdoors.html | Reporter's Notebook; Defense and Sharpton Carry the Sparring Outdoors | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/IHT-vantage-point-sumo-whistleblower-says-hes-on-a-mission.html | Vantage Point : Sumo Whistleblower Says He's on a 'Mission' | False | Velisarios Kattoulas, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/markets-market-place-another-increase-fed-brings-just-yawn-investors.html | THE MARKETS: Market Place; Another Increase by the Fed Brings Just a Yawn From Investors | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/q-a-cookies-that-hide-in-a-file.html | Q & A; Cookies That Hide In a File | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-bardos-leslie.html | Paid Notice: Deaths BARDOS, LESLIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-computer-aided-football-654337.html | INCOMING; Computer-Aided Football | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-letters-to-the-editor-92782417289.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-many-play-online-at-work-and-some-look-for-new-jobs.html | NEWS WATCH; Many Play Online at Work (And Some Look for New Jobs) | False | By Mickey Meece | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/golf-woods-stalks-6th-straight-tour-victory.html | GOLF; Woods Stalks 6th Straight Tour Victory | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/news-watch-dressing-up-your-e-mail-by-putting-in-some-emotion.html | NEWS WATCH; Dressing Up Your E-Mail By Putting In Some Emotion | False | By Bruce Headlam | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/world-business-briefing-americas-recovery-for-air-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; RECOVERY FOR AIR CANADA | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/world/2-killed-as-rocket-hits-a-un-bus-for-serbs-in-kosovo.html | 2 Killed as Rocket Hits a U.N. Bus for Serbs in Kosovo | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/pro-football-modest-super-bowl-hero-savoring-time-in-spotlight.html | PRO FOOTBALL; Modest Super Bowl Hero Savoring Time in Spotlight | False | By James C. McKinley Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/l-rocker-affair-is-speech-the-issue-654868.html | Rocker Affair: Is Speech the Issue? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/the-neediest-cases-financial-aid-is-vital-but-a-teddy-bear-never-hurts.html | THE NEEDIEST CASES; Financial Aid Is Vital, but a Teddy Bear Never Hurts | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/untangling-knots-subway-architect-s-challenge-make-dekalb-station-flow.html | Untangling Knots in the Subway; Architect's Challenge Is to Make DeKalb Station Flow | False | By Joseph P. Fried | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/welfare-plan-in-city-suffers-a-setback.html | Welfare Plan In City Suffers A Setback | False | By Nina Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/downtime-turning-on-the-tv-may-soon-require-real-expertise.html | DOWNTIME; Turning On the TV May Soon Require Real Expertise | False | By Eric A. Taub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-knicks-leaders-fall-short-of-duties.html | BASKETBALL; Knicks' Leaders Fall Short Of Duties | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/classified/paid-notice-deaths-yaffe-eleanor-blumberg.html | Paid Notice: Deaths YAFFE, ELEANOR BLUMBERG | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-1950chevalier-speech-in-our-pages100-75-and-50-years-ago.html | 1950:Chevalier Speech : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/interim-schools-chancellor-wants-9-budget-increase.html | Interim Schools Chancellor Wants 9% Budget Increase | False | By Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/pfizer-and-warner-lambert-are-seen-in-merger-deal.html | Pfizer and Warner-Lambert Are Seen in Merger Deal | False | By Laura M. Holson and Melody Petersen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/central-bank-s-statement-on-interest-rate-increases.html | Central Bank's Statement On Interest Rate Increases | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-markets-bonds-that-30-year-benchmark-think-10-year-treasury-says.html | THE MARKETS: BONDS; That 30-Year Benchmark? Think 10-Year, Treasury Says | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/inquiry-grows-into-reports-ambulances-avoided-some-hospitals.html | Inquiry Grows Into Reports Ambulances Avoided Some Hospitals | False | By Juan Forero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/opinion/IHT-1900dangerous-play-in-our-pages100-75-and-50-years-ago.html | 1900:Dangerous Play : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/nyregion/avenue-named-for-a-hero-perhaps-even-for-a-baron.html | Avenue Named for a Hero, Perhaps Even for a Baron | False | By Joseph P. Fried | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/the-high-speed-train-that-thought-it-could-but-can-t.html | The High-Speed Train That Thought It Could, but Can't | False | By Phil Patton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/us/health-agency-admits-shifting-funds-from-study-of-deadly-virus.html | Health Agency Admits Shifting Funds From Study of Deadly Virus | False | By Philip J. Hilts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/a-growing-new-industry-in-delivering-information.html | A Growing New Industry In Delivering Information | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/technology/l-incoming-a-dsl-success-story-654418.html | INCOMING; A D.S.L. Success Story | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/sports/basketball-mouring-s-22-points-pace-uconn-men-as-they-finally-shake-villanova.html | BASKETBALL; Mouring's 22 Points Pace UConn Men as They Finally Shake Villanova | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/theater/arts-abroad-finally-reviving-a-play-that-amused-the-sun-king.html | ARTS ABROAD; Finally Reviving a Play That Amused the Sun King | False | By Alan Riding | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/international-business-foreign-aid-donors-approve-4.7-billion-more-for-indonesia.html | INTERNATIONAL BUSINESS; Foreign Aid Donors Approve $4.7 Billion More for Indonesia | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/worldbusiness/IHT-internet-sites-radio-and-festivals-spread-the.html | Internet Sites, Radio and Festivals Spread the Gospel of World Music | False | By Richard Covington, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-03 | 2000-02-03 | https://www.nytimes.com/2000/02/03/garden/currents-the-gift-show-beyond-pottery-chic-cylinders.html | CURRENTS: THE GIFT SHOW; Beyond Pottery: Chic Cylinders | False | By William L Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/for-many-abortion-is-lost-in-the-crowd-of-issues.html | For Many, Abortion Is Lost in the Crowd of Issues | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/cia-director-emphasizes-differences-in-security-cases-of-ex-chief-and-scientist.html | C.I.A. Director Emphasizes Differences in Security Cases of Ex-Chief and Scientist | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-libowitz-harvey.html | Paid Notice: Deaths LIBOWITZ, HARVEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-brazil-bond-offerings.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL BOND OFFERINGS | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/chief-of-mattel-steps-down-after-reporting-loss-in-1999.html | Chief of Mattel Steps Down After Reporting Loss in 1999 | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/ford-to-offer-workers-pcs-and-online-access-at-low-cost.html | Ford to Offer Workers PCs and Online Access at Low Cost | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/international-business-citing-currency-weakness-europeans-raise-key-rate.html | INTERNATIONAL BUSINESS; Citing Currency Weakness, Europeans Raise Key Rate | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/public-lives-the-self-made-charmer-who-runs-albany.html | PUBLIC LIVES; The Self-Made Charmer Who Runs Albany | False | By Robin Finn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/photography-review-not-easy-to-like-but-impossible-to-forget.html | PHOTOGRAPHY REVIEW; Not Easy to Like, but Impossible to Forget | False | By Michael Kimmelman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/a-e-van-vogt-87-forceful-science-fiction-voice.html | A. E. van Vogt, 87, Forceful Science-Fiction Voice | False | By Gerald Jonas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-zamore-eleanor-nee-shientag.html | Paid Notice: Deaths ZAMORE, ELEANOR (NEE SHIENTAG) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/an-unwelcome-austrian-government.html | An Unwelcome Austrian Government | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/rightists-to-join-austria-s-cabinet.html | RIGHTISTS TO JOIN AUSTRIA'S CABINET | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-basketball-nets-look-for-ability-to-finish.html | PRO BASKETBALL; Nets Look For Ability To Finish | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-mckeon-betty.html | Paid Notice: Deaths MCKEON, BETTY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/nyc-despite-diallo-data-show-gun-restraint.html | NYC; Despite Diallo, Data Show Gun Restraint | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/hockey-thrashers-outdo-rangers-in-poor-play.html | HOCKEY; Thrashers Outdo Rangers in Poor Play | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-basketball-knicks-hire-frank-layden.html | PRO BASKETBALL; Knicks Hire Frank Layden | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-jason-dodge.html | ART IN REVIEW; Jason Dodge | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-internet-revolutions-661287.html | Internet Revolutions | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/news-summary-670103.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-is-elian-cuba-s-future-661155.html | Is Elian Cuba's Future? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-darrow-rose.html | Paid Notice: Deaths DARROW, ROSE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-rosenbaum-jacob-p.html | Paid Notice: Deaths ROSENBAUM, JACOB P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/transactions-671908.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/ratings-agency-considers-dropping-nassau-s-bond-status-even-lower.html | Ratings Agency Considers Dropping Nassau's Bond Status Even Lower | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-blum-lilly.html | Paid Notice: Deaths BLUM, LILLY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/another-legal-defeat-for-victim-of-online-hoax.html | Another Legal Defeat for Victim of Online Hoax | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/memorial-for-derek-jones.html | Memorial for Derek Jones | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-to-ease-the-burden-of-cancer-in-a-child-670413.html | To Ease The Burden Of Cancer in a Child | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/c-corrections-671754.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-burke-thomas-austin.html | Paid Notice: Deaths BURKE, THOMAS AUSTIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/IHT-cycling-malaysian-pioneer-finds-a-new-niche.html | Cycling : Malaysian Pioneer Finds a New Niche | False | By Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-moran-helen-gary.html | Paid Notice: Deaths MORAN, HELEN GARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-the-ultimate-scream-still-mad-still-slashing.html | FILM REVIEW; The Ultimate Scream: Still Mad, Still Slashing | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/metro-news-briefs-new-jersey-roller-coaster-brake-faulted-in-two-deaths.html | METRO NEWS BRIEFS: NEW JERSEY; Roller Coaster Brake Faulted in Two Deaths | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/state-to-ask-for-removal-of-a-cemetery-s-overseer.html | State to Ask for Removal Of a Cemetery's Overseer | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/europe-s-megadeal-technology-even-deals-fly-wireless-remains-tower-babel.html | EUROPE'S MEGADEAL: THE TECHNOLOGY; Even as Deals Fly, Wireless Remains a Tower of Babel | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-ackerman-audrey.html | Paid Notice: Deaths ACKERMAN, AUDREY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/europe-s-megadeal-the-impact-dusseldorf-and-mannesmann.html | EUROPE'S MEGADEAL: THE IMPACT; Dusseldorf and Mannesmann | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/metro-business-wine-law-challenged.html | Metro Business; Wine Law Challenged | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-nassberg-joseph-h.html | Paid Notice: Deaths NASSBERG, JOSEPH H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/kodak-and-hewlett-packard-form-photofinishing-venture.html | Kodak and Hewlett-Packard Form Photofinishing Venture | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-desires-that-fall-between-the-chasm-of-head-and-heart.html | FILM REVIEW; Desires That Fall Between the Chasm of Head and Heart | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/austrians-defend-austria-but-views-on-haider-party-range-wide.html | Austrians Defend Austria, but Views on Haider Party Range Wide | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/ford-offers-its-workers-pc-s-and-internet-for-5-a-month.html | Ford Offers Its Workers PC's And Internet for $5 a Month | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-bograd-pauline-klemes.html | Paid Notice: Deaths BOGRAD, PAULINE KLEMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/sports-of-the-times-tennis-is-part-of-farmer-s-charmed-life.html | Sports of The Times; Tennis Is Part Of Farmer's Charmed Life | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-cowings-abraham-l.html | Paid Notice: Deaths COWINGS, ABRAHAM L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-cooper-e.html | Paid Notice: Deaths COOPER, E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/c-corrections-671738.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-security-breach-punishment-gap-670200.html | Security Breach: Punishment Gap? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/c-corrections-671762.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-antoni-tapies.html | ART IN REVIEW; Antoni Tapies | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/frederick-burdett-warder-95-decorated-submarine-skipper.html | Frederick Burdett Warder, 95; Decorated Submarine Skipper | False | By David Stout | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-henkin-norman-e.html | Paid Notice: Deaths HENKIN, NORMAN E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-urban-renewal-pioneer-661295.html | Urban-Renewal Pioneer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-free-trade-and-the-poor-letters-to-the-editor.html | Free Trade and the Poor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-the-fed-s-bad-strategy-661082.html | The Fed's Bad Strategy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/frank-e-morris-75-once-led-boston-fed.html | Frank E. Morris, 75; Once Led Boston Fed | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/family-fare-more-than-just-movies.html | FAMILY FARE; More Than Just Movies | False | By Laurel Graeber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-review-distilling-emotion-by-freezing-motion.html | ART REVIEW; Distilling Emotion by Freezing Motion | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-advertising-addenda-accounts-671550.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/hardships-teach-a-north-carolina-girl-lessons.html | Hardships Teach a North Carolina Girl Lessons | False | By Emily Yellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/style/IHT-honda-insight-a-dream-machine.html | Honda Insight, a Dream Machine | False | By John Simister, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/giuliani-faults-mrs-clinton-on-trip-costs.html | Giuliani Faults Mrs. Clinton On Trip Costs | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/I-start-up-lawyers-now-at-cyber-rates-670260.html | Start-Up Lawyers, Now at Cyber-Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/jury-is-selected-for-second-louima-trial.html | Jury Is Selected for Second Louima Trial | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-1925diet-disorder-in-our-pages100-75-and-50-years-ago.html | 1925:Diet Disorder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/metro-news-briefs-new-york-jail-guard-convicted-for-3-deaths-on-highway.html | METRO NEWS BRIEFS: NEW YORK; Jail Guard Convicted For 3 Deaths on Highway | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/IHT-some-neighbors-play-down-shift-in-austria-central-europeans-react.html | Some Neighbors Play Down Shift in Austria : Central Europeans React Hesitantly Over Haider | False | By Peter S. Green, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/tennis-before-play-starts-zimbabwe-gets-lift.html | TENNIS; Before Play Starts, Zimbabwe Gets Lift | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-rosenthal-robert-md.html | Paid Notice: Deaths ROSENTHAL, ROBERT, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/and-let-the-lawyers-sing-glory-to-the-salary-king.html | And Let the Lawyers Sing: 'Glory to the Salary King' | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/critic-s-notebook-think-globally-listen-locally.html | CRITIC'S NOTEBOOK; Think Globally, Listen Locally | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Howard G. Goldberg and Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/us-seizes-russia-tanker-said-to-carry-oil-from-iraq.html | U.S. Seizes Russia Tanker Said to Carry Oil From Iraq | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/2000-campaign-scene-campaign-sketchbook-long-day-s-journey-into-morning-finds.html | THE 2000 CAMPAIGN: THE SCENE -- CAMPAIGN SKETCHBOOK; Long Day's Journey Into Morning Finds Gore Long on Talk | False | By Melinda Henneberger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-1900russian-letters-in-our-pages100-75-and-50-years-ago.html | 1900:Russian Letters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/home-video-656879.html | HOME VIDEO | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/finally-an-open-primary.html | Finally, an Open Primary | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/dance-review-a-serving-of-american-garnished-with-russian.html | DANCE REVIEW; A Serving of American, Garnished With Russian | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/weekend-warrior-downhill-with-an-expert-polishing-skills-on-the-fly.html | WEEKEND WARRIOR; Downhill With an Expert, Polishing Skills on the Fly | False | By Allen St. John | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-dominick-bayard.html | Paid Notice: Deaths DOMINICK, BAYARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-memorials-held-james-d-jamie.html | Paid Notice: Memorials HELD, JAMES D. JAMIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/baseball-jeter-takes-first-step-one-year-deal.html | BASEBALL; Jeter Takes First Step: One-Year Deal | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-the-austrian-voters-voted-letters-to-the-editor.html | The Austrian Voters Voted : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/nhl-islanders-team-s-sale-is-still-stalled.html | N.H.L.: ISLANDERS; Team's Sale Is Still Stalled | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-weaver-william-belleville-iii.html | Paid Notice: Deaths WEAVER, WILLIAM BELLEVILLE III | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/inside-666939.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/theater-review-all-venetians-look-alike-except-for-the-silly-pants.html | THEATER REVIEW; All Venetians Look Alike, Except for the Silly Pants | False | By Wilborn Hampton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/witness-says-she-heard-no-warning-by-police-to-diallo.html | Witness Says She Heard No Warning by Police to Diallo | False | By Jane Fritsch and Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-asia-best-day-ever-for-softbank.html | WORLD BUSINESS BRIEFING: ASIA; BEST DAY EVER FOR SOFTBANK | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/alamosa-joins-soaring-ipo-market.html | Alamosa Joins Soaring IPO Market | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-learn-from-diallo-case-661597.html | Learn From Diallo Case | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/toll-booth-camera-yields-clue-to-killing.html | Toll Booth Camera Yields Clue to Killing | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-mike-sale.html | ART IN REVIEW; Mike Sale | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-basketball-ewing-saves-his-best-to-beat-the-blazers.html | PRO BASKETBALL; Ewing Saves His Best To Beat The Blazers | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-jackson-pollock-the-colored-paper-drawings.html | ART IN REVIEW; Jackson Pollock 'The Colored Paper Drawings' | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/political-memo-president-s-budget-plans-put-mayor-on-spot.html | Political Memo; President's Budget Plans Put Mayor on Spot | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-rocker-on-the-subway-661813.html | Rocker on the Subway | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-pollster-re-evaluates-south-carolina.html | THE 2000 CAMPAIGN; Pollster Re-evaluates South Carolina | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-the-money-game-mccain-gets-big-payoff-on-web-site.html | THE 2000 CAMPAIGN: THE MONEY GAME; McCain Gets Big Payoff On Web Site | False | By Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/turning-a-candidate-into-a-lightweight.html | Turning a Candidate Into a Lightweight | False | By William G. Mayer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/a-struggling-vietnam-greets-year-of-the-dragon.html | A Struggling Vietnam Greets Year of the Dragon | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/muzzle-chafes-chechen-war-media.html | Muzzle Chafes Chechen War Media | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-their-gender-will-bend-every-which-way-it-can.html | FILM REVIEW; Their Gender Will Bend Every Which Way It Can | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/britain-to-retake-reins-of-ulster-if-ira-doesn-t-move-to-disarm.html | Britain to Retake Reins of Ulster If I.R.A. Doesn't Move to Disarm | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-tough-on-the-outside-pudding-on-the-inside.html | FILM REVIEW; Tough on the Outside, Pudding on the Inside | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-4th-quarter-earnings-rose-24-at-the-times-company.html | THE MEDIA BUSINESS; 4th-Quarter Earnings Rose 24% at the Times Company | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-advertising-addenda-new-york-festivals-disperses-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Festivals Disperses Awards | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-stock-markets-post-sharp-gains-after-quarterpoint-increase-ecb-raises.html | Stock Markets Post Sharp Gains After Quarter-Point Increase : ECB Raises Rates to Try to Help Euro | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-betty-woodman.html | ART IN REVIEW; Betty Woodman | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/eating-out-another-new-year.html | EATING OUT; Another New Year | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-marino-vincent.html | Paid Notice: Deaths MARINO, VINCENT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-yaffe-eleanor.html | Paid Notice: Deaths YAFFE, ELEANOR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-safra-ina.html | Paid Notice: Deaths SAFRA, INA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-the-reeve-commercial-661309.html | The Reeve Commercial | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/nasa-dictates-date-for-russia-on-station-part.html | NASA Dictates Date for Russia On Station Part | False | By Warren E. Leary | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/jordan-links-terrorist-plot-to-bin-laden.html | Jordan Links Terrorist Plot to bin Laden | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/storagetek-gets-slammed-after-huge-restructuring-warning.html | Storagetek Gets Slammed After Huge Restructuring, Warning | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/fight-over-ballot-in-presidential-primary-might-prove-costly-to-pataki.html | Fight Over Ballot in Presidential Primary Might Prove Costly to Pataki | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/grim-giddy-scared-all-above-4th-graders-take-statewide-test-that-may-determine.html | Grim. Giddy. Scared. All of the Above.; 4th Graders Take Statewide Test That May Determine Their Futures | False | By Anemona Hartocollis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/tv-weekend-poor-dad-seems-confused-and-he-s-not-the-only-one.html | TV Weekend; Poor Dad Seems Confused, And He's Not the Only One | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-letters-to-the-editor-91771383692.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-kaufman-moses.html | Paid Notice: Deaths KAUFMAN, MOSES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-news-el-paso-energy-plans-to-buy-part-of-southwest-pipeline.html | COMPANY NEWS; EL PASO ENERGY PLANS TO BUY PART OF SOUTHWEST PIPELINE | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/study-finds-welfare-changes-lead-a-million-into-child-care.html | Study Finds Welfare Changes Lead a Million Into Child Care | False | By Tamar Lewin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/health-officials-fine-hospital-where-doctor-carved-patient.html | Health Officials Fine Hospital Where Doctor Carved Patient | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/international-business-us-searches-for-source-tainted-beef-sent-switzerland.html | INTERNATIONAL BUSINESS; U.S. Searches for Source of Tainted Beef Sent to Switzerland | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-linn-ronnie.html | Paid Notice: Deaths LINN, RONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-fischl-violet.html | Paid Notice: Deaths FISCHL, VIOLET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-strom-grace.html | Paid Notice: Deaths STROM, GRACE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/on-pro-basketball-the-big-fella-is-not-quite-done.html | ON PRO BASKETBALL; The Big Fella Is Not Quite Done | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-the-senate-reaction-mccain-s-victory-unnerves-some-colleagues.html | THE 2000 CAMPAIGN: THE SENATE REACTION; McCain's Victory Unnerves Some Colleagues | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/senate-ratifies-nomination-of-greenspan-to-4th-term.html | Senate Ratifies Nomination Of Greenspan to 4th Term | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/giuliani-defends-forging-the-competitive-bidding-rules.html | Giuliani Defends Forging the Competitive Bidding Rules | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/california-s-tobacco-tax.html | California's Tobacco Tax | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/a-five-hour-train-ride-dedicated-to-schmoozing.html | A Five-Hour Train Ride Dedicated to Schmoozing | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-pbs-reported-ready-to-name-a-cnn-executive-to-top-post.html | THE MEDIA BUSINESS; PBS Reported Ready to Name A CNN Executive to Top Post | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/quotation-of-the-day-665584.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-the-challenger-bradley-blasts-bush-for-talk-at-bob-jones-u.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Blasts Bush for Talk at Bob Jones U. | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/theater-review-the-epilogue-of-a-chat-room-flirtation.html | THEATER REVIEW; The Epilogue of a Chat Room Flirtation | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-canadian-rates-rise.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN RATES RISE | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/2000-campaign-strategies-put-defensive-bush-talks-tough-mccain-rides-high-his.html | THE 2000 CAMPAIGN: THE STRATEGIES; Put on the Defensive, Bush Talks Tough As McCain Rides High on His Victory | False | By Frank Bruni With Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-briefs-671096.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/new-hearings-on-arena-plan-for-newark.html | New Hearings On Arena Plan For Newark | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-pattullo-g-robson.html | Paid Notice: Deaths PATTULLO, G. ROBSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-hyde-margaret-willets.html | Paid Notice: Deaths HYDE, MARGARET WILLETS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-geffen-betty-a-nee-gottheil.html | Paid Notice: Deaths GEFFEN, BETTY A., (NEE GOTTHEIL) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/the-shortage-of-health-aides.html | The Shortage of Health Aides | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/bus-ambush-in-kosovo-costs-nato-faith-of-serbs.html | Bus Ambush In Kosovo Costs NATO Faith of Serbs | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/antiques-a-new-faith-in-medieval-artworks.html | ANTIQUES; A New Faith In Medieval Artworks | False | By Wendy Moonan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-media-business-advertising-addenda-more-data-disclosed-on-web-site-use.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Data Disclosed On Web Site Use | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-markets-bonds-bonds-rise-sends-traders-into-turmoil.html | THE MARKETS: BONDS; Bonds' Rise Sends Traders Into Turmoil | False | By Gretchen Morgenson and Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/IHT-australian-rugby-casts-off-a-legend.html | Australian Rugby Casts Off a Legend | False | By Huw Richards, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-mann-roberta.html | Paid Notice: Deaths MANN, ROBERTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-czarist-russia-was-no-picnic-letters-to-the-editor.html | Czarist Russia Was No Picnic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/squash-power-uses-all-his-skills-to-win-title.html | SQUASH; Power Uses All His Skills To Win Title | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/books/books-of-the-times-the-founding-fathers-in-public-and-private.html | BOOKS OF THE TIMES; The Founding Fathers, in Public and Private | False | By Benson Bobrick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-cella-dorothy-anne.html | Paid Notice: Deaths CELLA, DOROTHY ANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/just-before-crash-pilots-called-mechanic-for-help.html | Just Before Crash, Pilots Called Mechanic for Help | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-so-where-s-virginia-woolf-when-you-need-her.html | FILM REVIEW; So Where's Virginia Woolf When You Need Her? | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-to-ease-the-burden-of-cancer-in-a-child-670405.html | To Ease the Burden Of Cancer in a Child | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/jeb-bush-roils-florida-on-affirmative-action.html | Jeb Bush Roils Florida on Affirmative Action | False | By Peter T. Kilborn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/dining-out.html | DINING OUT | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/pop-and-jazz-guide-659045.html | POP AND JAZZ GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/police-are-captivated-by-courtroom-drama.html | Police Are Captivated By Courtroom Drama | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-daniels-mildred-e.html | Paid Notice: Deaths DANIELS, MILDRED E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/frustrated-arafat-and-barak-end-session.html | Frustrated Arafat and Barak End Session | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/europe-s-megadeal-overview-183-billion-deal-europe-join-2-wireless-giants.html | EUROPE'S MEGADEAL: THE OVERVIEW; $183 BILLION DEAL IN EUROPE TO JOIN 2 WIRELESS GIANTS | False | By Edmund L. Andrews and Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/firearms-agency-intensifies-scrutiny-of-suspect-dealers.html | Firearms Agency Intensifies Scrutiny of Suspect Dealers | False | By Fox Butterfield | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/europe-moving-cautiously-in-punishment-for-austria.html | Europe Moving Cautiously In Punishment for Austria | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-security-breach-punishment-gap-670197.html | Security Breach: Punishment Gap? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/3-ethnic-albanians-are-slain-in-kosovo.html | 3 Ethnic Albanians Are Slain in Kosovo | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/world/detained-reporter-in-swap.html | Detained Reporter in Swap | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-start-up-lawyers-now-at-cyber-rates-670243.html | Start-Up Lawyers, Now at Cyber-Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/metro-business-contract-approval-eases-hospital-sale.html | Metro Business; Contract Approval Eases Hospital Sale | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/IHT-dilemma-in-jakartamoney-politics.html | Dilemma in Jakarta:'Money Politics' | False | By Michael Richardson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-wolman-stephen-s.html | Paid Notice: Deaths WOLMAN, STEPHEN S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-horse-racing-and-other-rigged-games-of-chance.html | FILM REVIEW; Horse Racing and Other Rigged Games of Chance | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/track-and-field-step-by-step-a-path-to-a-world-record.html | TRACK AND FIELD; Step by Step, a Path To a World Record | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/film-review-grandpa-s-chocolate-burns-inside-a-german-potboiler.html | FILM REVIEW; Grandpa's Chocolate Burns Inside a German Potboiler | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/sports-business-wwf-alters-script-and-looks-to-football.html | SPORTS BUSINESS; W.W.F. Alters Script And Looks to Football | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-to-be-a-circus-animal-661260.html | To Be a Circus Animal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/mccain-on-ballot-across-new-york-as-pataki-gives-in.html | McCAIN ON BALLOT ACROSS NEW YORK AS PATAKI GIVES IN | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/golf-raindrops-take-over-as-usual-at-pebble.html | GOLF; Raindrops Take Over (As Usual) At Pebble | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/buyback-at-painewebber.html | Buyback at PaineWebber | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/yacht-racing-americans-just-one-victory-from-final.html | YACHT RACING; Americans Just One Victory From Final | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/media-business-advertising-youth-rhymes-with-truth-both-are-central-big-new.html | THE MEDIA BUSINESS: ADVERTISING; 'Youth' rhymes with 'Truth,' and both are central to a big new national campaign against smoking. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-wagner-dorothy-lorraine.html | Paid Notice: Deaths WAGNER, DOROTHY LORRAINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/foreign-affairs-corporations-on-steroids.html | Foreign Affairs; Corporations on Steroids | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-tony-feher.html | ART IN REVIEW; Tony Feher | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-online-trading-advances-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; ONLINE TRADING ADVANCES IN MEXICO | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-boch-armand-o.html | Paid Notice: Deaths BOCH, ARMAND O. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/fda-draws-fire-for-a-rule-on-supplements-and-pregnancy.html | F.D.A. Draws Fire for a Rule on Supplements and Pregnancy | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-taylor-max.html | Paid Notice: Deaths TAYLOR, MAX | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/merrill-names-head-of-technology-unit.html | Merrill Names Head of Technology Unit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-welch-mildred-e-nee-silver.html | Paid Notice: Deaths WELCH, MILDRED E. (NEE) SILVER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/the-2000-campaign-bauer-is-said-to-plan-to-leave-race-today.html | THE 2000 CAMPAIGN; Bauer Is Said to Plan to Leave Race Today | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/business-digest-669423.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-not-a-fair-comparison-letters-to-the-editor.html | Not a Fair Comparison : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/pop-review-some-intimate-emotions-flung-to-the-last-balcony.html | POP REVIEW; Some Intimate Emotions Flung to the Last Balcony | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/pc-s-vulnerable-to-security-breaches-experts-say.html | PC's Vulnerable to Security Breaches, Experts Say | False | By Katie Hafner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-memorials-blum-livia-all-of-elem.html | Paid Notice: Memorials BLUM, LIVIA. ALL OF ELEM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/the-justice-americans-demand.html | The Justice Americans Demand | False | By David Frum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-steinman-leon.html | Paid Notice: Deaths STEINMAN, LEON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/hockey-devils-head-into-break-with-an-all-star-procession.html | HOCKEY; Devils Head Into Break With an All-Star Procession | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/nightmare-owner-awakes-as-tenant.html | Nightmare: Owner Awakes as Tenant | False | By Lisa W. Foderaro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/a-parent-s-dream-circa-2000-be-the-next-denise-savoie.html | A Parent's Dream, Circa 2000: Be the Next Denise Savoie | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/microsoft-offers-tax-software-to-texas-town.html | Microsoft Offers Tax Software to Texas Town | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-milano-robert-l.html | Paid Notice: Deaths MILANO, ROBERT L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-europeans-recall-their-past-but-the-us-forgets-its-own.html | Europeans Recall Their Past, But the U.S. Forgets Its Own | False | By Barry Lando, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-africa-more-volkswagen-strikers-return.html | WORLD BUSINESS BRIEFING: AFRICA; MORE VOLKSWAGEN STRIKERS RETURN | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/c-corrections-671770.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/plus-tennis-usta-kantarian-to-run-business-unit.html | PLUS: TENNIS -- U.S.T.A.; Kantarian to Run Business Unit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/c-corrections-671746.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/pro-football-jets-new-coordinator-tackles-past.html | PRO FOOTBALL; Jets' New Coordinator Tackles Past | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-1950hanoi-supported-in-our-pages100-75-and-50-years-ago.html | 1950:Hanoi Supported : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/weekend-excursion-snowy-idyll-in-a-college-town-and-no-midterms.html | WEEKEND EXCURSION; Snowy Idyll in a College Town (and No Midterms) | False | By Paula Deitz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-larry-kagan.html | ART IN REVIEW; Larry Kagan | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW; National Black Fine Art Show | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-news-israeli-company-agrees-to-acquire-world-access-unit.html | COMPANY NEWS; ISRAELI COMPANY AGREES TO ACQUIRE WORLD ACCESS UNIT | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/expect-the-world.html | Expect the World | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/metro-news-briefs-new-york-bronx-man-arrested-in-baby-s-shaking-death.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Arrested In Baby's Shaking Death | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/public-interests-guys-just-want-to-get-votes.html | Public Interests; Guys Just Want to Get Votes | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/l-pit-bulls-and-statesmen-661910.html | Pit Bulls and Statesmen | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/bond-market-turmoil.html | Bond Market Turmoil | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/residential-real-estate-assisted-living-project-with-a-twist.html | Residential Real Estate; Assisted-Living Project With a Twist | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-deaths-dudley-richard-allen.html | Paid Notice: Deaths DUDLEY, RICHARD ALLEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/IHT-us-diverts-russian-ship-saying-it-carries-iraqi-oil.html | U.S. Diverts Russian Ship, Saying It Carries Iraqi Oil | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/plus-boxing-tyson-briggs-bout-in-march-is-unlikely.html | PLUS: BOXING; Tyson-Briggs Bout In March Is Unlikely | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/photography-review-everyman-tries-to-save-the-earth-one-image-at-a-time.html | PHOTOGRAPHY REVIEW; Everyman Tries to Save the Earth, One Image at a Time | False | By Vicki Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/c-corrections-671789.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/breaching-a-frozen-blockade.html | Breaching a Frozen Blockade | False | By Andrew C. Revkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/the-neediest-cases-learning-to-tackle-life-s-frustrations-productively.html | THE NEEDIEST CASES; Learning to Tackle Life's Frustrations Productively | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-africa-de-beers-buying-diamond-stake.html | WORLD BUSINESS BRIEFING: AFRICA; DE BEERS BUYING DIAMOND STAKE | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/officer-s-dismissal-sought-in-squeegee-man-s-shooting.html | Officer's Dismissal Sought in Squeegee Man's Shooting | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-review-neo-classicism-that-is-red-in-tooth-and-claw.html | ART REVIEW; Neo-Classicism That Is Red in Tooth and Claw | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/automobiles/autos-on-friday-books-pages-of-classic-gauges-and-dashes-with-flash.html | AUTOS ON FRIDAY /Books; Pages of Classic Gauges And Dashes With Flash | False | By Fred Brock | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-europe-big-czech-bank-sold.html | WORLD BUSINESS BRIEFING: EUROPE; BIG CZECH BANK SOLD | False | By Ladka Bauerova | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/fourfold-rise-in-contracts-highlights-eds-earnings.html | Fourfold Rise in Contracts Highlights E.D.S. Earnings | False | By Richard A. Oppel Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/us/richard-g-kleindienst-figure-in-watergate-era-dies-at-76.html | Richard G. Kleindienst, Figure in Watergate Era, Dies at 76 | False | By David Stout | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-in-review-nancy-azara.html | ART IN REVIEW; Nancy Azara | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/company-news-parker-hannifin-acquires-gresen-hydraulic-from-dana.html | COMPANY NEWS; PARKER HANNIFIN ACQUIRES GRESEN HYDRAULIC FROM DANA | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/va-linux-buys-andovernet.html | VA Linux Buys Andover.Net | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/plus-olympics-usoc-ceo-candidate-facing-a-hard-task.html | PLUS: OLYMPICS -- U.S.O.C.; C.E.O. Candidate Facing a Hard Task | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/nyregion/in-dutchess-politics-sex-suicide-and-a-big-man-behind-the-curtain.html | In Dutchess Politics, Sex, Suicide And a Big Man Behind the Curtain | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/home-video-658081.html | HOME VIDEO | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-partnerships-can-stand-up-to-natural-disasters.html | Partnerships Can Stand Up to Natural Disasters | False | By Kenny D. Anthony, Alcira Kreimer and Peter Walker, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/arts/art-guide.html | ART GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/worldbusiness/IHT-us-bond-market-is-unsettled-by-scramble-for-30year.html | U.S. Bond Market Is Unsettled By Scramble for 30-Year Issues | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/technology/justice-department-investigating-ebay.html | Justice Department Investigating eBay | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/sports/plus-baseball-umpires-old-union-appeals-labor-ruling.html | PLUS: BASEBALL -- UMPIRES; Old Union Appeals Labor Ruling | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/business/world-business-briefing-americas-latin-america-investment.html | WORLD BUSINESS BRIEFING: AMERICAS; LATIN AMERICA INVESTMENT | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/opinion/IHT-this-missile-defense-is-a-bad-idea-so-terminate-the-program.html | This Missile Defense Is a Bad Idea, So Terminate the Program | False | By Robert A. Levine, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/critic-s-choice-theater-tailoring-intimate-to-a-larger-size.html | CRITIC'S CHOICE/Theater; Tailoring Intimate to a Larger Size | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-04 | 2000-02-04 | https://www.nytimes.com/2000/02/04/classified/paid-notice-memorials-ratner-evelyn.html | Paid Notice: Memorials RATNER, EVELYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-04 | https://www.nytimes.com/2000/02/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/cor-therapeutics-rises-59-after-trial-of-a-heart-drug.html | Cor Therapeutics Rises 59% After Trial of a Heart Drug | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-memorials-yaccarino-joseph-j-jojo.html | Paid Notice: Memorials YACCARINO, JOSEPH J. (JOJO) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/the-neediest-cases-donations-lag-in-last-weeks-of-appeal.html | THE NEEDIEST CASES; Donations Lag in Last Weeks of Appeal | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/metro-news-briefs-new-york-layoffs-are-avoided-at-city-owned-laundry.html | METRO NEWS BRIEFS: NEW YORK; Layoffs Are Avoided at City-Owned Laundry | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-russians-will-decide-676748.html | Russians Will Decide | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-the-gop-battle-for-new-york-state-681458.html | The G.O.P. Battle For New York State | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/judge-korman-s-election-order.html | Judge Korman's Election Order | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/oman-letting-seized-russian-tanker-dock.html | Oman Letting Seized Russian Tanker Dock | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/international-business-acquisitions-approved-at-telefonica-of-spain.html | INTERNATIONAL BUSINESS; Acquisitions Approved at Telefonica of Spain | False | By Al Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-manela-harriette.html | Paid Notice: Deaths MANELA, HARRIETTE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/indonesia-army-chief-says-he-opposes-a-coup.html | Indonesia Army Chief Says He Opposes a Coup | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/nyt-article-20000205919970922001.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/post-and-news-considered-shared-tasks-but-declined.html | Post and News Considered Shared Tasks, But Declined | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-taiwan-military-ties-676810.html | Taiwan Military Ties | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/tight-space-no-privacy-soviet-decor.html | Tight Space. No Privacy. Soviet Decor. | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/c-corrections-689033.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/hockey-finding-a-niche-under-the-sun.html | HOCKEY; Finding a Niche Under the Sun | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-briefs-689386.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/ebay-bans-hate-material-in-auctions.html | EBay Bans Hate Material in Auctions | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/IHT-14-eu-nations-act-quickly-to-penalize-new-coalition.html | 14 EU Nations Act Quickly To Penalize New Coalition | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-quality-nursing-care-676799.html | Quality Nursing Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-the-death-penalty-in-a-democracy-688517.html | The Death Penalty in a Democracy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/international-business-indonesia-opens-the-bidding-for-a-stake-in-an-automaker.html | INTERNATIONAL BUSINESS; Indonesia Opens the Bidding for a Stake in an Automaker | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/your-money/IHT-a-track-record-of-investment-advice.html | A Track Record of Investment Advice | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-pattullo-g-robson.html | Paid Notice: Deaths PATTULLO, G. ROBSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-europe-big-swiss-companies-pressured.html | WORLD BUSINESS BRIEFING: EUROPE; BIG SWISS COMPANIES PRESSURED | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/c-corrections-689017.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/chronicling-ever-fading-past-amateurs-work-capture-history-s-untold-stories.html | Chronicling the Ever-Fading Past; Amateurs Work to Capture History's Untold Stories | False | By Neil Genzlinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/panel-recommends-reparations-in-long-ignored-tulsa-race-riot.html | Panel Recommends Reparations In Long-Ignored Tulsa Race Riot | False | By Jim Yardley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/us-recalls-ambassador-to-vienna-temporarily.html | U.S. Recalls Ambassador to Vienna, Temporarily | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/shoddy-defense-by-lawyers-puts-innocents-on-death-row.html | Shoddy Defense by Lawyers Puts Innocents on Death Row | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/tennis-mcenroe-s-davis-cup-fears-prove-real.html | TENNIS; McEnroe's Davis Cup Fears Prove Real | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/pfizer-said-to-be-near-87-billion-deal-for-warner-lambert.html | Pfizer Said to Be Near $87 Billion Deal for Warner-Lambert | False | By Melody Petersen and Laura M. Holson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/phone-stocks-rise-in-europe-after-big-deal.html | Phone Stocks Rise in Europe After Big Deal | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/nyt-article-20000205902255539921.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-meredith-morley.html | Paid Notice: Deaths MEREDITH, MORLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-this-weekend-s-schedules.html | THE 2000 CAMPAIGN; THIS WEEKEND'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/guard-s-family-to-sue-over-care-at-rikers.html | Guard's Family to Sue Over Care at Rikers | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/horse-racing-at-age-6-behrens-returns-to-track-looking-for-respect.html | HORSE RACING; At Age 6, Behrens Returns to Track Looking for Respect | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/olympics-executive-to-lead-usoc.html | OLYMPICS; Executive To Lead U.S.O.C. | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/former-cia-director-retains-security-clearance-at-pentagon.html | Former C.I.A. Director Retains Security Clearance at Pentagon | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/2000-campaign-political-memo-new-challenge-for-bush-showing-he-wants-win.html | THE 2000 CAMPAIGN: POLITICAL MEMO; A New Challenge for Bush: Showing He Wants to Win | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-europe-new-dell-plant-in-ireland.html | WORLD BUSINESS BRIEFING: EUROPE; NEW DELL PLANT IN IRELAND | False | By Brian Lavery | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-slobotkin-yetta-nee-gerstein.html | Paid Notice: Deaths SLOBOTKIN, YETTA (NEE GERSTEIN) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/another-beth-israel-injury-case-is-investigated.html | Another Beth Israel Injury Case Is Investigated | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-americas-overseas-calls-strengthen-telmex.html | WORLD BUSINESS BRIEFING: AMERICAS; OVERSEAS CALLS STRENGTHEN TELMEX | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/2-loud-sounds-from-tail-preceded-crash-of-alaska-airlines-jet.html | 2 Loud Sounds From Tail Preceded Crash of Alaska Airlines Jet | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-janovic-lillian-b.html | Paid Notice: Deaths JANOVIC, LILLIAN B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/IHT-in-his-element-american-takes-a-peak.html | In His Element, American Takes a Peak | False | By Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-kenny-mary-jane.html | Paid Notice: Deaths KENNY, MARY JANE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/inside-688444.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-focal-point-early-vote-magnifying-importance-of-california.html | THE 2000 CAMPAIGN: THE FOCAL POINT; Early Vote Magnifying Importance of California | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/in-a-valley-pockmarked-by-poverty-developing-a-cure-for-suburban-blight.html | In a Valley Pockmarked by Poverty, Developing a Cure for Suburban Blight | False | By Barbara Whitaker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-moran-helen-gary.html | Paid Notice: Deaths MORAN, HELEN GARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/c-corrections-689068.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/a-year-later-diallo-memorials-reflect-the-discord-over-his-death.html | A Year Later, Diallo Memorials Reflect the Discord Over His Death | False | By Juan Forero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-sanford-lathan-wade.html | Paid Notice: Deaths SANFORD, LATHAN WADE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-the-death-penalty-in-a-democracy-688487.html | The Death Penalty in a Democracy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/theater/theater-review-an-ancient-tale-told-by-puppets-and-actors.html | THEATER REVIEW; An Ancient Tale Told By Puppets and Actors | False | By D. J. R. Bruckner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-ad-campaign-tobacco-ally-takes-on-mccain.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Tobacco Ally Takes On McCain | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/IHT-shifting-allegiances-muddle-iran-vote.html | Shifting Allegiances Muddle Iran Vote | False | By Geneive Abdo, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-hazardous-planetarium-676950.html | Hazardous Planetarium | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/plus-baseball-umpires-phillips-led-union-makes-final-appeal.html | PLUS: BASEBALL -- UMPIRES; Phillips-Led Union Makes Final Appeal | False | By Murray Chase | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/expansion-provided-387000-new-jobs-in-us-last-month.html | Expansion Provided 387,000 New Jobs In U.S. Last Month | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-the-death-penalty-in-a-democracy-688479.html | The Death Penalty in a Democracy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/breast-cancer-researcher-admits-falsifying-data.html | Breast Cancer Researcher Admits Falsifying Data | False | By Denise Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-where-elian-gonzalez-can-grieve-and-heal-688703.html | Where Elian Gonzalez Can Grieve and Heal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/track-and-field-the-pitter-patter-of-little-feet.html | TRACK AND FIELD; The Pitter-Patter of Little Feet | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/IHT-austria-resonates-with-its-past-and-with-the-present-elsewhere.html | Austria Resonates With Its Past, and With the Present Elsewhere | False | By Morris B. Abram, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-americas-strong-gain-in-brazil-output.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG GAIN IN BRAZIL OUTPUT | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/ira-and-the-arms-principle.html | I.R.A. and the Arms Principle | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/rejecting-rules-us-judge-opens-new-york-ballot.html | REJECTING RULES, U.S. JUDGE OPENS NEW YORK BALLOT | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/basketball-notebook-big-east-tries-to-keep-tradition-in-two-division-format.html | BASKETBALL: NOTEBOOK; Big East Tries to Keep Tradition in Two-Division Format | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/repairing-relations-with-russia.html | Repairing Relations With Russia | False | By James A. Baker Iii | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/nyt-article-20000205918868118612.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/ex-gop-chief-enters-plea.html | Ex-G.O.P. Chief Enters Plea | False | By John T. McQuiston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/group-finds-health-care-in-prisons-inconsistent.html | Group Finds Health Care In Prisons Inconsistent | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-beyond-total-recall-the-musician-s-art-682527.html | Beyond Total Recall: The Musician's Art | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/books/shelf-life-missing-the-fun-of-a-minor-sin.html | SHELF LIFE; Missing the Fun of a Minor Sin | False | By Edward Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/judge-orders-faster-review-in-benefits-suit.html | Judge Orders Faster Review In Benefits Suit | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-shipper-bette-jayne.html | Paid Notice: Deaths SHIPPER, BETTE JAYNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-news-keyspan-services-doubles-its-size-with-3-acquisitions.html | COMPANY NEWS; KEYSPAN SERVICES DOUBLES ITS SIZE WITH 3 ACQUISITIONS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/coming-on-sunday-suddenly-a-king.html | COMING ON SUNDAY; SUDDENLY, A KING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/lee-hills-93-knight-ridder-official-and-pulitzer-winner.html | Lee Hills, 93, Knight Ridder Official and Pulitzer Winner | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-where-elian-gonzalez-can-grieve-and-heal-688690.html | Where Elian Gonzalez Can Grieve and Heal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/nuclear-anxieties-in-a-new-world.html | Nuclear Anxieties In a New World | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-wagner-dorothy-lorraine.html | Paid Notice: Deaths WAGNER, DOROTHY LORRAINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/music-review-walkure-as-overture-to-the-ring-to-come.html | MUSIC REVIEW; 'Walkure' as Overture to the 'Ring' to Come | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-the-death-penalty-in-a-democracy-688509.html | The Death Penalty in a Democracy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-kraus-janet.html | Paid Notice: Deaths KRAUS, JANET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/corrections-689041.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-bush-begins-taking-shots-at-mccain.html | THE 2000 CAMPAIGN; Bush Begins Taking Shots at McCain | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/us-bias-suit-on-passaic-elections-upsets-all-sides.html | U.S. Bias Suit on Passaic Elections Upsets All Sides | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/corrections-689050.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/sports-of-the-times-an-old-pro-on-handling-an-aging-pro.html | Sports of The Times; An Old Pro On Handling An Aging Pro | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-reform-party-casts-an-eye-on-a-mccain-bradley-ticket.html | THE 2000 CAMPAIGN; Reform Party Casts an Eye On a McCain-Bradley Ticket | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/a-good-start-by-chancellor-levy.html | A Good Start by Chancellor Levy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/arms-inspector-seeks-bigger-un-role-in-iraq.html | Arms Inspector Seeks Bigger U.N. Role in Iraq | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/how-albany-failed-english.html | How Albany Failed English | False | By Moira Mosco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/news/campaign-to-oust-elitist-politicians-picks-up-steam-before-vote-in.html | Campaign to Oust Elitist Politicians Picks Up Steam Before Vote : In South Korea, a Quiet Revolution | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/nyt-article-20000205935132053357.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/us-senate-rivals-question-each-other-s-loyalty-to-democratic-party.html | U.S. Senate Rivals Question Each Other's Loyalty to Democratic Party | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/your-money/IHT-briefcase-tech-investors-see-crees-light.html | BRIEFCASE : Tech Investors See Cree's Light | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/beliefs-long-before-elian-gonzalez-there-was-case-pitting-powerful-pope-against.html | Beliefs; Long before Elian Gonzalez, there was a case pitting a powerful pope against Jewish parents. | False | By Peter Steinfels | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-don-t-isolate-austria-682314.html | Don't Isolate Austria | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/IHT-more-rate-increases-are-forecast-after-surprising-gain-in-employment.html | More Rate Increases Are Forecast After Surprising Gain in Employment : Joblessness in U.S. Falls to 30-Year Low | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-the-death-penalty-in-a-democracy-688495.html | The Death Penalty in a Democracy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/in-cuba-family-isnt-everything.html | In Cuba, Family Isn't Everything | False | By Orestes Lorenzo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/corrections-689009.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/oracle-to-expand-venture-capital-fund.html | Oracle to Expand Venture Capital Fund | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/great-performers-series-plans-96-classical-concerts.html | Great Performers Series Plans 96 Classical Concerts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/rights-agency-said-to-be-studying-new-york-life-bias-complaint.html | Rights Agency Said to Be Studying New York Life Bias Complaint | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-news-lucent-agrees-to-buy-assets-from-component-supplier.html | COMPANY NEWS; LUCENT AGREES TO BUY ASSETS FROM COMPONENT SUPPLIER | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/company-news-terayon-cable-modem-maker-agrees-to-buy-tyco-unit.html | COMPANY NEWS; TERAYON, CABLE MODEM MAKER, AGREES TO BUY TYCO UNIT | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/new-york-s-tax-delinquents-appear-at-click-of-a-mouse.html | New York's Tax Delinquents Appear at Click of a Mouse | False | By Leslie Eaton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/nyt-article-20000205293842617.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/golf-begay-shows-talent-and-character.html | GOLF; Begay Shows Talent and Character | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/paradise-lost-can-mankind-live-without-its-utopias.html | Paradise Lost: Can Mankind Live Without Its Utopias? | False | By Edward Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/l-updating-black-boxes-676730.html | Updating 'Black Boxes' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/help-is-offered-to-evicted-family.html | Help Is Offered to Evicted Family | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/c-corrections-688991.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-kolodney-rima.html | Paid Notice: Deaths KOLODNEY, RIMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-heisner-selma.html | Paid Notice: Deaths HEISNER, SELMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/tokyo-journal-this-elder-statesman-told-them-so.html | Tokyo Journal; This Elder Statesman Told Them So | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/cabbage-cabbage-not-kimchi-lovers-koreans-take-issue-with-rendition-their.html | Cabbage Is Cabbage? Not to Kimchi Lovers; Koreans Take Issue With a Rendition Of Their National Dish Made in Japan | False | By Calvin Sims | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/the-difficult-case-of-john-rocker.html | The Difficult Case of John Rocker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/letterman-on-the-mend-may-return-by-mid-month.html | Letterman, on the Mend, May Return by Mid-Month | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/your-money/IHT-in-the-years-bull-run-triumph-of-the-fittest.html | In the Year's Bull Run, Triumph of the Fittest | False | By Anne Bagamery, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/news-summary-687839.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/IHT-campaign-to-oust-elitist-politicians-picks-up-steam-before-vote-in-south.html | Campaign to Oust Elitist Politicians Picks Up Steam Before Vote : In South Korea, a Quiet Revolution | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-mulry-sister-mary-adelaide-op.html | Paid Notice: Deaths MULRY, SISTER MARY ADELAIDE, OP | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/bonnie-cashin-who-helped-introduce-sportswear-to-americans-is-dead-at-84.html | Bonnie Cashin, Who Helped Introduce Sportswear to Americans, Is Dead at 84 | False | By Enid Nemy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/your-money/IHT-blips-no-morequarters-internet-picks-clicked.html | Blips No More:Quarter's Internet Picks Clicked | False | By Anne Bagamery, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-hogan-john-francis.html | Paid Notice: Deaths HOGAN, JOHN FRANCIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/big-city-wits-end-envious-and-in-a-mood-to-taunt.html | Big City; @ Wits' End, Envious and in a Mood to Taunt | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/dance-review-death-takes-no-holiday-from-thwarting-lovers.html | DANCE REVIEW; Death Takes No Holiday From Thwarting Lovers | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/baseball-mets-bolster-their-staff-by-signing-three-pitchers.html | BASEBALL; Mets Bolster Their Staff By Signing Three Pitchers | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-plaisted-barbara-roes.html | Paid Notice: Deaths PLAISTED, BARBARA ROES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/business-digest-685976.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/president-to-ask-for-increase-in-help-for-manufacturers.html | President to Ask for Increase In Help for Manufacturers | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-steinman-leon.html | Paid Notice: Deaths STEINMAN, LEON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-lieb-alyce-e.html | Paid Notice: Deaths LIEB, ALYCE E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/bridge-octogenarian-who-scales-olympic-heights.html | BRIDGE; Octogenarian Who Scales Olympic Heights | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/family-feud-tension-mounts-between-top-2-in-state-gop.html | Family Feud: Tension Mounts Between Top 2 In State G.O.P. | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/basketball-nets-wilt-under-pressure-once-again.html | BASKETBALL; Nets Wilt Under Pressure Once Again | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/2000-campaign-veterans-issue-five-senators-rebuke-bush-for-criticism-mccain.html | THE 2000 CAMPAIGN: THE VETERANS ISSUE; Five Senators Rebuke Bush For Criticism of McCain | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-difrancesco-john-md.html | Paid Notice: Deaths DIFRANCESCO, JOHN, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/music-review-mu-ziq-man-twiddling-tweaking-and-toying.html | MUSIC REVIEW; Mu-Ziq Man, Twiddling, Tweaking And Toying | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/quotation-of-the-day-683647.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/why-austria-faces-anger.html | Why Austria Faces Anger | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/3.47-billion-bid-for-italian-conglomerate.html | $3.47 Billion Bid for Italian Conglomerate | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/7-killed-and-9-hurt-in-kosovo-rampage-worst-since-war.html | 7 Killed and 9 Hurt in Kosovo Rampage, Worst Since War | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/yacht-racing-prada-puts-end-to-skid-to-force-deciding-race.html | YACHT RACING; Prada Puts End to Skid To Force Deciding Race | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-dwyer-kenneth-j.html | Paid Notice: Deaths DWYER, KENNETH J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-witdrawal-bauer-ends-his-quest-for-gop-nomination.html | THE 2000 CAMPAIGN: THE WITDRAWAL; Bauer Ends His Quest for G.O.P. Nomination | False | By David Stout | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/IHT-1950policy-on-china-in-our-pages100-75-and-50-years-ago.html | 1950:Policy on China : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-deaths-safra-ina-judith.html | Paid Notice: Deaths SAFRA, INA JUDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/style/IHT-magic-recipe-for-old-master-sales.html | Magic Recipe for Old Master Sales | False | By Souren Melikian, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/world-business-briefing-americas-canadian-joblessness-unchanged.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN JOBLESSNESS UNCHANGED | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/ex-premier-primakov-drops-out-of-presidential-race-in-russia.html | Ex-Premier Primakov Drops Out Of Presidential Race in Russia | False | By Celestine Bohlen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/a-building-hovers-over-pedestrians-shoulders.html | A Building Hovers Over Pedestrians' Shoulders | False | By David W. Dunlap | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/IHT-china-gags-the-web-and-stifles-its-own-hightech-ambitions.html | China Gags the Web and Stifles Its Own High-Tech Ambitions | False | By Evan A. Feigenbaum, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/austria-coalition-sworn-in-as-diplomatic-fallout-rises.html | Austria Coalition Sworn In as Diplomatic Fallout Rises | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/appellate-court-upholds-dutchess-county-election-result.html | Appellate Court Upholds Dutchess County Election Result | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/the-2000-campaign-the-party-leaders-on-bandwagon-worry-about-early-boarding.html | THE 2000 CAMPAIGN: THE PARTY LEADERS; On Bandwagon, Worry About Early Boarding | False | By Adam Clymer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/world/south-african-leader-warns-unions-not-to-impede-development.html | South African Leader Warns Unions Not to Impede Development | False | By Rachel L. Swarns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/music-review-warming-to-songs-from-a-cold-climate.html | MUSIC REVIEW; Warming To Songs From a Cold Climate | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/nyregion/a-bronx-man-35-is-charged-with-the-sexual-abuse-of-boys.html | A Bronx Man, 35, Is Charged With the Sexual Abuse of Boys | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/us/public-lives-a-sons-echoing-question-a-fathers-burning-mission.html | PUBLIC LIVES; A Son's Echoing Question, a Father's Burning Mission | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/IHT-1925peasant-ankles-in-our-pages100-75-and-50-years-ago.html | 1925:Peasant Ankles : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/track-and-field-greene-kicks-off-olympic-year-with-a-swift-60-meters.html | TRACK AND FIELD; Greene Kicks Off Olympic Year With a Swift 60 Meters | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/IHT-1900up-in-arms-in-our-pages100-75-and-50-years-ago.html | 1900:Up in Arms : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/style/IHT-pompidou-exhibition-asks-what-is-time-everchanging-notions.html | Pompidou Exhibition Asks 'What Is Time?' : Ever-Changing Notions | False | By Michael Gibson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/military-rumblings-in-indonesia.html | Military Rumblings in Indonesia | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/opinion/the-mccain-appeal.html | The McCain Appeal | False | By Anthony Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/business/golf-ball-market-in-uproar-over-new-callaway-entries.html | Golf Ball Market in Uproar Over New Callaway Entries | False | By Dennis Blank | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/your-money/IHT-following-telefonica-2-telecoms-set-ipos-for-units-europes.html | Following Telefonica, 2 Telecoms Set IPOs for Units : Europe's Internet Spin-Offs | False | By Barbara Wall, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/arts/television-review-that-bovary-woman-making-trouble-mostly-for-herself.html | TELEVISION REVIEW; That Bovary Woman, Making Trouble Mostly for Herself | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/track-roundup-international-indoor-gala-czingler-leaps-to-an-upset.html | TRACK: ROUNDUP -- INTERNATIONAL INDOOR GALA; Czingler Leaps To an Upset | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/sports/basketball-ewing-s-big-night-has-em-buzzing.html | BASKETBALL; Ewing's Big Night Has 'Em Buzzing | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-05 | 2000-02-05 | https://www.nytimes.com/2000/02/05/classified/paid-notice-memorials-jonay-adrienne.html | Paid Notice: Memorials JONAY, ADRIENNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/l-on-the-ramparts-565415.html | On the Ramparts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/surfing-for-options-before-you-sail.html | Surfing for options before you sail | False | By Carol Flake Chapman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/novel-first-plot-later.html | Novel First, Plot Later | False | By Patrick Markee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-comic-genius-more-women-please-654981.html | COMIC GENIUS; More Women, Please | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/the-2000-campaign-political-notebook-throwing-an-elbow-at-old-politics.html | THE 2000 CAMPAIGN: POLITICAL NOTEBOOK; Throwing an Elbow at 'Old Politics' | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/ideas-trends-not-so-brave-new-world-sci-fi-tv-runs-aground.html | IDEAS & TRENDS; Not-So-Brave New World: Sci-Fi TV Runs Aground | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/fine-and-dandy.html | Fine and Dandy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/food-shellshocked.html | Food; Shellshocked | False | By Molly O'Neill | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/reckonings-advice-and-dissent.html | Reckonings; Advice and Dissent | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-rumblings-outside-the-ring.html | PRIVATE SECTOR; Rumblings Outside the Ring | False | By Julie Dunn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/pro-basketball-who-needs-image-makeover-sure-van-gundy-seems-dour-but-he-gets.html | PRO BASKETBALL; Who Needs an Image Makeover?; Sure, Van Gundy Seems Dour, but He Gets Results From His Knicks | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/ustad-alla-rakha-80-master-of-hindustani-classical-music.html | Ustad Alla Rakha, 80, Master Of Hindustani Classical Music | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-graniteville-zulu-nation-arrests-inspire-anger-perhaps.html | NEIGHBORHOOD REPORT: GRANITEVILLE; Zulu Nation Arrests Inspire Anger and Perhaps a Lawsuit | False | By Jim O'Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/l-al-hirschfeld-the-other-maestro-655058.html | AL HIRSCHFELD; The Other Maestro | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/so-it-snowed-it-s-cold-what-s-the-fuss-wimp.html | So It Snowed. It's Cold. What's the Fuss, Wimp? | False | By Debra Galant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-vows-kara-ackerman-and-robert-grien.html | WEDDINGS; VOWS; Kara Ackerman and Robert Grien | False | By Lois Smith Brady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-questioning-the-aims-of-tower-opponents-672980.html | Questioning the Aims Of Tower Opponents | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-laitman-marguerite-peggy.html | Paid Notice: Deaths LAITMAN, MARGUERITE (PEGGY) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-wallace-rosemary-nee-friel.html | Paid Notice: Deaths WALLACE, ROSEMARY (NEE FRIEL) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/c-corrections-672416.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-iona-accreditation.html | IN BRIEF; Iona Accreditation | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-balmuth-fay.html | Paid Notice: Deaths BALMUTH, FAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-danon-joseph.html | Paid Notice: Deaths DANON, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-sunset-park-looking-past-graffiti-to-see-affordable-homes.html | NEIGHBORHOOD REPORT: SUNSET PARK; Looking Past Graffiti To See Affordable Homes | False | By Katya Kazakina | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-yorkers-co-the-french-have-landed-with-swimwear-and-jewelry.html | NEW YORKERS & CO.; The French Have Landed, With Swimwear and Jewelry | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/by-the-way-the-hudson-minus-bridges-or-tunnels.html | BY THE WAY; The Hudson, Minus Bridges or Tunnels | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/yale-will-recreate-glenn-miller-concert.html | Yale Will Recreate Glenn Miller Concert | False | By Joseph Pronechen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-pact-on-puerto-rico-base.html | Jan. 30-Feb. 5; Pact on Puerto Rico Base | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-jagr-advocates-4-on-4.html | HOCKEY: NOTEBOOK; Jagr Advocates 4 on 4 | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/the-business-world-back-home-tough-path-for-an-entrepreneur.html | THE BUSINESS WORLD; Back Home, Tough Path For an Entrepreneur | False | By David Hecht | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-565547.html | Books in Brief: Fiction & Poetry | False | By Joyce Millman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-guide-645060.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/photography-an-extension-of-the-artist-s-eye.html | PHOTOGRAPHY; An Extension of the Artist's Eye | False | By Fred B. Adelson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-person-hate-the-weather-this-man-doesn-t.html | IN PERSON; Hate the Weather? This Man Doesn't | False | By George James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-reviews-the-revolutionary-war-through-different-eyes.html | ART REVIEWS; The Revolutionary War, Through Different Eyes | False | By Phyllis Braff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-reisig-joseph-e.html | Paid Notice: Deaths REISIG, JOSEPH E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/quotation-of-the-day-693286.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/matchmaker-certain-rarefied-world-few-loom-larger-than-school-s-director.html | The Matchmaker; In a Certain Rarefied World, Few Loom Larger Than a School's Director of College Admissions | False | By Patrick Jameson McCloskey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-gross-rose.html | Paid Notice: Deaths GROSS, ROSE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/mrs-clinton-vows-fight-on-issues-and-image.html | Mrs. Clinton Vows Fight on Issues and Image | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-beckhard-richard.html | Paid Notice: Deaths BECKHARD, RICHARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/hairdresser-for-a-day.html | Hairdresser For a Day | False | By Elizabeth Hayt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-benda-charles-william.html | Paid Notice: Deaths BENDA, CHARLES WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/out-of-order-on-skis-a-legend-unto-myself.html | OUT OF ORDER; On Skis, a Legend Unto Myself | False | By David Bouchier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/practical-traveler-cruises-let-kids-play-like-adults.html | PRACTICAL TRAVELER; Cruises Let Kids Play Like Adults | False | By Betsy Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/baseball-notebook-a-team-can-never-have-too-many-pitchers-or-a-payroll-too-low.html | BASEBALL: NOTEBOOK; A Team Can Never Have Too Many Pitchers or a Payroll Too Low | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/dining-out-in-search-of-serious-tea-scones-optional.html | DINING OUT; In Search of Serious Tea (Scones Optional) | False | By Patricia Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-celebrating-la-difference-and-three-objects-of-desire.html | FILM; Celebrating la Difference and Three Objects of Desire | False | By Terrence Rafferty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/the-nation-matter-of-identity-austria-throws-europe-a-curve.html | THE NATION: MATTER OF IDENTITY; Austria Throws Europe a Curve | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/news-summary-698652.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-steward-charles-jackson-ii.html | Paid Notice: Deaths STEWARD, CHARLES JACKSON II | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/i-knew-it-would-be-rough-excerpts-from-interview-with-mrs-clinton.html | 'I Knew It Would Be Rough': Excerpts From Interview With Mrs. Clinton | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565601.html | Books in Brief: Nonfiction | False | By Diane Cole | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/the-world-dysfunctions-forget-the-kid-the-real-custody-fight-is-over-an-island.html | THE WORLD: DYSFUNCTIONS; Forget the Kid. The Real Custody Fight Is Over an Island. | False | By David Gonzalez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-amy-swartz-michael-rosen.html | WEDDINGS; Amy Swartz, Michael Rosen | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-a-computer-in-every-pot.html | Jan. 30-Feb. 5; A Computer in Every Pot | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/pro-basketball-notebook-commitment-redefined-rodman-returning.html | PRO BASKETBALL: NOTEBOOK; Commitment, Redefined; Rodman Returning | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-roer-edwin-m.html | Paid Notice: Deaths ROER, EDWIN M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/l-hail-mcenroe-701343.html | Hail McEnroe | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/boy-5-and-his-grandparents-are-killed-in-queens-fire.html | Boy, 5, and His Grandparents Are Killed in Queens Fire | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/i-am-lawyer-hear-me-whine.html | I Am Lawyer, Hear Me Whine | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/track-roundup-chsaa-bishop-laughlin-and-stjoseph-s-win-meet-titles.html | TRACK: ROUNDUP -- C.H.S.A.A.; Bishop Laughlin And St.Joseph's Win Meet Titles | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-joseph-maxine-stern.html | Paid Notice: Deaths JOSEPH, MAXINE STERN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-twelfth-night-in-2000.html | JERSEY FOOTLIGHTS; 'Twelfth Night' in 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-treuhaft-irene.html | Paid Notice: Deaths TREUHAFT, IRENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/mccall-calls-for-a-moratorium-on-the-expansion-of-gambling.html | McCall Calls for a Moratorium on the Expansion of Gambling | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-the-many-ways-to-treat-a-patient-701386.html | The Many Ways to Treat a Patient | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-imaginative-audacious-and-overlooked.html | MUSIC; Imaginative, Audacious And Overlooked | False | By Stanley Crouch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-hudson-river-ices-in.html | IN BRIEF; Hudson River Ices In | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-are-auto-headlights-in-need-of-regulation-673455.html | Are Auto Headlights In Need of Regulation? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/c-corrections-701025.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-bettman-s-plate-includes-olympics-crease-rule-and-an-assist.html | HOCKEY: NOTEBOOK; Bettman's Plate Includes Olympics, Crease Rule and an Assist | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-183-billion-wireless-deal.html | Jan. 30-Feb. 5; $183 Billion Wireless Deal | False | By Hubert B. Herring | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-leblanc-john.html | Paid Notice: Deaths LEBLANC, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-further-opportunity-for-education-673404.html | Further Opportunity For Education | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-reviews-the-enduring-figure.html | ART REVIEWS; 'The Enduring Figure' | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/theater-instant-theater-no-fuss-or-frills-just-the-plays.html | THEATER; Instant Theater: No Fuss or Frills, Just the Plays | False | By Kerry Eielson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-drama-in-nature-burning-oil-fields-cascading-water.html | ART; Drama in Nature: Burning Oil Fields, Cascading Water | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/correspondence-tongue-tied-paris-native-daughter-speaks-softly-caught-cultural.html | CORRESPONDENCE/TONGUE-TIED IN PARIS; A Native Daughter Speaks Softly, Caught in a Cultural Limbo | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-diary-as-ye-profit-so-shall-ye-pay.html | PERSONAL BUSINESS: DIARY; As Ye Profit, So Shall Ye Pay | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-the-studio-with-peri-schwartz-painting-self-as-link-to-masters.html | In the Studio With/Peri Schwartz; Painting Self as Link to Masters | False | By Irina Rich Langer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/dining-out-the-taste-and-look-of-italy-in-mount-kisco.html | DINING OUT; The Taste and Look of Italy in Mount Kisco | False | By M. H. Reed | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/new-structure-symbolizes-mormon-growth.html | New Structure Symbolizes Mormon Growth | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-diary-pensions-that-get-bigger-than-their-sponsors.html | INVESTING: DIARY; Pensions That Get Bigger Than Their Sponsors | False | By Richard Teitelbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/cuttings-not-all-violets-shrink-from-american-climates.html | CUTTINGS; Not All Violets Shrink From American Climates | False | By Cass Peterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-correspondent-s-report-australia-highlights-aboriginal-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Australia Highlights Aboriginal Tourism | False | By Edwin McDowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-michigan-state-leaves-uconn-doubting-itself.html | BASKETBALL; Michigan State Leaves UConn Doubting Itself | False | By John U. Bacon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/a-long-way-from-tipperary.html | A Long Way From Tipperary | False | By Michael Upchurch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-a-paul-zindel-comedy-on-stage-in-croton-falls.html | THEATER; A Paul Zindel Comedy on Stage in Croton Falls | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-bankruptcy-bill-approved.html | Jan. 30-Feb. 5; Bankruptcy Bill Approved | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/talking-numbers-with-edward-r-tufte-campaigning-for-the-charts-that-teach.html | TALKING NUMBERS WITH: EDWARD R. TUFTE; Campaigning For the Charts That Teach | False | By David Corcoran | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-new-york-on-line-where-tenants-find-a-haven.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Where Tenants Find a Haven | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/on-the-contrary-forget-what-psychics-see-at-least-they-listen.html | ON THE CONTRARY; Forget What Psychics See. At Least They Listen. | False | By Daniel Akst | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/a-crucial-election-in-iran.html | A Crucial Election in Iran | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-would-black-dots-make-a-difference-673382.html | Would Black Dots Make a Difference? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-throgs-neck-update-golf-foes-near-solution-fore-not-far-cry.html | NEIGHBORHOOD REPORT: THROGS NECK -- UPDATE; As Golf Foes Near Solution, 'Fore!' Is Not a Far Cry Away | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-understudies-in-spotlight.html | JERSEY FOOTLIGHTS; Understudies in Spotlight | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-addition-for-montclair-art-museum.html | JERSEY FOOTLIGHTS; Addition for Montclair Art Museum | False | By Mickey Ciokajlo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-kaukenas-s-magical-night-means-romp-for-seton-hall.html | BASKETBALL; Kaukenas's Magical Night Means Romp for Seton Hall | False | By Sophia Hollander | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-neediest-cases-chinese-woody-allen-leavens-pain-with-humor.html | THE NEEDIEST CASES; 'Chinese Woody Allen' Leavens Pain With Humor | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/breaking-into-the-club.html | Breaking Into the Club | False | By Patricia O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/best-sellers-february-6-2000.html | BEST SELLERS: February 6, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-military-training-on-gays.html | Jan. 30-Feb. 5; Military Training on Gays | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/c-corrections-671916.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-619000.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/schools-playing-with-fire.html | SCHOOLS; Playing With Fire | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-memories-on-videotape-alas-they-fade-678785.html | Memories on Videotape: Alas, They Fade | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/l-cayard-s-style-it-isn-t-nasty-701327.html | Cayard's Style It Isn't Nasty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/on-the-job-the-burning-van-and-other-tales-of-relocation.html | ON THE JOB; The Burning Van, And Other Tales Of Relocation | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/ad-hoc-ethics.html | Ad Hoc Ethics | False | By Katha Pollitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/noticed-singing-in-the-buff-the-pure-beefcake-video.html | NOTICED; Singing in the Buff: The Pure Beefcake Video | False | By Douglas Century | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/when-battling-candidates-agree.html | When Battling Candidates Agree | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/murder-trial-reveals-more-than-a-killing.html | Murder Trial Reveals More Than a Killing | False | By Somini Sengupta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/dead-men-do-no-time.html | Dead Men Do No Time | False | By Nelson Demille | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-view-from-white-plains-school-s-family-concert-to-benefit-its-new-home.html | The View From White Plains; School's 'Family' Concert to Benefit Its New Home | False | By Lynne Ames | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/ha-jin-s-cultural-revolution.html | Ha Jin's Cultural Revolution | False | By Dwight Garner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/publisher-steps-down-after-18-year-tenure.html | Publisher Steps Down After 18-Year Tenure | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/crime-550701.html | Crime | False | By Marilyn Stasio | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/on-pro-football-path-to-the-top-job-is-biased.html | ON PRO FOOTBALL; Path to the Top Job Is Biased | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-when-the-future-is-a-return-to-the-past-672793.html | When the Future Is a Return to the Past | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/economic-problems-hinder-croatia-s-effort-at-changes.html | Economic Problems Hinder Croatia's Effort at Changes | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/alan-north-79-character-actor-on-stage-screen-and-television.html | Alan North, 79, Character Actor On Stage, Screen and Television | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-88-killed-in-airline-crash.html | Jan. 30-Feb. 5; 88 Killed in Airline Crash | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/coping-the-unequal-glow-of-liberty-s-lamp.html | COPING; The Unequal Glow Of Liberty's Lamp | False | By Felicia R. Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/l-jobs-outside-the-ivory-tower-689327.html | Jobs Outside the Ivory Tower | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-surgical-stitches-in-style.html | PRIVATE SECTOR; Surgical Stitches, in Style | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-the-health-hazard-from-cell-phones-is-real-672998.html | The Health Hazard From Cell Phones Is Real | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-transportation.html | BRIEFING; TRANSPORTATION | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/science-lessons-change-with-standards.html | Science Lessons Change With Standards | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/egyptair-pilot-seeking-asylum.html | EgyptAir Pilot Seeking Asylum | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/the-world-flying-blind-in-a-dangerous-world.html | THE WORLD; Flying Blind in A Dangerous World | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-incompetence-is-bliss.html | The Way We Live Now: 2-6-00; Incompetence Is Bliss | False | By David Rakoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/the-forbes-game-plan.html | The Forbes Game Plan | False | By Tom Ruprecht | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-birnbaum-june-cannell.html | Paid Notice: Deaths BIRNBAUM, JUNE CANNELL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-yorkers-co-a-poster-boy-on-the-move.html | NEW YORKERS & CO.; A Poster Boy On the Move | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-jenkins-jane-l.html | Paid Notice: Deaths JENKINS, JANE L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-when-officials-ignore-the-island-s-bus-needs-672769.html | When Officials Ignore The Island's Bus Needs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-weiser-steven-r.html | Paid Notice: Memorials WEISER, STEVEN R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/long-island-vines-the-benefits-of-strong-financial-backing.html | LONG ISLAND VINES; The Benefits of Strong Financial Backing | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-shepard-sidney.html | Paid Notice: Deaths SHEPARD, SIDNEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-new-york-up-close-steel-library-card-velvet-glove-firmer.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Steel Library Card in Velvet Glove: Firmer Approach With Scofflaws | False | By David Koeppel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Gardner McFall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-traffic-slowing-measures-in-bronx-fall-short-689300.html | Traffic-Slowing Measures In Bronx Fall Short . . . | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-meltzer-marjorie.html | Paid Notice: Deaths MELTZER, MARJORIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/l-oxygen-network-a-cliche-lives-on-655082.html | OXYGEN NETWORK; A Cliche Lives On | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/theater-a-mortician-s-confessions-in-shades-of-boozy-gray.html | THEATER; A Mortician's Confessions In Shades of Boozy Gray | False | By Benedict Nightingale | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-cantwell-mary-l.html | Paid Notice: Deaths CANTWELL, MARY L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/valentine-s-day-pulse-love-potions-and-other-notions.html | VALENTINES DAY PULSE; Love Potions and Other Notions | False | By Ellen Tien and Karen Robinovitz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/college-basketball-st-john-s-wins-minus-barkley-and-jarvis-fumes.html | COLLEGE BASKETBALL; St. John's Wins Minus Barkley, And Jarvis Fumes | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/in-kosovo-more-clashes-between-peacekeepers-and-albanians.html | In Kosovo, More Clashes Between Peacekeepers and Albanians | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-the-long-tale-of-madonna-the-iguana-619051.html | The Long Tale of Madonna the Iguana | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/track-and-field-hustle-and-tussle-mark-colgate-400.html | TRACK AND FIELD; Hustle and Tussle Mark Colgate 400 | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-in-the-footsteps-of-the-impressionists.html | TRAVEL ADVISORY; In the Footsteps Of the Impressionists | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/alles-ist-kaputt.html | Alles Ist Kaputt | False | By Suzanne Ruta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-the-caring-and-ambiguous-arzner-touch.html | FILM; The Caring, and Ambiguous, Arzner Touch | False | By Graham Fuller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-nhl-goals-are-up-but-not-tv-ratings.html | HOCKEY; N.H.L. Goals Are Up, But Not TV Ratings | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/home-clinic-measuring-and-trimming-shutters.html | HOME CLINIC; Measuring and Trimming Shutters | False | By Edward R. Lipinski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/blasts-at-iran-leaders-offices-kill-one.html | Blasts at Iran Leaders' Offices Kill One | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/the-nation-we-can-engineer-nature-but-should-we.html | THE NATION; We Can Engineer Nature. But Should We? | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-sundance-gives-signs-of-renewal.html | FILM; Sundance Gives Signs Of Renewal | False | By Rick Lyman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-bachmann-louis-jr.html | Paid Notice: Memorials BACHMANN, LOUIS, JR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/opinion-a-town-s-awkward-silence.html | Opinion; A Town's Awkward Silence | False | By Timothy Dumas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-winners-don-t-yet-have-the-final-answer.html | PERSONAL BUSINESS; Winners Don't Yet Have the Final Answer | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/methods-of-the-great-leader.html | Methods of the Great Leader | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/television-radio-not-young-anymore-but-still-misbehaving.html | TELEVISION/RADIO; Not Young Anymore but Still Misbehaving | False | By Rick Marin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-the-long-tale-of-madonna-the-iguana-619060.html | The Long Tale of Madonna the Iguana | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/going-by-freighter-a-cruise-of-one-s-own.html | Going by freighter: a cruise of one's own | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/music-artists-help-music-school-celebrate-70th-year.html | MUSIC; Artists Help Music School Celebrate 70th Year | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-the-stevenson-effect-678848.html | The Stevenson Effect | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-the-map-here-lies-a-reminder-of-the-history-of-slavery-in-the-state.html | ON THE MAP; Here Lies a Reminder of the History of Slavery in the State | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/herbert-i-schiller-80-critic-of-the-corporate-control-of-television.html | Herbert I. Schiller, 80, Critic of the Corporate Control of Television | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-with-james-b-conheady-concert-investment-international-equity-fund.html | INVESTING WITH: James B. Conheady; Concert Investment International Equity Fund | False | By Joanne Legomsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-salient-facts-armored-suv-s-gangsta-on-board.html | The Way We Live Now: 2-6-00; Salient Facts: Armored S.U.V.'s; Gangsta on Board | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-another-crossroad-in-messier-s-career.html | HOCKEY; Another Crossroad In Messier's Career | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-diallo-jury-is-chosen.html | Jan. 30-Feb. 5; Diallo Jury Is Chosen | False | By Jane Fritsch | 2000-05-22 | TX 5-100-655 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-618985.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-655 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/learning-to-think-smaller-at-coke.html | Learning to Think Smaller at Coke | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565636.html | Books in Brief; Nonfiction | False | By Charles Salzberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/a-brush-with-the-law-increasingly-ends-with-a-night-in-jail.html | A Brush With the Law Increasingly Ends With a Night in Jail | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-cell-phone-cautions.html | IN BRIEF; Cell Phone Cautions | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-landers-fira.html | Paid Notice: Deaths LANDERS, FIRA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-levenson-jerome.html | Paid Notice: Deaths LEVENSON, JEROME | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/market-insight-believing-in-the-future-of-amazon.html | MARKET INSIGHT; Believing In the Future Of Amazon | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/tv/spotlight-so-you-think-playing-at-home-is-easy.html | SPOTLIGHT; So You Think Playing at Home is Easy? | False | By Eric P. Nash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-dack-simon-md.html | Paid Notice: Memorials DACK, SIMON, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/the-world-tired-of-news-that-rocks-the-boat-visit-japan.html | THE WORLD; Tired of News That Rocks the Boat? Visit Japan | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-illinois-halts-executions.html | Jan. 30-Feb. 5; Illinois Halts Executions | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-times-square-don-t-put-sinatra-on-a-pedestal-some-say.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Don't Put Sinatra on a Pedestal, Some Say | False | By David Kirby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/good-eating-spring-street-as-winter-refuge.html | GOOD EATING; Spring Street As Winter Refuge | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/police-retirements-stir-budget-pot-in-nassau.html | Police Retirements Stir Budget Pot in Nassau | False | By Vivian S. Toy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/yacht-racing-prada-s-victory-means-no-americans-finals-for-first-time-in-149-years.html | YACHT RACING; Prada's Victory Means No Americans in Finals for First Time in 149 Years | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/designing-a-medicare-drug-benefit.html | Designing a Medicare Drug Benefit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/art-architecture-tales-of-intrigue-for-a-museum-of-unnatural-history.html | ART/ARCHITECTURE; Tales of Intrigue for a Museum of Unnatural History | False | By Miles Unger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-good-news-continues-for-the-booming-economy.html | Jan. 30-Feb. 5; Good News Continues For the Booming Economy | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-casey-loses-patience-with-kittles.html | BASKETBALL; Casey Loses Patience With Kittles | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/cuny-tests-a-last-hurdle-stump-many.html | CUNY Tests, A Last Hurdle, Stump Many | False | By Karen W. Arenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/view-the-bigger-the-better-even-in-lingerie.html | VIEW; The Bigger The Better, Even in Lingerie | False | By Linda Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/postings-lamont-doherty-observatory-addition-a-new-home-for-climate-prediction.html | Postings: Lamont-Doherty Observatory Addition; A New Home For Climate Prediction | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/television-radio-a-gritty-portrayal-of-police-life-gets-a-kind-of-closure.html | TELEVISION/RADIO; A Gritty Portrayal of Police Life Gets A Kind of Closure | False | By Bernard Weinraub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/what-s-doing-in-st-thomas.html | WHAT'S DOING IN; St. Thomas | False | By Gina Cavallaro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/chess-in-his-old-form-short-runs-through-field-at-pamplona.html | CHESS; In His Old Form, Short Runs Through Field at Pamplona | False | By Robert Byrne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-comic-genius-ralph-and-lucy-565015.html | COMIC GENIUS; Ralph and Lucy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/the-bad-father.html | The Bad Father | False | By Lucy Ferriss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/guyana-s-capital-tropical-victorian.html | Guyana's Capital, Tropical Victorian | False | By Tunku Varadarajan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/databank-january-31-february-4-a-surprisingly-good-show-to-the-north.html | DATABANK: JANUARY 31-FEBRUARY 4; A Surprisingly Good Show to the North | False | By Mickey Meece | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/streetscapes-1906-home-club-op-11-east-45th-street-remnant-midtown-full-homes.html | Streetscapes/The 1906 Home Club Co-op, at 11 East 45th Street; A Remnant of a Midtown Full of Homes, Not Offices | False | By Christopher Gray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/dining-out-another-italian-but-worth-the-short-list.html | DINING OUT; Another Italian, but Worth the Short List | False | By Joanne Starkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/golf-singh-is-8-shots-ahead-of-woods.html | GOLF; Singh Is 8 Shots Ahead of Woods | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-kaye-muriel-s.html | Paid Notice: Deaths KAYE, MURIEL S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-sailing-the-caribbean-with-a-few-pals.html | SPRING-SUMMER CRUISES; Sailing the Caribbean With a Few Pals | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565610.html | Books in Brief: Nonfiction | False | By Timothy L. O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/in-mypurse-christina.html | IN MY...PURSE; CHRISTINA FERRARI | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-death-sentence-errors-and-justice-denied-701416.html | Death-Sentence Errors and Justice Denied | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/putnam-is-home-to-four-weeklies.html | Putnam Is Home to Four Weeklies | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/on-the-street-varsity-sweaters-from-mink-u.html | ON THE STREET; Varsity Sweaters From Mink U. | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-warming-up-to-salsa-at-sea.html | SPRING-SUMMER CRUISES; Warming Up to Salsa at Sea | False | By Mary Walton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-kraus-janet.html | Paid Notice: Deaths KRAUS, JANET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-565628.html | Books in Brief: Nonfiction | False | By David Walton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-further-opportunity-for-education-673390.html | Further Opportunity For Education | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-macinnis-is-the-fastest-shot.html | HOCKEY: NOTEBOOK; MacInnis Is the Fastest Shot | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/tv/cover-story-the-extraordinary-thrill-of-watching-ordinary-winners.html | COVER STORY; The Extraordinary Thrill of Watching Ordinary Winners | False | By Joseph Siano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-times-square-citypeople-from-beer-to-a-bar-to-a-brasserie.html | NEIGHBORHOOD REPORT: TIMES SQUARE -- CITYPEOPLE; From Beer To a Bar To a Brasserie | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/scoop.html | Scoop | False | By Thomas Flanagan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/evening-hours-laced-with-fun.html | EVENING HOURS; Laced With Fun | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/film-learning-to-laugh-at-chevy-chase.html | FILM; Learning to Laugh at Chevy Chase | False | By Marcelle Clements | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/outdoors-the-ones-that-got-away-on-isla-de-vieques.html | OUTDOORS; The Ones That Got Away on Isla de Vieques | False | By Ray Ottulich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-yohai-rudy.html | Paid Notice: Deaths YOHAI, RUDY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/communities-one-church-two-visions.html | COMMUNITIES; One Church, Two Visions | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-shipper-bette-jayne.html | Paid Notice: Deaths SHIPPER, BETTE JAYNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-brill-florence-m.html | Paid Notice: Deaths BRILL, FLORENCE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/music-invigorating-the-blues-and-growing-a-label.html | MUSIC; Invigorating the Blues, And Growing a Label | False | By Robbie Woliver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/state-house-journal-a-kaleidoscopic-look-at-attitudes-on-gay-marriage.html | State House Journal; A Kaleidoscopic Look at Attitudes on Gay Marriage | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-yorkers-co-dial-m-for-mega-or-a-for-amor-or-l-for-latin-mix.html | NEW YORKERS & CO.; Dial M for Mega (or A for Amor, or L for Latin Mix) | False | By Seth Kugel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/breaking-up-is-hard-to-do.html | Breaking Up Is Hard to Do | False | By Michael Beschloss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/q-a-interest-on-security-less-a-fee.html | Q. & A.; Interest on Security, Less a Fee | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/c-corrections-672424.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/hearts-of-darkness.html | Hearts of Darkness | False | By Richard Eder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-2-disciples-of-charlie-parker-go-their-own-ways.html | MUSIC; 2 Disciples Of Charlie Parker Go Their Own Ways | False | By Francis Davis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/in-the-region-new-jersey-costly-active-adult-homes-find-a-niche-in-chester.html | In the Region/New Jersey; Costly Active-Adult Homes Find a Niche in Chester | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/walking-on-ahead-alone.html | Walking On Ahead, Alone | False | By Zane Kotker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/q-a-elliot-magaziner-at-78-violinist-finds-career-going-strong.html | Q&A/Elliot Magaziner; At 78, Violinist Finds Career Going Strong | False | By Donna Greene | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-618977.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/automobiles/behind-the-wheel-saab-9-5-aero-and-9-3-viggen-new-turbo-jets-from-air-saab.html | BEHIND THE WHEEL / Saab 9-5 Aero and 9-3 Viggen; New Turbo Jets From Air Saab | False | By Peter Passell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-the-frozen-water-with-the-iceboaters-speeding-across-water-you.html | ON THE (FROZEN) WATER WITH: THE ICEBOATERS; Speeding Across Water You Would Slip On | False | By Peter B. Boody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-levine-robert.html | Paid Notice: Deaths LEVINE, ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/dance-defining-black-dance-in-its-dizzying-variety.html | DANCE; Defining Black Dance, In Its Dizzying Variety | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-castor-harold-c.html | Paid Notice: Memorials CASTOR, HAROLD C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-guide-642487.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-northport-closes-school-rifle-ranges.html | IN BRIEF; Northport Closes School Rifle Ranges | False | By Linda F. Burghardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/strategies-wearing-your-heart-on-your-portfolio.html | STRATEGIES; Wearing Your Heart On Your Portfolio | False | By Mark Hulbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-better-times-for-restaurant-patrons-673412.html | Better Times For Restaurant Patrons | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-williamsburg-new-diner-incarnations-latte-replaces-two-bit.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; At New Diner Incarnations, Latte Replaces Two-Bit Java | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/market-watch-reading-the-signals-of-a-baffled-bond-market.html | MARKET WATCH; Reading the Signals Of a Baffled Bond Market | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-manela-harriette.html | Paid Notice: Deaths MANELA, HARRIETTE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-stein-irvin-dr.html | Paid Notice: Deaths STEIN, IRVIN, DR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-passing-the-regents.html | IN BRIEF; Passing the Regents | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-elias-s-pleasant-surprise.html | HOCKEY: NOTEBOOK; Elias's Pleasant Surprise | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/rights-group-says-russians-executed-grozny-civilians.html | Rights Group Says Russians Executed Grozny Civilians | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-joffe-helen-gewertz.html | Paid Notice: Memorials JOFFE, HELEN GEWERTZ | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-masters-of-memory-are-tested.html | The Masters Of Memory Are Tested | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-the-garden-some-seedlings-really-need-a-head-start.html | IN THE GARDEN; Some Seedlings Really Need a Head Start | False | By Joan Lee Faust | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/style-rock-climbing.html | Style; Rock Climbing | False | By Judith Krantz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/neighborhood-report-chelsea-trashy-art-that-s-the-point.html | NEIGHBORHOOD REPORT: CHELSEA; Trashy Art: That's the Point | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/l-navigating-the-bias-minefield-604917.html | 'Navigating the Bias Minefield' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/snow-suit-if-you-slip-and-fall-you-re-out-of-luck.html | SNOW SUIT; If You Slip and Fall, You're Out of Luck | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/bill-to-control-toy-guns-moves-forward.html | Bill to Control Toy Guns Moves Forward | False | By Donna Greene | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/this-blessed-plot.html | This Blessed Plot | False | By Richard Jenkyns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/opera-role-modeling-in-classic-costumes-for-opera-s-gala.html | OPERA; Role Modeling in Classic Costumes for Opera's Gala | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/columbia-student-slain-and-suspect-kills-himself.html | Columbia Student Slain, and Suspect Kills Himself | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-have-health-care-funds-become-too-fashionable.html | INVESTING; Have Health Care Funds Become Too Fashionable? | False | By Carole Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/l-knicks-look-dull-701335.html | Knicks Look Dull | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/the-retreat-of-french-art-began-in-flanders-fields.html | The Retreat of French Art Began in Flanders Fields | False | By Amei Wallach | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/look-who-s-falling-for-john-mccain.html | Look Who's Falling for John McCain | False | By Jerry Nachman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/traditional-niche-newspapers-keep-piling-up-publishers-say-there-room-for-all.html | From Traditional to Niche, Newspapers Keep Piling Up; Publishers Say There Is Room for All Publications to Meet the Need | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-ncaa-s-new-rules-684201.html | N.C.A.A.'s New Rules | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-618993.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/c-correction-675962.html | Correction | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/music-a-day-to-recall-arlen-s-classics.html | MUSIC; A Day To Recall Arlen's Classics | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-bradley-s-quandary-684384.html | Bradley's Quandary | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-greenwich-village-church-sells-building-nyu-but-keeps-say.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Church Sells Building to N.Y.U. but Keeps a Say in Design | False | By Denny Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/sports-of-the-times-for-butch-s-players-23-hoop-dreams-and-one-nightmare.html | Sports of The Times; For Butch's Players, 23 Hoop Dreams And One Nightmare | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-rosenbaum-jacob-p.html | Paid Notice: Deaths ROSENBAUM, JACOB P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/l-walter-benjamin-another-book-in-1928-655090.html | WALTER BENJAMIN; Another Book in 1928 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/the-nation-altered-states-suddenly-it-s-a-national-campaign.html | THE NATION: ALTERED STATES; Suddenly, It's a National Campaign | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-hunts-point-residents-seethe-ruling-allows-garbage-station.html | NEIGHBORHOOD REPORT: HUNTS POINT; Residents Seethe as Ruling Allows a Garbage Station | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-guide-644137.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/paperback-best-sellers-february-6-2000.html | PAPERBACK BEST SELLERS: February 6, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/your-home-new-rules-proposed-on-fire-safety.html | YOUR HOME; New Rules Proposed on Fire Safety | False | By Jay Romano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-elitism-of-vouchers-684058.html | Elitism of Vouchers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-in-montreal-a-multimedia-festival.html | TRAVEL ADVISORY; In Montreal, A Multimedia Festival | False | By Melissa A. Trainer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-when-officials-ignore-the-island-s-bus-needs-672742.html | When Officials Ignore The Island's Bus Needs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/2000-campaign-republicans-mccain-basks-applause-but-whispered-party-line-favors.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain Basks in the Applause, but the Whispered Party Line Favors Bush | False | By Evelyn Nieves | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-road-overkill-also-known-as-billboards.html | JERSEY; Road Overkill, Also Known as Billboards | False | By Neil Genzlinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/new-jersey-co-proposed-bank-merger-prompts-claims-of-bias.html | NEW JERSEY & CO.; Proposed Bank Merger Prompts Claims of Bias | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-decorous-hulas-and-no-sequins.html | SPRING-SUMMER CRUISES; Decorous Hulas and no Sequins | False | By Sarah Ferrell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/ex-official-keeps-pentagon-s-clearance-after-loss-of-cia-s.html | Ex-Official Keeps Pentagon's Clearance After Loss of C.I.A.'s | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/a-moral-beacon-amid-the-darkness-of-a-tragic-era.html | A Moral Beacon Amid the Darkness Of a Tragic Era | False | By Joseph Horowitz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-anthony-wong-and-elly-karp.html | WEDDINGS; Anthony Wong and Elly Karp | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-dana-mcaleer-shane-wallace.html | WEDDINGS; Dana McAleer, Shane Wallace | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/absolut-zero.html | Absolut Zero | False | By Ken Kalfus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-amy-bamford-michael-gallagher.html | WEDDINGS; Amy Bamford, Michael Gallagher | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-cotsworth-dorcas-d.html | Paid Notice: Deaths COTSWORTH, DORCAS D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-fed-s-faulty-logic-678627.html | Fed's Faulty Logic | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-619019.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/economic-view-globalization-if-you-can-t-beat-it-reshape-it.html | ECONOMIC VIEW; Globalization: If You Can't Beat It, Reshape It | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-suffolk-overrides-veto-on-peconic-warnings.html | IN BRIEF; Suffolk Overrides Veto On Peconic Warnings | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-the-grand-exit.html | PERSONAL BUSINESS; The Grand Exit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-milano-robert-j.html | Paid Notice: Deaths MILANO, ROBERT J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/if-you-re-thinking-living-dobbs-ferry-ny-river-38-minutes-midtown.html | If You're Thinking of Living In/Dobbs Ferry, N.Y.; On the River, 38 Minutes From Midtown | False | By Cheryl Platzman Weinstock | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By David Cannadine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-health-abuse-of-elderly-grows.html | BRIEFING: HEALTH; ABUSE OF ELDERLY GROWS | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-memorials-denmark-pamela-d.html | Paid Notice: Memorials DENMARK, PAMELA D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-portable-high-school-hoops-factory.html | The Portable High-School Hoops Factory | False | By Jason Zengerle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-andrew-gristina-margaret-kaelin.html | WEDDINGS; Andrew Gristina, Margaret Kaelin | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/anthony-blum-61-dancer-of-unmistakable-style-for-city-ballet.html | Anthony Blum, 61, Dancer of Unmistakable Style for City Ballet | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-writing-competition.html | IN BRIEF; Writing Competition | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/blue-collar-jobs-complement-liberal-arts-courses.html | Blue-Collar Jobs Complement Liberal Arts Courses | False | By Jacques Steinberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-word-image-plots-for-hire.html | The Way We Live Now: 2-6-00; Word & Image; Plots for Hire | False | By Max Frankel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-claiborne-craig.html | Paid Notice: Deaths CLAIBORNE, CRAIG | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-noted-an-absence-of-bikers-helmets-673463.html | Noted: An Absence Of Bikers' Helmets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/long-island-journal-when-the-outside-vaults-over-prison-walls.html | LONG ISLAND JOURNAL; When the Outside Vaults Over Prison Walls | False | By Marcelle S. Fischler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/chaos-congo-primer-many-armies-ravage-rich-land-first-world-war-africa.html | CHAOS IN CONGO: A primer.; Many Armies Ravage Rich Land In the 'First World War' of Africa | False | This article was reported by Ian Fisher, Norimitsu Onishi, Rachel L. Swarns, Blaine Harden and Alan Cowell, and Written By Mr. Fisher and Mr. Onishi. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/l-a-new-groove-new-soul-maybe-655040.html | A NEW GROOVE; 'New Soul,' Maybe? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-a-view-that-needs-no-windows.html | PRIVATE SECTOR; A View That Needs No Windows | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-lower-manhattan-buzz-texas-writer-wields-chain-saw-with-two.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; Texas Writer Wields a Chain Saw With Two-Party Politics as Victim | False | By Jim O'Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-viewer-challenged-to-negotiate-space.html | ART; Viewer Challenged To Negotiate Space | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/06/travel/spring-summer-cruises-directory-cruises-worldwide-climb-walls-hoist-sails.html | SPRING-SUMMER CRUISES: A DIRECTORY OF CRUISES WORLDWIDE; Climb the Walls, Hoist the Sails | False | By Vernon Kidd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-matsushima-anne-md.html | Paid Notice: Deaths MATSUSHIMA, ANNE, MD. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/renaissance-hobbies.html | Renaissance Hobbies | False | By D. Graham Burnett | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-punishing-rocker-684031.html | Punishing Rocker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-bronx-up-close-city-island-to-melrose-where-the-boards-meet.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; City Island to Melrose: Where the Boards Meet | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/congo-leader-once-neighbors-puppet-and-now-their-foe-clings-to-power.html | Congo Leader, Once Neighbors' Puppet and Now Their Foe, Clings to Power | False | By Norimitsu Onishi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-renata-adler-is-making-enemies-again-619043.html | Renata Adler Is Making Enemies Again | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/business-diary-tracking-more-sectors.html | BUSINESS: DIARY; Tracking More Sectors | False | By Richard Teitelbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-comic-genius-missing-from-list-654990.html | COMIC GENIUS; Missing From List | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-julia-durney-vladimir-obrevko.html | WEDDINGS; Julia Durney, Vladimir Obrevko | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/the-afterlife-is-no-walk-in-the-park.html | The Afterlife Is No Walk in the Park | False | By Sarah Ferguson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/l-brecht-another-production-655066.html | BRECHT; Another Production | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/theater-she-s-fast-on-her-feet-and-full-of-new-steps.html | THEATER; She's Fast on Her Feet and Full of New Steps | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/playing-in-the-neighborhood-660329.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-lives-lived-well-more-for-the-list-673447.html | Lives Lived Well, More for the List | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/theater-recreating-jane-eyre-with-a-new-intimacy.html | THEATER; Recreating 'Jane Eyre' With a New Intimacy | False | By Matt Wolf | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/a-stalinist-antibiotic-alternative.html | A Stalinist Antibiotic Alternative | False | By Lawrence Osborne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-raymond-josephine.html | Paid Notice: Deaths RAYMOND, JOSEPHINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/fyi-656127.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/losing-a-muse-and-moving-on.html | Losing a Muse and Moving On | False | By Howard Feinstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-cabaret-allowing-the-actors-to-expand.html | THEATER; Cabaret: Allowing The Actors To Expand | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/postings-43rd-annual-trade-show-seminars-on-co-op-life.html | Postings: 43rd Annual Trade Show; Seminars on Co-op Life | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-565571.html | Books in Brief: Fiction & Poetry | False | By David Walton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-miller-harold-joseph.html | Paid Notice: Deaths MILLER, HAROLD JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-lisa-ruckel-christofor-tella.html | WEDDINGS; Lisa Ruckel, Christofor Tella | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-japan-s-new-generation-of-composers.html | MUSIC; Japan's New Generation of Composers | False | By Matthias Kriesberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-better-times-for-restaurant-patrons-673420.html | Better Times For Restaurant Patrons | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/in-brief-huntington-board-finds-ethics-violation.html | IN BRIEF; Huntington Board Finds Ethics Violation | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-badrian-berta.html | Paid Notice: Deaths BADRIAN, BERTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/lives-the-orphans-war.html | Lives; The Orphans' War | False | By Kristel Eerdekens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-hogan-john-francis.html | Paid Notice: Deaths HOGAN, JOHN FRANCIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-comic-genius-don-t-forget-fields-655007.html | COMIC GENIUS; Don't Forget Fields | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-questions-for-yo-la-tengo-band-mates.html | The Way We Live Now: 2-6-00; Questions for Yo La Tengo; Band Mates | False | By Kerry Lauerman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/1-billion-in-projects-for-johns-hopkins-in-baltimore.html | $1 Billion in Projects for Johns Hopkins in Baltimore | False | By Charles Belfoure | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/a-night-out-with-claudia-shear-a-mae-west-appetite.html | A NIGHT OUT WITH: Claudia Shear; A Mae West Appetite | False | By Frank Decaro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/horse-racing-new-season-s-start-finds-stephen-got-even-in-gear.html | HORSE RACING; New Season's Start Finds Stephen Got Even in Gear | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-education-daily-declaration.html | BRIEFING: EDUCATION; DAILY DECLARATION | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/2000-campaign-third-man-voices-raised-conservative-circles-are-urging-forbes.html | THE 2000 CAMPAIGN: THE THIRD MAN; Voices Raised in Conservative Circles Are Urging Forbes to Drop Out of Race | False | By Leslie Wayne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/protest-lit.html | Protest Lit | False | By Stacey D'Erasmo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-when-officials-ignore-the-island-s-bus-needs-672750.html | When Officials Ignore The Island's Bus Needs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/backtalk-outside-the-norm-the-mind-set-of-the-elite-athlete.html | BackTalk; Outside the Norm: The Mind-Set of the Elite Athlete | False | By Robert Lipsyte | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-for-an-america-that-can-read-678619.html | For an America That Can Read | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-the-ethicist-the-talented-mr-rip-off.html | The Way We Live Now: 2-6-00; The Ethicist; The Talented Mr. Rip-Off | False | By Randy Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-618950.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-what-they-were-thinking.html | The Way We Live Now: 2-6-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-goldscheider-fred.html | Paid Notice: Deaths GOLDSCHEIDER, FRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/l-insurance-and-profiles-689343.html | Insurance and Profiles | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-crude-oil-prices-cause-air-fare-surcharges.html | TRAVEL ADVISORY; Crude Oil Prices Cause air Fare Surcharges | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/hockey-notebook-lindros-makes-voice-heard.html | HOCKEY: NOTEBOOK; Lindros Makes Voice Heard | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/urban-tactics-a-winding-way-to-serenity.html | URBAN TACTICS; A Winding Way to Serenity | False | By Ed Boland Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/ideas-trends-gauging-medical-misadventures-first-commit-no-crime.html | IDEAS & TRENDS: GAUGING MEDICAL MISADVENTURES; First, Commit No Crime | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/benefits-673250.html | BENEFITS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/planned-parenthood-gets-limited-permit.html | Planned Parenthood Gets Limited Permit | False | By Nancy H. Tillghman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/seniority-the-labor-shortage-color-it-gray.html | SENIORITY; The Labor Shortage: Color It Gray | False | By Fred Brock | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/us-is-facing-wider-issues-in-its-actions-over-austria.html | U.S. Is Facing Wider Issues In Its Actions Over Austria | False | By David E. Sanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-lieb-alyce-e.html | Paid Notice: Deaths LIEB, ALYCE E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/backtalk-figure-skaters-injury-stirs-plea-for-helmets.html | BackTalk; Figure Skater's Injury Stirs Plea for Helmets | False | By Ron Ludington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/soapbox-future-shock-in-central-park.html | SOAPBOX; Future Shock in Central Park | False | By Judy Sternlight and Carl Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-lipman-frieda-altschuler.html | Paid Notice: Deaths LIPMAN, FRIEDA (ALTSCHULER) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-o-connell-thomas-j.html | Paid Notice: Deaths O'CONNELL, THOMAS J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-lives-lived-well-more-for-the-list-673439.html | Lives Lived Well, More for the List | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-it-s-easy-to-overdo-excess.html | MUSIC; It's Easy To Overdo Excess | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/tennis-doubles-loss-threatens-americans-in-davis-cup.html | TENNIS; Doubles Loss Threatens Americans In Davis Cup | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-midtown-neighborhood-mystery-where-have-all-teddy-bears-gone.html | NEIGHBORHOOD REPORT: MIDTOWN -- NEIGHBORHOOD MYSTERY; Where Have All the Teddy Bears Gone? | False | By Charles Strum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-jackson-heights-wall-sculpture-celebrates-diversity-rewards.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Wall Sculpture Celebrates Diversity and Rewards Patience | False | By Richard Weir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-mann-morris.html | Paid Notice: Deaths MANN, MORRIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/c-correction-624110.html | Correction | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/a-la-carte-looks-like-a-diner-but-don-t-call-it-one.html | A LA CARTE; Looks Like a Diner but Don't Call It One | False | By Richard Jay Scholem | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/museum-vignettes-revive-fashions-from-the-1890-s.html | Museum Vignettes Revive Fashions From the 1890's | False | By Roberta Hershanson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/dopings-sad-toll-one-athletes-tale-from-east-germany.html | Doping's Sad Toll: One Athlete's Tale From East Germany | False | By Alan Maimon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-atlanta-pitcher-suspended.html | Jan. 30-Feb. 5; Atlanta Pitcher Suspended | False | By Hubert B. Herring | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/so-you-re-a-millionaire-now-what.html | So You're A Millionaire. Now What? | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/q-a-609250.html | Q & A | False | By Ray Cormier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/officials-investigate-why-train-dragged-girl.html | Officials Investigate Why Train Dragged Girl | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-meredith-morley.html | Paid Notice: Deaths MEREDITH, MORLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-618969.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-and-let-s-ban-sport-utilities-in-midtown-689319.html | . . . And Let's Ban Sport Utilities in Midtown | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/residential-sales.html | Residential Sales | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/frugal-traveler-getting-to-laos-ahead-of-the-guidebooks.html | FRUGAL TRAVELER; Getting to Laos Ahead of the Guidebooks | False | By Daisann McLane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-kenny-mary-jane.html | Paid Notice: Deaths KENNY, MARY JANE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/sarah-caudwell-60-lawyer-and-author-of-mystery-novels.html | Sarah Caudwell, 60, Lawyer And Author of Mystery Novels | False | By Marilyn Stasio | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/c-corrections-689149.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-linn-ronnie.html | Paid Notice: Deaths LINN, RONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/dance-pushing-dance-until-it-offers-the-thrills-of-a-carnival-ride.html | DANCE; Pushing Dance Until It Offers The Thrills of a Carnival Ride | False | By Valerie Gladstone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-politics-all-this-talk-of-alienation-then-comes-new-hampshire.html | ON POLITICS; All This Talk of Alienation, Then Comes New Hampshire | False | By Iver Peterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/investing-technology-defies-another-dictum.html | INVESTING; Technology Defies Another Dictum | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-collette-patricia-j.html | Paid Notice: Deaths COLLETTE, PATRICIA J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/liberties-dubya-agonistes-in-austin.html | LIBERTIES; Dubya Agonistes In Austin | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-burnstine-vera.html | Paid Notice: Deaths BURNSTINE, VERA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/food-cold-winter-nights-are-perfect-for-quick-pasta-meals.html | FOOD; Cold Winter Nights Are Perfect for Quick Pasta Meals | False | By Moira Hodgson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/l-blair-brown-to-the-rescue-655074.html | BLAIR BROWN; To the Rescue | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/in-search-of-patterns.html | In Search of Patterns | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/commercial-property-new-jersey-fits-the-prescription.html | Commercial Property; New Jersey Fits the Prescription | False | By John Holusha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-mckay-lloyd-l.html | Paid Notice: Deaths MCKAY, LLOYD L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-banking-atm-fees.html | BRIEFING: BANKING; A.T.M. FEES | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-primary-gazing-in-moscow.html | Jan. 30-Feb. 5; Primary Gazing in Moscow | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-the-evanescence-of-inevitability.html | Jan. 30-Feb. 5; The Evanescence of Inevitability | False | By Jill Abramson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-grozny-news-all-quiet-on-the-chechen-front-678830.html | Grozny News: All Quiet on the Chechen Front | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-the-many-ways-to-treat-a-patient-701408.html | The Many Ways to Treat a Patient | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/habitats-broadway-near-125th-street-finding-a-roommate-using-a-bus-stop-note.html | Habitats/Broadway Near 125th Street; Finding a Roommate Using a Bus-Stop Note | False | By Trish Hall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/sports-of-the-times-one-man-carter-movie-ignored.html | Sports of The Times; One Man Carter Movie Ignored | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/pro-football-dungy-makes-necessary-call.html | PRO FOOTBALL; Dungy Makes Necessary Call | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/c-corrections-671924.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-surprise-endings-remember-the-indian-655104.html | SURPRISE ENDINGS; Remember the Indian? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-old-factory-may-be-gone-but-the-softball-team-remains.html | The Old Factory May Be Gone, But the Softball Team Remains | False | By Anne M. Amato | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/redrawing-the-world.html | Redrawing the World | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/the-view-from-norwalk-schools-face-yet-another-challenge-superintendent-vs-board.html | The View From/Norwalk; Schools Face Yet Another Challenge: Superintendent vs. Board | False | By Jarret Liotta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-retail-a-new-big-box.html | BRIEFING: RETAIL; A NEW BIG BOX | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-esther-levy-and-garth-symonds.html | WEDDINGS; Esther Levy and Garth Symonds | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/dance-taking-movement-to-its-outer-limits.html | DANCE; Taking Movement to Its Outer Limits | False | By Annette Grant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/parents-and-teachers-scramble-as-snow-hits.html | Parents and Teachers Scramble as Snow Hits | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-in-support-of-safety-on-the-merritt-parkway-673005.html | In Support of Safety On the Merritt Parkway | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-east-side-new-life-new-trouble-for-a-hotel.html | NEIGHBORHOOD REPORT: EAST SIDE; New Life, New Trouble For a Hotel | False | By Nina Siegal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-rosenblatt-renee.html | Paid Notice: Deaths ROSENBLATT, RENEE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/learning-how-to-be-king.html | Learning How To Be King | False | By Jeffrey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/jan-30-feb-5-expanded-ties-with-taiwan.html | Jan. 30-Feb. 5; Expanded Ties With Taiwan | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/300-long-islanders-tied-connecticut-dwindling-population-fishers-island-isolated.html | 300 Long Islanders, Tied to Connecticut; The Dwindling Population of Fishers Island Is Isolated by State Borders and Winter's Winds | False | By Robert A. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/online-revolution-s-latest-twist-job-interviews-with-a-computer.html | Online Revolution's Latest Twist: Job Interviews With a Computer | False | By Matt Richtel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/travel-advisory-in-manhattan-a-new-view-of-the-firmament.html | TRAVEL ADVISORY; In Manhattan, a New View of the Firmament | False | By Alisha Berger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/vienna-riots-leave-50-hurt-as-protests-rise.html | Vienna Riots Leave 50 Hurt As Protests Rise | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/soapbox-bee-in-her-bonnet.html | SOAPBOX; Bee in Her Bonnet | False | By Merrill Silver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/l-a-race-card-701351.html | A Race Card? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/automobiles/manufacturers-driving-schools-the-homework-is-your-commute.html | Manufacturers' Driving Schools: The Homework Is Your Commute | False | By Jim McCraw | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-a-poignant-case-of-a-patent.html | PRIVATE SECTOR; A Poignant Case of a Patent | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-footlights-dukakis-in-antigone.html | JERSEY FOOTLIGHTS; Dukakis In 'Antigone' | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/c-corrections-701033.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-axelroth-dorothy-g-dr-phd.html | Paid Notice: Deaths AXELROTH, DOROTHY G., DR. (PH.D.) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/c-corrections-689157.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/archives/paid-notice-deaths-payne-halbert-e.html | Paid Notice: Deaths PAYNE, HALBERT E. | True | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-comic-genius-still-an-old-boys-club-655023.html | COMIC GENIUS; Still an Old Boys' Club | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-the-big-risk-that-few-workers-protect-against.html | PERSONAL BUSINESS; The Big Risk That Few Workers Protect Against | False | By Vivian Marino | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-thomas-leonard-victoria-plummer.html | WEDDINGS; Thomas Leonard, Victoria Plummer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/personal-business-diary-cupid-at-the-water-cooler.html | PERSONAL BUSINESS: DIARY; Cupid at the Water Cooler | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/our-towns-asserting-right-to-bear-lesabres.html | Our Towns; Asserting Right to Bear LeSabres | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-traffic-slowing-measures-in-bronx-fall-short-689289.html | Traffic-Slowing Measures In Bronx Fall Short . . . | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/bookend-two-things-that-depress-me-when-i-open-a-novel.html | Bookend; Two Things That Depress Me When I Open a Novel | False | By Meg Wolitzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/inside-701092.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/after-much-delay-a-plan-for-raymark-site.html | After Much Delay, a Plan for Raymark Site | False | By Anne M. Amato | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-vollers-joseph-e-sr.html | Paid Notice: Deaths VOLLERS, JOSEPH E., SR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/the-2000-campaign-the-populist-appeal-the-inside-outsiders-behind-john-mccain.html | THE 2000 CAMPAIGN: THE POPULIST APPEAL; The Inside Outsiders Behind John McCain | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-renata-adler-is-making-enemies-again-619035.html | Renata Adler Is Making Enemies Again | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/l-jobs-outside-the-ivory-tower-689335.html | Jobs Outside the Ivory Tower | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-freitag-taussig-herta.html | Paid Notice: Deaths FREITAG, TAUSSIG, HERTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-kleindienst-richard-g.html | Paid Notice: Deaths KLEINDIENST, RICHARD G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/spring-summer-cruises-europe-fleet-riverboats-gets-bigger-but-not-too-big.html | SPRING-SUMMER CRUISES; In Europe, The Fleet Of Riverboats Gets Bigger (But Not Too Big) | False | By Vernon Kidd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/after-mouldwarp.html | After Mouldwarp | False | By John Sutherland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/in-an-outcast-s-story-defiance-of-iran-s-mullahs.html | In an Outcast's Story, Defiance of Iran's Mullahs | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/realestate/in-the-region-westchester-record-housing-sales-bring-sharp-inventory-drop.html | In the Region/Westchester; Record Housing Sales Bring Sharp Inventory Drop | False | By Mary McAleer Vizard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/l-what-no-school-can-do-619027.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/india-tries-to-plug-a-cash-drain-its-power-system.html | India Tries to Plug a Cash Drain: Its Power System | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/l-same-day-voting-for-libraries-and-schools-672777.html | Same-Day Voting For Libraries and Schools | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/wine-under-20-the-arrow-leads-to-beaujolais.html | WINE UNDER $20; The Arrow Leads to Beaujolais | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-565563.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-the-many-ways-to-treat-a-patient-701394.html | The Many Ways to Treat a Patient | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/basketball-rutgers-comes-up-short-in-several-categories-including-the-score.html | BASKETBALL; Rutgers Comes Up Short in Several Categories, Including the Score | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/l-kidnapped-565431.html | Kidnapped? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-a-tale-of-vocal-courage.html | THEATER; A Tale of Vocal Courage | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/catholic-parish-finds-its-black-voice-priest-brooklyn-helps-reconcile-racial.html | A Catholic Parish Finds Its Black Voice; Priest in Brooklyn Helps Reconcile Racial and Religious Identities | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/business/private-sector-for-indie-films-it-s-get-thee-behind-me-blockbuster.html | PRIVATE SECTOR; For Indie Films, It's Get Thee Behind Me, Blockbuster | False | By Abby Ellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/school-s-out-tire-chains-are-rare-telephone-chains-aren-t.html | SCHOOL'S OUT; Tire Chains Are Rare, Telephone Chains Aren't | False | By Debra Galant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/weekinreview/ideas-trends-let-s-get-ready-to-fumble-a-no-holds-barred-league.html | IDEAS & TRENDS; Let's Get Ready to Fumble: A No-Holds-Barred League | False | By Alan Schwarz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/track-and-field-goal-is-17-feet-in-women-s-pole-vault.html | TRACK AND FIELD; Goal Is 17 Feet in Women's Pole Vault | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/splash-crash-myth-it-s-not-you-it-s-the-other-guy.html | SPLASH, CRASH; Myth: It's Not You, It's the Other Guy | False | By George James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-van-bokkelen-sally.html | Paid Notice: Deaths VAN BOKKELEN, SALLY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/world/us-antidrug-plan-to-aid-colombia-faces-skepticism.html | U.S. ANTIDRUG PLAN TO AID COLOMBIA FACES SKEPTICISM | False | By Tim Golden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/l-matter-of-degree-701360.html | Matter of Degree | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/us/north-carolina-art-museum-says-it-will-return-painting-tied-to-nazi-theft.html | North Carolina Art Museum Says It Will Return Painting Tied to Nazi Theft | False | By Emily Yellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/sports/l-a-better-dh-idea-701378.html | A Better D.H. Idea | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/out-there-las-vegas-cocktail-toss-bartending-as-extreme-sport.html | OUT THERE: LAS VEGAS; 'Cocktail' Toss: Bartending As Extreme Sport | False | By Rick Marin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/hempstead-voting-changes-to-churn-town.html | Hempstead Voting Changes to Churn Town | False | By Bruce Lambert With John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-alyse-graham-colin-stretch.html | WEDDINGS; Alyse Graham, Colin Stretch | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-tischler-stanley-md.html | Paid Notice: Deaths TISCHLER, STANLEY, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/weddings-barbara-glasser-and-steven-blinn.html | WEDDINGS; Barbara Glasser and Steven Blinn | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/new-noteworthy-paperbacks-550728.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/art-reviews-images-with-roots-in-asian-calligraphy.html | ART REVIEWS; Images With Roots in Asian Calligraphy | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-fiction-poetry-sticky-stuff.html | Books in Brief: Fiction & Poetry; Sticky Stuff | False | By Sally Eckhoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-loss-of-a-landmark-678813.html | Loss of a Landmark | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-pattullo-g-robson.html | Paid Notice: Deaths PATTULLO, G. ROBSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/classified/paid-notice-deaths-roberts-harold-m-bob.html | Paid Notice: Deaths ROBERTS, HAROLD M. (BOB) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/saving-home-of-a-heroine-who-saved-many.html | Saving Home of a Heroine Who Saved Many | False | By Cynthia Wolfe Boynton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/style/cuttings-this-week-fill-feeder-hunt-insects-cut-amaryllis.html | CUTTINGS: THIS WEEK; Fill Feeder, Hunt Insects, Cut Amaryllis | False | By Patricia Jonas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/david-levy-87-tv-executive-who-produced-addams-family.html | David Levy, 87, TV Executive Who Produced 'Addams Family' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/anna-clark-adviser-to-la-guardia-dies-at-95.html | Anna Clark, Adviser to La Guardia, Dies at 95 | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/theater/art-architecture-exploring-space-and-time-here-and-now.html | ART/ARCHITECTURE; Exploring Space and Time, Here and Now | False | By Herbert Muschamp | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/theater-review-the-pain-inflicted-by-family.html | THEATER REVIEW; The Pain Inflicted By Family | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/magazine/the-way-we-live-now-2-6-00-on-language-squeezewords.html | The Way We Live Now: 2-6-00: On Language; Squeezewords | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/movies/l-long-movies-temperament-counts-655031.html | LONG MOVIES; Temperament Counts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/travel/a-ship-and-a-theme-for-everyone.html | A Ship and a Theme for Everyone | False | By Edwin McDowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/neighborhood-report-east-side-landmark-status-is-sought-for-bastions-of-elegance.html | NEIGHBORHOOD REPORT: EAST SIDE; Landmark Status Is Sought For 'Bastions of Elegance' | False | By David Kirby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/l-kidnapped-565423.html | Kidnapped? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/briefing-transportation-truckers-file-suit.html | BRIEFING: TRANSPORTATION; TRUCKERS FILE SUIT | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/destinations-cold-to-you-but-warm-for-eagles.html | DESTINATIONS; Cold to You, But Warm for Eagles | False | By Joseph D'Agnese | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/books/books-in-brief-nonfiction-rubbernecking-with-class.html | Books in Brief: Nonfiction; Rubbernecking With Class | False | By Ted Loos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/arts/music-post-mergers-a-modest-proposal.html | MUSIC; Post Mergers: A Modest Proposal | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/nyregion/east-end-heat-in-99-speeds-lipa-s-plans.html | East End Heat in '99 Speeds LIPA's Plans | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-06 | 2000-02-06 | https://www.nytimes.com/2000/02/06/opinion/l-death-sentence-errors-and-justice-denied-701424.html | Death-Sentence Errors and Justice Denied | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/tennis-mcenroe-and-americans-save-their-best-for-last.html | TENNIS; McEnroe and Americans Save Their Best for Last | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/the-neediest-cases-hearing-loss-but-now-not-loss-of-opportunity.html | THE NEEDIEST CASES; Hearing Loss, but Now Not Loss of Opportunity | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/c-correction-707619.html | Correction | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/IHT-1900dwindling-game-in-our-pages100-75-and-50-years-ago.html | 1900:Dwindling Game : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-jenkins-jane-l.html | Paid Notice: Deaths JENKINS, JANE L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-stoudemire-alan-md.html | Paid Notice: Deaths STOUDEMIRE, ALAN, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/the-2000-campaign-the-home-ground-assured-elsewhere-mccain-worries-in-arizona.html | THE 2000 CAMPAIGN: THE HOME GROUND; Assured Elsewhere, McCain Worries in Arizona | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/television-review-sitcom-icons-pushing-60-can-t-shake-their-30-s.html | TELEVISION REVIEW; Sitcom Icons, Pushing 60, Can't Shake Their 30's | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/big-kickbacks-under-kohl-reported.html | Big Kickbacks Under Kohl Reported | False | By Roger Cohen With John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-ah-a-subway-station-grows-in-brooklyn-685950.html | Ah, a Subway Station Grows in Brooklyn | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-van-bokkelen-sally.html | Paid Notice: Deaths VAN BOKKELEN, SALLY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-nets-kittles-listens-up-and-lets-loose.html | BASKETBALL; Nets' Kittles Listens Up and Lets Loose | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-surprise-review-by-compaq-computer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Surprise Review By Compaq Computer | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/quotation-of-the-day-707686.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/new-era-approaches-gigabyte-chips.html | New Era Approaches: Gigabyte Chips | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/soccer-new-coach-new-contract-new-experience-for-us.html | SOCCER; New Coach, New Contract, New Experience for U.S. | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/gold-rush-in-silicon-alley-venture-capital-moves-east.html | Gold Rush In Silicon Alley; Venture Capital Moves East | False | By Saul Hansell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-a-new-agency-is-opened.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Agency Is Opened | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/2000-campaign-front-runner-retooling-portray-bush-real-man-action.html | THE 2000 CAMPAIGN: THE FRONT-RUNNER; Retooling to Portray Bush As the Real Man of Action | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/2-to-testify-of-interruption-in-gunfire-in-diallo-killing.html | 2 to Testify of Interruption In Gunfire in Diallo Killing | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/shift-to-no-kill-shelters-leaves-towns-deluged-by-strays.html | Shift to 'No-Kill' Shelters Leaves Towns Deluged by Strays | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/bridge-unofficial-but-hard-won-title.html | BRIDGE; Unofficial but Hard-Won Title | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/gq-s-cover-war-may-be-a-pyrrhic-battle.html | GQ's Cover War May Be a Pyrrhic Battle | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-pizarro-gratiana-oniciu.html | Paid Notice: Deaths PIZARRO, GRATIANA ONICIU | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-thompson-peter-frank-l-jr.html | Paid Notice: Deaths THOMPSON, PETER (FRANK L., JR.) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/public-lives-forever-linked-to-clinton-ferociously-loyal-to-mccain.html | PUBLIC LIVES; Forever Linked to Clinton, Ferociously Loyal to McCain | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/pfizer-approves-90-billion-deal-for-warner-lambert.html | Pfizer Approves $90 Billion Deal for Warner-Lambert | False | By Melody Petersen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/books/books-of-the-times-going-beneath-the-surface-to-retrieve-a-lost-love.html | BOOKS OF THE TIMES; Going Beneath the Surface to Retrieve a Lost Love | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/the-2000-campaign-the-black-vote-sharpton-seeks-debate-on-race-issues.html | THE 2000 CAMPAIGN: THE BLACK VOTE; Sharpton Seeks Debate on Race Issues | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-famulare-ethel.html | Paid Notice: Deaths FAMULARE, ETHEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/3-acquisitions-will-complete-sterling-forest.html | 3 Acquisitions Will Complete Sterling Forest | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/in-america-another-glass-ceiling.html | IN AMERICA; Another Glass Ceiling | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-kenny-mary-jane.html | Paid Notice: Deaths KENNY, MARY JANE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/theater/theater-review-a-portrait-in-words-for-a-wordless-artist.html | THEATER REVIEW; A Portrait in Words For a Wordless Artist | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/this-week-s-equity-offerings.html | This Week's Equity Offerings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-classified-material-handle-with-care-711101.html | Classified Material: Handle With Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-roer-edwin.html | Paid Notice: Deaths ROER, EDWIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-women-as-firefighters-680877.html | Women as Firefighters | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-dubas-charles.html | Paid Notice: Deaths DUBAS, CHARLES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/virtual-publishing-from-arthur-clarke-to-psoriasis-tales.html | Virtual Publishing: From Arthur Clarke To Psoriasis Tales | False | By Doreen Carvajal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-smith-beatrice-c.html | Paid Notice: Deaths SMITH, BEATRICE C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-schueler-c-richard.html | Paid Notice: Deaths SCHUELER, C. RICHARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/inside-709697.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/patents-measuring-pain-universal-scale-comparing-it-with-pain-fellow-sufferers.html | Patents; Measuring pain on a universal scale, and comparing it with the pain of fellow sufferers. | False | By Sabra Chartrand | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/frederick-vanderbilt-field-wealthy-leftist-dies-at-94.html | Frederick Vanderbilt Field, Wealthy Leftist, Dies at 94 | False | By Enid Nemy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-marcus-isobel-nee-lesser.html | Paid Notice: Deaths MARCUS, ISOBEL (NEE LESSER) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/moscow-takes-step-to-ease-us-fears-on-plutonium-use.html | Moscow Takes Step To Ease U.S. Fears On Plutonium Use | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/metro-news-briefs-new-york-officials-identify-rikers-inmate-who-died.html | METRO NEWS BRIEFS: NEW YORK; Officials Identify Rikers Inmate Who Died | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/2000-campaign-media-magazines-make-mccain-man-hour-bush-aides-watch-clock.html | THE 2000 CAMPAIGN: THE MEDIA; Magazines Make McCain Man of the Hour; Bush Aides Watch the Clock | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/baseball-jeter-hopes-to-stick-around-for-a-while.html | BASEBALL; Jeter Hopes to Stick Around for a While | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/dance-review-argentine-heat-near-the-icy-hudson.html | DANCE REVIEW; Argentine Heat Near The Icy Hudson | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/israeli-killed-in-lebanon-spurring-calls-to-retaliate.html | Israeli Killed in Lebanon, Spurring Calls to Retaliate | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/william-s-heckscher-historian-of-art-and-museum-director-94.html | William S. Heckscher, Historian Of Art and Museum Director, 94 | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/2000-campaign-democrats-bradley-concedes-he-s-got-all-eggs-march-7-basket.html | THE 2000 CAMPAIGN: THE DEMOCRATS; BRADLEY CONCEDES HE'S GOT ALL EGGS IN MARCH 7 BASKET | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/on-pro-basketball-injuries-force-a-test-is-ward-the-answer.html | ON PRO BASKETBALL; Injuries Force a Test (Is Ward the Answer?) | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/haider-opens-old-wound-over-germans-czechs-ousted.html | Haider Opens Old Wound Over Germans Czechs Ousted | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/rights-group-says-nato-killed-500-civilians-in-kosovo-war.html | Rights Group Says NATO Killed 500 Civilians in Kosovo War | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/jorg-haider-s-other-message.html | Jorg Haider's Other Message | False | By Ian Buruma | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-dachs-martin-r.html | Paid Notice: Deaths DACHS, MARTIN R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/music-review-things-besides-music-may-be-afoot.html | MUSIC REVIEW; Things Besides Music May Be Afoot | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/IHT-india-should-seek-stronger-relations-with-the-united-states.html | India Should Seek Stronger Relations With the United States | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/IHT-encourage-parenthood-and-penalize-the-selfish.html | Encourage Parenthood and Penalize the Selfish | False | By Philip Bowring, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/cabaret-review-when-red-hot-mama-goes-marchin-in.html | CABARET REVIEW; When Red-Hot Mama Goes Marchin' In | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/IHT-tehran-asks-for-help-after-mortar-attacks.html | Tehran Asks for Help After Mortar Attacks | False | By Geneive Abdo, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/after-tudjman-croatia-may-look-to-a-low-key-leader.html | After Tudjman, Croatia May Look to a Low-Key Leader | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/IHT-1925worlds-end-in-our-pages100-75-and-50-years-ago.html | 1925:World's End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/clinton-to-seek-big-increase-in-funds-to-fight-child-labor-abroad.html | Clinton to Seek Big Increase in Funds to Fight Child Labor Abroad | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/metro-news-briefs-new-york-police-fatally-shoot-man-in-queens-stabbing.html | METRO NEWS BRIEFS: NEW YORK; Police Fatally Shoot Man in Queens Stabbing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-sicherman-aranka.html | Paid Notice: Deaths SICHERMAN, ARANKA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-classified-material-handle-with-care-711098.html | Classified Material: Handle With Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-business-advertising-procter-gamble-tries-new-approach-spots-for-pampers.html | THE MEDIA BUSINESS: ADVERTISING; Procter & Gamble tries a new approach in spots for Pampers. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-auchincloss-edgar-s.html | Paid Notice: Deaths AUCHINCLOSS, EDGAR S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/s-j-silberman-84-executive-and-new-york-philanthropist.html | S. J. Silberman, 84, Executive And New York Philanthropist | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/essay-the-bush-comeback.html | ESSAY; The Bush Comeback | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/russian-troops-capture-what-remains-of-grozny.html | Russian Troops Capture What Remains of Grozny | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-ewing-is-knicks-center-of-attention.html | BASKETBALL; Ewing Is Knicks' Center of Attention | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/revisions-she-sidled-up-to-a-man-s-world-and-made-it-hers.html | REVISIONS; She Sidled Up to a Man's World and Made It Hers | False | By Margo Jefferson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-stogel-philip.html | Paid Notice: Deaths STOGEL, PHILIP | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/IHT-bradley-aims-at-gore-while-a-resurgent-mccain-assails-bush-the.html | Bradley Aims at Gore While a Resurgent McCain Assails Bush : The Candidates' Knives Come Out | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-houston-james-w.html | Paid Notice: Deaths HOUSTON, JAMES W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/an-18-minute-view-with-a-new-image.html | An 18-Minute View With a New Image | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/judge-to-rule-on-newspapers-request-to-open-hearings.html | Judge to Rule on Newspapers' Request to Open Hearings | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/the-durable-expansion.html | The Durable Expansion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-gun-licensing-leader-680818.html | Gun-Licensing Leader | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/industry-view-smart-appliances-may-be-offering-some-features-that-now-seem-silly.html | Industry View; Smart appliances may be offering some features that now seem silly, but every technology has to start someplace. | False | By Alice Hill | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/pro-basketball-big-men-switch-roles.html | PRO BASKETBALL; Big Men Switch Roles | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/a-vain-call-for-help-as-serbs-killed-his-wife.html | A Vain Call for Help, as Serbs Killed His Wife | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/e-commerce-report-critics-press-legal-assault-on-tracking-of-web-users.html | E-Commerce Report; Critics Press Legal Assault On Tracking Of Web Users | False | By Bob Tedeschi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-car-theft-and-insurance-687820.html | Car Theft and Insurance | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-raymond-josephine.html | Paid Notice: Deaths RAYMOND, JOSEPHINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/golf-still-striving-to-hit-a-long-ball.html | GOLF; Still Striving to Hit a Long Ball | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/IHT-cohen-brings-us-missiledefense-argument-to-europe.html | Cohen Brings U.S. Missile-Defense Argument to Europe | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/army-s-newest-objective-is-livable-family-housing.html | Army's Newest Objective Is Livable Family Housing | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/economic-calendar.html | Economic Calendar | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/hockey-the-bures-talk-and-play-a-great-all-star-game.html | HOCKEY; The Bures Talk, and Play, a Great All-Star Game | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-gore-and-the-politics-of-abortion-711152.html | Gore and the Politics of Abortion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-the-guthrie-legacy-687227.html | The Guthrie Legacy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/IHT-1950students-cheat-in-our-pages100-75-and-50-years-ago.html | 1950Students Cheat : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-open-holocaust-files-704032.html | Open Holocaust Files | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/on-hockey-nhl-goalies-fear-one-man-power-play.html | ON HOCKEY; N.H.L. Goalies Fear One-Man Power-Play | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-talk-quiz-show-s-popularity-makes-it-a-weapon.html | MEDIA TALK; Quiz Show's Popularity Makes it a Weapon | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/technology/koch-finds-a-new-calling-in-a-consumer-legal-site.html | Koch Finds a New Calling in a Consumer Legal Site | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-winstar-chooses-margeotes-fertitta.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Winstar Chooses Margeotes/Fertitta | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/jakarta-journal-indonesia-s-chinese-win-a-happy-new-year-at-last.html | Jakarta Journal; Indonesia's Chinese Win a Happy New Year at Last | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/IHT-italy-kicks-off-tourney-with-upset-victory-over-scotland.html | Italy Kicks Off Tourney With Upset Victory Over Scotland | False | By Peter Berlin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/boxing-frazier-s-daughter-has-fast-debut.html | BOXING; Frazier's Daughter Has Fast Debut | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/mayor-has-busy-morning-on-5-tv-news-programs.html | Mayor Has Busy Morning On 5 TV News Programs | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/it-s-official-first-lady-is-now-candidate-clinton.html | It's Official: First Lady Is Now Candidate Clinton | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/plus-track-and-field-psal-championships-clinton-tottenville-win-boys-and-girls.html | PLUS: TRACK AND FIELD -- P.S.A.L. CHAMPIONSHIPS; Clinton, Tottenville Win Boys and Girls | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/sports-of-the-times-out-of-africa-but-not-out-of-character.html | Sports of The Times; Out of Africa, but Not Out of Character | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-niebrugge-jane.html | Paid Notice: Deaths NIEBRUGGE, JANE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-nba-finds-minimal-use-of-marijuana-in-first-tests.html | BASKETBALL; N.B.A. Finds Minimal Use Of Marijuana In First Tests | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/report-rings-alarm-bells-about-privacy-on-the-internet.html | Report Rings Alarm Bells About Privacy On the Internet | False | By Jeri Clausing | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-mctigue-thomas-v.html | Paid Notice: Deaths MCTIGUE, THOMAS V. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-johnson-meredith.html | Paid Notice: Deaths JOHNSON, MEREDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/first-woman-is-elected-governor-in-japan.html | First Woman Is Elected Governor in Japan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-siegel-marla-kace.html | Paid Notice: Deaths SIEGEL, MARLA KACE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-popular-but-right-704024.html | Popular. But Right? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/clinton-in-budget-seeks-to-bolster-medicare-program.html | CLINTON, IN BUDGET, SEEKS TO BOLSTER MEDICARE PROGRAM | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-for-an-open-ballot-709689.html | For An Open Ballot | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-pattullo-g-robson.html | Paid Notice: Deaths PATTULLO, G. ROBSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-accounts-711306.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/metropolitan-diary-704814.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/music-review-a-young-quartet-from-berlin-notable-for-maturity.html | MUSIC REVIEW; A Young Quartet From Berlin, Notable for Maturity | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/us/ellenboro-journal-linguist-finds-dialect-a-flourishin-in-appalachia.html | Ellenboro Journal; Linguist Finds Dialect A-flourishin' in Appalachia | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-tokayer-edith.html | Paid Notice: Deaths TOKAYER, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/dividend-meetings-702838.html | Dividend Meetings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-to-china-via-india-686786.html | To China via India | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/sports-of-the-times-in-an-era-of-hyperbole-people-can-go-adrift.html | Sports of The Times; In an Era of Hyperbole, People Can Go Adrift | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/movies/the-winners-take-your-pick-no-sure-bets-for-this-year-s-academy-awards.html | The Winners? Take Your Pick; No Sure Bets for This Year's Academy Awards | False | By Rick Lyman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/in-the-slaying-of-a-columbia-student-mourning-and-mystery.html | In the Slaying of a Columbia Student, Mourning and Mystery | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/news-summary-711071.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-hogan-john-francis.html | Paid Notice: Deaths HOGAN, JOHN FRANCIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-falk-harriet.html | Paid Notice: Deaths FALK, HARRIET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/IHT-bidding-for-entry-a-us-cycling-team-scores-points-in-malaysia-a.html | Bidding for Entry, a U.S. Cycling Team Scores Points in Malaysia : A Long Ride to the Tour de France | False | By Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/compressed-data-koch-finds-a-new-calling-in-a-consumer-legal-site.html | COMPRESSED DATA; Koch Finds A New Calling in a Consumer Legal Site | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-levy-rose.html | Paid Notice: Deaths LEVY, ROSE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/voting-rights-undermined.html | Voting Rights Undermined | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-rehbinder-michel.html | Paid Notice: Deaths REHBINDER, MICHEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/mrs-clinton-s-launch.html | Mrs. Clinton's Launch | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-goldenson-leonard-h.html | Paid Notice: Deaths GOLDENSON, LEONARD H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/college-basketball-women-s-roundup-washington-leads-no-10-knights-in-rout.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP; Washington Leads No. 10 Knights in Rout | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/mccaw-group-expected-to-offer-financing-for-iridium.html | McCaw Group Expected to Offer Financing for Iridium | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/technology-do-viewers-even-want-to-interact-with-tv.html | TECHNOLOGY; Do Viewers Even Want To Interact With TV? | False | By Joel Brinkley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/golf-outsiders-share-lead-woods-in-hunt.html | GOLF; Outsiders Share Lead; Woods in Hunt | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/moxley-murder-case-is-a-circumstantial-challenge-for-prosecutors.html | Moxley Murder Case Is a Circumstantial Challenge for Prosecutors | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/the-media-business-advertising-addenda-people-711314.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/basketball-st-john-s-takes-a-day-off-but-only-from-practicing.html | BASKETBALL; St. John's Takes a Day Off But Only From Practicing | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-talk-journal-escalates-battle-with-british-rival.html | MEDIA TALK; Journal Escalates Battle With British Rival | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/style/review-fashion-puff-daddy-s-cut-not-too-baggy-not-too-tight.html | Review/Fashion; Puff Daddy's Cut: 'Not Too Baggy , Not Too Tight' | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-kraus-janet.html | Paid Notice: Deaths KRAUS, JANET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-memorials-lohman-gertrude.html | Paid Notice: Memorials LOHMAN, GERTRUDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-meredith-morley.html | Paid Notice: Deaths MEREDITH, MORLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/IHT-free-services-on-web-can-assess-and-fortify-computers-defenses.html | Free Services on Web Can Assess and Fortify Computer's Defenses | False | By Lee Dembart, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/world/a-peaceful-raid-ends-students-long-siege-in-mexico.html | A Peaceful Raid Ends Students' Long Siege in Mexico | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/college-basketball-men-s-roundup-richardson-s-27-lift-flying-dutchmen.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Richardson's 27 Lift Flying Dutchmen | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/compressed-data-jerry-springer-on-people-internet-and-chewing-gum.html | COMPRESSED DATA; Jerry Springer on People, Internet and Chewing Gum | False | By Laurie J. Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/a-smooth-road-to-the-death-house.html | A Smooth Road to the Death House | False | By Stephen B. Bright | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/weaving-future-old-threads-connecticut-town-ties-history-high-tech-comeback-plan.html | Weaving a Future From Old Threads; Connecticut Town Ties History And High-Tech in Comeback Plan | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-reading-test-s-high-toll-704067.html | Reading Test's High Toll | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/business-digest-703729.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/media-talk-reporters-square-off-over-clinton-scandal.html | MEDIA TALK; Reporters Square Off Over Clinton Scandal | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/plus-track-and-field-met-championships-rutgers-men-upset-seton-hall-to-win.html | PLUS: TRACK AND FIELD -- MET CHAMPIONSHIPS; Rutgers Men Upset Seton Hall to Win | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/metro-news-briefs-new-york-2-moonlighting-officers-are-accused-of-theft.html | METRO NEWS BRIEFS: NEW YORK; 2 Moonlighting Officers Are Accused of Theft | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/playing-by-europe-s-new-ground-rules-gave-vodafone-a-victory.html | Playing by Europe's New Ground Rules Gave Vodafone a Victory | False | By Edmund L. Andrews and Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/soccer-unable-to-trade-top-pick-metrostars-pull-a-surprise.html | SOCCER; Unable to Trade Top Pick, MetroStars Pull a Surprise | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-memorials-levy-senator-norman.html | Paid Notice: Memorials LEVY, SENATOR NORMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-roberts-stephen-m.html | Paid Notice: Deaths ROBERTS, STEPHEN M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/after-turbulent-week-treasury-says-bond-market-will-be-orderly-with-less-supply.html | After Turbulent Week, Treasury Says Bond Market Will Be Orderly With Less Supply | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/brill-editor-is-wearing-two-hats-one-electronic.html | Brill Editor Is Wearing Two Hats, One Electronic | False | By Doreen Carvajal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/opinion/l-gore-and-the-politics-of-abortion-711144.html | Gore and the Politics of Abortion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-smith-elaine.html | Paid Notice: Deaths SMITH, ELAINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/nyregion/golden-opportunity-special-report-brooklyn-boom-elderly-care-laid-fraud.html | GOLDEN OPPORTUNITY: A special report.; Brooklyn Boom In Elderly Care Is Laid to Fraud | False | By Dan Barry and Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/clifford-h-keene-89-surgeon-and-kaiser-permanente-chief.html | Clifford H. Keene, 89, Surgeon And Kaiser Permanente Chief | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/classified/paid-notice-deaths-brill-florence-m.html | Paid Notice: Deaths BRILL, FLORENCE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/philip-jones-71-trumpeter-and-music-educator-in-britain.html | Philip Jones, 71, Trumpeter And Music Educator in Britain | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/business/fcc-denies-sinclair-s-request-to-modify-digital-tv-standard.html | F.C.C. Denies Sinclair's Request To Modify Digital TV Standard | False | By Joel Brinkley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/arts/music-review-a-rare-evening-with-enescu-not-without-perils.html | MUSIC REVIEW; A Rare Evening With Enescu, Not Without Perils | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-07 | 2000-02-07 | https://www.nytimes.com/2000/02/07/sports/yacht-racing-another-transition-for-america-s-cup-as-italy-celebrates.html | YACHT RACING; Another Transition For America's Cup As Italy Celebrates | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pbs-names-turner-broadcasting-executive-as-its-new-president.html | PBS Names Turner Broadcasting Executive as Its New President | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-news-invivo-raises-takeover-offer-for-protocol-systems.html | COMPANY NEWS; INVIVO RAISES TAKEOVER OFFER FOR PROTOCOL SYSTEMS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/aol-reportedly-eyeing-bid-for-remainder-of-aol-europe.html | AOL Reportedly Eyeing Bid for Remainder of AOL Europe | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/now-it-is-ebay-s-turn-to-face-government-scrutiny.html | Now It Is EBay Â¬Â¦s Turn to Face Government Scrutiny | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/pfizer-gets-its-deal-to-buy-warner-lambert-for-90.2-billion.html | Pfizer Gets Its Deal To Buy Warner-Lambert for $90.2 Billion | False | By Melody Petersen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-europe-and-austria-letters-to-the-editor.html | Europe and Austria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/boca-raton-journal-cultivating-scholars-even-in-the-sun.html | Boca Raton Journal; Cultivating Scholars, Even in the Sun | False | By Patricia Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/hockey-devils-get-no-breaks-after-the-all-star-game.html | HOCKEY; Devils Get No Breaks After the All-Star Game | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/polo-ralph-lauren-nbc-set-internet-venture.html | Polo Ralph Lauren, NBC Set Internet Venture | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/jack-scott-a-prominent-critic-of-sport-s-excesses-dies-at-57.html | Jack Scott, a Prominent Critic Of Sport's Excesses, Dies at 57 | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/pro-football-chrebet-and-ex-giant-arrested-in-bar-brawl.html | PRO FOOTBALL; Chrebet and Ex-Giant Arrested in Bar Brawl | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/inside-724238.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/style/IHT-the-odyssey-of-a-chinese-imperial-favorite.html | The Odyssey of a Chinese Imperial Favorite | False | By Mia Turner, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/school-board-and-cuny-are-to-expand-college-plan.html | School Board And CUNY Are to Expand College Plan | False | By Karen W. Arenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-news-newfield-exploration-to-invest-in-texas-gas-fields.html | COMPANY NEWS; NEWFIELD EXPLORATION TO INVEST IN TEXAS GAS FIELDS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/2000-campaign-delaware-2-would-be-washingtons-cross-into-little-delaware-1-doesn.html | THE 2000 CAMPAIGN: DELAWARE; 2 Would-Be Washingtons Cross Into Little Delaware; 1 Doesn't | False | By David E. Rosenbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-europe-and-austria-letters-to-the-editor-00391606004.html | Europe and Austria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-mccain-s-lost-issue-714852.html | McCain's Lost 'Issue' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/music-review-a-sunny-start-turns-melancholy-in-shostakovich-s-string-quartets.html | MUSIC REVIEW; A Sunny Start Turns Melancholy in Shostakovich's String Quartets | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/1.6-million-cyberlings-go-a-hunting-for-aliens.html | 1.6 Million Cyberlings Go a-Hunting for Aliens | False | By William J. Broad | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/l-assessing-risks-723681.html | Assessing Risks | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/coolidge-s-democratic-disciples.html | Coolidge's Democratic Disciples | False | By Robert B. Reich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-europe-new-head-for-millennium-dome.html | WORLD BUSINESS BRIEFING: EUROPE; NEW HEAD FOR MILLENNIUM DOME | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-media-business-advertising-nbc-helps-ralph-lauren-fulfill-a-multimedia-dream.html | THE MEDIA BUSINESS: ADVERTISING; NBC helps Ralph Lauren fulfill a multimedia dream. | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/france-provides-morning-after-pill-to-schoolgirls.html | France Provides Morning-After Pill to Schoolgirls | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-bullwinkel-dorothy-demling.html | Paid Notice: Deaths BULLWINKEL, DOROTHY DEMLING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/hospital-in-boston-halts-gene-therapy-research.html | Hospital in Boston Halts Gene Therapy Research | False | By Philip J. Hilts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/naming-names-an-alley-rollcall.html | Naming Names: An Alley Roll-Call | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/3-are-accused-of-many-lies-after-assault-on-louima.html | 3 Are Accused Of Many Lies After Assault On Louima | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/worldbusiness/IHT-no-jolt-for-daewoo-bonds.html | No Jolt for Daewoo Bonds | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-memorials-grandis-estel.html | Paid Notice: Memorials GRANDIS, ESTEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/the-flaw-in-buckley-v-valeo.html | The Flaw in Buckley v. Valeo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/plus-baseball-mets-infielder-claimed-from-devil-rays.html | PLUS: BASEBALL -- METS; Infielder Claimed From Devil Rays | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/books/edgar-bowers-75-a-poet-in-the-formalist-style.html | Edgar Bowers, 75, a Poet in the Formalist Style | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/nuala-pelletier-office-manager-63.html | Nuala Pelletier, Office Manager, 63 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/judge-orders-preliminary-injunction-against-canadian-web-site.html | Judge Orders Preliminary Injunction Against Canadian Web Site | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/2000-campaign-union-vote-copying-reagan-s-strategy-mccain-courts-democrats.html | THE 2000 CAMPAIGN: THE UNION VOTE; Copying Reagan's Strategy, McCain Courts Democrats | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-memorials-janaver-richard.html | Paid Notice: Memorials JANAVER, RICHARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-boulton-schroeder.html | Paid Notice: Deaths BOULTON, SCHROEDER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/veteran-gore-fund-raiser-goes-on-trial.html | Veteran Gore Fund-Raiser Goes on Trial | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/clinton-plans-a-good-year-for-new-york.html | Clinton Plans A Good Year For New York | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-lawrence-christine.html | Paid Notice: Deaths LAWRENCE, CHRISTINE D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/pop-review-a-party-with-politics-and-plenty-of-dancing.html | POP REVIEW; A Party With Politics And Plenty of Dancing | False | By Ann Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/scientists-do-the-math-to-fight-breast-cancer.html | Scientists Do the Math to Fight Breast Cancer | False | By Denise Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-europe-and-austria-letters-to-the-editor-94086856772.html | Europe and Austria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/books/books-of-the-times-run-gerutha-run-elsinore-aye-has-gone-suburban.html | BOOKS OF THE TIMES; Run, Gerutha, Run: Elsinore, Aye, Has Gone Suburban | False | By Michiko Kakutani | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/style/review-fashion-now-even-rebels-are-looking-ladylike.html | Review/Fashion; Now, Even Rebels Are Looking Ladylike | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-camby-set-for-surgery-to-find-extent-of-injury.html | BASKETBALL; Camby Set for Surgery To Find Extent of Injury | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-boehm-david-a.html | Paid Notice: Deaths BOEHM, DAVID A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-where-a-boy-can-live-in-freedom-723525.html | Where a Boy Can Live in Freedom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/media-business-advertising-addenda-two-online-companies-sign-up-with-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Online Companies Sign Up With Agencies | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-briefs-723762.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world-business-briefing-asia-us-firms-invest-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; U.S. FIRMS INVEST IN JAPAN | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/president-stuns-brown-u-by-leaving-to-be-vanderbilt-chancellor.html | President Stuns Brown U. by Leaving to Be Vanderbilt Chancellor | False | By Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world-business-briefing-europe-russian-company-hires-morgan.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN COMPANY HIRES MORGAN | False | By Neela Banerjee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/yugoslav-defense-chief-a-milosevic-ally-is-slain.html | Yugoslav Defense Chief, a Milosevic Ally, Is Slain | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/c-corrections-724491.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/style/review-fashion-from-singular-visions-to-the-gently-used.html | Review/Fashion; From Singular Visions To the Gently Used | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-smarting-from-fallout-group-will-confine-talks-to-agriculture-wto-plans.html | Smarting From Fallout, Group Will Confine Talks to Agriculture : WTO Plans To Resume Negotiations After Seattle | False | By Elizabeth Olson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/president-s-budget-proposal-pentagon-spending-chief-themes-military-budget.html | THE PRESIDENT'S BUDGET PROPOSAL: PENTAGON SPENDING; Chief Themes of Military Budget: Modernizing and Troop Welfare | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/8-more-are-freed-from-afghan-jet-hijacked-to-britain.html | 8 More Are Freed From Afghan Jet Hijacked to Britain | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/a-day-for-twists-taunts-and-snubs-on-campaign-trail.html | A Day for Twists, Taunts and Snubs On Campaign Trail | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/last-lap-budget.html | Last-Lap Budget | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/owners-want-to-ask-mayor-who-razed-our-building.html | Owners Want to Ask Mayor: Who Razed Our Building? | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-islamists-policies-win-allies-in-malaysia-state.html | Islamists' Policies Win Allies in Malaysia State | False | By Thomas Fuller, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/style/front-row-fashion-catches-up-with-michele-savoia-oscar-de-la-renta-designs.html | Front Row; Fashion catches up with Michele Savoia Oscar de la Renta designs uniforms for Dominican police Glamour via the Web. | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/metro-news-briefs-new-york-one-killed-and-another-badly-injured-in-attack.html | METRO NEWS BRIEFS: NEW YORK; One Killed and Another Badly Injured in Attack | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-gold-prices-rise-sharply-as-tighter-supply-seen.html | Gold Prices Rise Sharply As Tighter Supply Seen | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/l-depression-debunking-723703.html | Depression Debunking | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-roberts-stephen-m.html | Paid Notice: Deaths ROBERTS, STEPHEN M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-handel-bess.html | Paid Notice: Deaths HANDEL, BESS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-consequences-when-cold-pills-dont-stop-at-the-nose.html | VITAL SIGNS: CONSEQUENCES; When Cold Pills Don't Stop at the Nose | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-europe-stronger-results-at-adidas.html | WORLD BUSINESS BRIEFING: EUROPE; STRONGER RESULTS AT ADIDAS | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-bloomgold-rose.html | Paid Notice: Deaths BLOOMGOLD, ROSE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/nyc-for-now-he-s-mccain-in-tabloids.html | NYC; For Now, He's McCain In Tabloids | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-the-ad-campaign-bush-and-mccain-vie-on-truth.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush and McCain Vie on Truth | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/gad-rausing-77-swedish-innovator-of-beverage-containers.html | Gad Rausing, 77, Swedish Innovator of Beverage Containers | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/airline-wants-to-take-web-all-the-way.html | Airline Wants to Take Web All the Way | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/c-corrections-724521.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/russia-s-empty-victory.html | Russia's Empty Victory | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/mrs-clinton-turns-focus-to-plans-to-ease-upstate-economic-troubles.html | Mrs. Clinton Turns Focus to Plans to Ease Upstate Economic Troubles | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-apathy-and-poverty-715131.html | Apathy and Poverty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/media-business-advertising-addenda-california-raisins-make-comeback-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Raisins Make Comeback in Campaign | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/pro-football-2-giants-assistants-promoted-as-fassel-delegates-authority.html | PRO FOOTBALL; 2 Giants Assistants Promoted As Fassel Delegates Authority | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-republicans-cool-to-proposal-that-would-use-projected-surplus-clinton.html | Republicans Cool to Proposal That Would Use Projected Surplus : Clinton Sends a $1.84 Trillion Budget | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-hurley-eugene-r-jr.html | Paid Notice: Deaths HURLEY, EUGENE R., JR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/yahoo-blames-a-hacker-attack-for-a-lengthy-service-failure.html | Yahoo Blames a Hacker Attack for a Lengthy Service Failure | False | By Matt Richtel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/business-digest-724190.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/college-basketball-men-s-notebook-winning-streak-bringing-fans-out.html | COLLEGE BASKETBALL; MEN'S NOTEBOOK; Winning Streak Bringing Fans Out | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/worldbusiness/IHT-alliance-yields-global-index.html | Alliance Yields Global Index | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-beware-of-nets-newman-when-he-gets-that-look.html | BASKETBALL; Beware of Nets' Newman When He Gets That Look | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/dance-in-review-713554.html | DANCE IN REVIEW | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/another-setback-for-a-much-delayed-road.html | Another Setback for a Much-Delayed Road | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-new-york-a-rested-gore-goes-after-hard-hat-and-high-hat-votes.html | THE 2000 CAMPAIGN: NEW YORK; A Rested Gore Goes After Hard-Hat and High-Hat Votes | False | By Katharine Q. Seelye With David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-kurz-edmund-p.html | Paid Notice: Deaths KURZ, EDMUND P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/corel-purchases-inprise-borland-in-244-billion-stock-swap.html | Corel Purchases Inprise/Borland in $2.44 Billion Stock Swap | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/worldbusiness/IHT-thinking-ahead-commentary-its-time-to-object-to.html | Thinking Ahead / Commentary : It's Time to Object to IMF Candidate | False | By Reginald Dale, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/hockey-richter-hurts-knee-and-will-miss-game-with-devils.html | HOCKEY; Richter Hurts Knee and Will Miss Game With Devils | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-europe-and-austria-letters-to-the-editor-92422730105.html | Europe and Austria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/indonesia-s-president-says-he-will-forgive-former-foe.html | Indonesia's President Says He Will Forgive Former Foe | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-kaufman-moshe.html | Paid Notice: Deaths KAUFMAN, MOSHE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/metro-news-briefs-new-york-man-is-shot-in-thigh-at-manhattan-nightclub.html | METRO NEWS BRIEFS: NEW YORK; Man Is Shot in Thigh At Manhattan Nightclub | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-1950-polite-thief-in-our-pages100-75-and-50-years-ago.html | 1950:Polite Thief : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/international-business-after-seattle-trade-group-scales-back-its-agenda.html | INTERNATIONAL BUSINESS; After Seattle, Trade Group Scales Back Its Agenda | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/l-missing-language-link-723673.html | Missing Language Link | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/track-and-field-marathoner-s-mental-map-leads-to-the-olympic-trials.html | TRACK AND FIELD; Marathoner's Mental Map Leads to the Olympic Trials | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-beer-abraham.html | Paid Notice: Deaths BEER, ABRAHAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-expect-genetic-engineering-of-plants-in-unexpected-places.html | Expect Genetic Engineering of Plants in Unexpected Places | False | By David Tepfer, Sjef Smeekens and Olivia Lepri, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-goldenson-leonard-h.html | Paid Notice: Deaths GOLDENSON, LEONARD H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-conroy-edward-m-reverend-sr.html | Paid Notice: Deaths CONROY, EDWARD M. REVEREND SR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-provide-a-health-boost-for-cubans.html | Provide a Health Boost for Cubans | False | By Cä'sÃ©sar Chelala, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-media-business-advertising-addenda-accounts-724220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/music-review-gentle-hints-of-bach-as-a-work-in-progress.html | MUSIC REVIEW; Gentle Hints of Bach as a Work in Progress | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-bennett-arthur.html | Paid Notice: Deaths BENNETT, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/television-review-when-a-money-machine-needs-a-helping-hand.html | TELEVISION REVIEW; When a Money Machine Needs a Helping Hand | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-cause-effect-a-warm-wind-and-a-bad-headache.html | VITAL SIGNS: CAUSE & EFFECT; A Warm Wind and a Bad Headache | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/president-s-budget-proposal-goals-one-step-time-clinton-seeks-more-help-for-poor.html | THE PRESIDENT'S BUDGET PROPOSAL: THE GOALS; One Step at a Time, Clinton Seeks More Help for Poor and Elderly | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-1925secret-to-joy-in-our-pages-100-75-and-50-years-ago.html | 1925:Secret to Joy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-the-strategist-mccain-aide-s-conservatism-runs-deep.html | THE 2000 CAMPAIGN: THE STRATEGIST; McCain Aide's Conservatism Runs Deep | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/police-say-brooklyn-couple-died-in-murder-and-suicide.html | Police Say Brooklyn Couple Died in Murder and Suicide | False | By Kevin Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/new-asteroid-that-may-threaten-earth-is-found.html | New Asteroid That May Threaten Earth Is Found | False | By William J. Broad | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/q-a-713546.html | Q & A | False | By C. Claiborne Ray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/the-neediest-cases-family-caught-in-the-gap-between-welfare-and-work.html | THE NEEDIEST CASES; Family Caught in the Gap Between Welfare and Work | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/soccer-roundup-us-preparing-for-gold-cup.html | SOCCER: ROUNDUP; U.S. Preparing For Gold Cup | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-trouble-on-flights-715115.html | Trouble on Flights | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/transactions-724475.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-a-futile-drug-war-716774.html | A Futile Drug War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/executive-changes-720917.html | EXECUTIVE CHANGES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/palestinians-freeze-peace-talks-and-release-a-militant-leader.html | Palestinians Freeze Peace Talks And Release a Militant Leader | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-memorials-lieberman-judy.html | Paid Notice: Memorials LIEBERMAN, JUDY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-von-stade-sandra-c.html | Paid Notice: Deaths VON STADE, SANDRA C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/c-corrections-724556.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-raymond-jo.html | Paid Notice: Deaths RAYMOND, JO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/the-novice-getting-a-grip-on-a-clump-of-molecules.html | THE NOVICE; Getting a Grip on a Clump of Molecules | False | By Liz Neporent | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-rebel-flag-and-race-714828.html | Rebel Flag and Race | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-muscle-groups-a-therapists-touch-on-arthritic-knees.html | VITAL SIGNS: MUSCLE GROUPS; A Therapist's Touch on Arthritic Knees | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-europe-and-austria-letters-to-the-editor-93769065861.html | Europe and Austria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-mcmahon-austin-j-jr.html | Paid Notice: Deaths MCMAHON, AUSTIN J., JR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/conservative-leader-says-gop-can-do-better-than-mayor.html | Conservative Leader Says G.O.P. Can Do Better Than Mayor | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/construction-worker-is-killed-in-world-trade-center-accident.html | Construction Worker Is Killed In World Trade Center Accident | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-re-educating-rocker-715026.html | Re-educating Rocker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-seelen-arthur.html | Paid Notice: Deaths SEELEN, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-meanwhile-travel-through-fact-and-fiction-to-a-beach-utopia-in.html | MEANWHILE : Travel Through Fact and Fiction To a Beach Utopia in Thailand | False | By Joe Cummings, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/cadillac-chief-moves-to-gm-service-unit.html | Cadillac Chief Moves to G.M. Service Unit | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/l-evolving-memory-723690.html | Evolving Memory | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/for-purloined-stamps-return-to-collector.html | For Purloined Stamps, Return to Collector | False | By Barth Healey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/internet-company-plans-a-queens-center-with-450-jobs.html | Internet Company Plans a Queens Center With 450 Jobs | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/international-business-austrians-consider-the-cost-of-extremism-in-the-cabinet.html | INTERNATIONAL BUSINESS; Austrians Consider the Cost Of Extremism in the Cabinet | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-welfare-and-child-care-714739.html | Welfare and Child Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/croatia-elects-a-moderate-to-follow-the-tudjman-era.html | Croatia Elects a Moderate To Follow the Tudjman Era | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/worldbusiness/IHT-a-rollercoaster-ride-leads-to-goldprice-dip.html | A Roller-Coaster Ride Leads to Gold-Price Dip | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-where-a-boy-can-live-in-freedom-723533.html | Where a Boy Can Live in Freedom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-roer-edwin.html | Paid Notice: Deaths ROER, EDWIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/nhl-islanders-four-players-are-recalled.html | N.H.L.: ISLANDERS; Four Players Are Recalled | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-kies-sarah-asnin.html | Paid Notice: Deaths KIES, SARAH (ASNIN) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/the-doctor-s-world-promise-and-peril-of-new-drugs-for-aids.html | THE DOCTOR'S WORLD; Promise and Peril Of New Drugs For AIDS | False | By Lawrence K. Altman, M.d. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/witness-at-diallo-trial-says-she-heard-talk-after-police-gunfire.html | Witness at Diallo Trial Says She Heard Talk After Police Gunfire | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/world-business-briefing-americas-canadian-cable-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN CABLE DEAL | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/track-and-field-kenyans-may-miss-rich-summer-tour.html | TRACK AND FIELD; Kenyans May Miss Rich Summer Tour | False | By Paul Gains | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-memorials-fischl-violet.html | Paid Notice: Memorials FISCHL, VIOLET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-storch-robert-d.html | Paid Notice: Deaths STORCH, ROBERT D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/maybe-we-are-alone-in-the-universe-after-all.html | Maybe We Are Alone in the Universe, After All | False | By William J. Broad | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-britz-phyllis-nee-jurow.html | Paid Notice: Deaths BRITZ, PHYLLIS (NEE JUROW) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-184-trillion-proposa-gets-cool-reception-from-republicans-us-budget.html | $1.84 Trillion Proposa Gets Cool Reception From Republicans : U.S. Budget Calls for Use Of Projected Surpluses | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-eldridge-elaine.html | Paid Notice: Deaths ELDRIDGE, ELAINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-markets-stocks-demand-for-technology-shares-drives-nasdaq-to-record.html | THE MARKETS: STOCKS; Demand for Technology Shares Drives Nasdaq to Record | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/man-kills-himself-after-shooting-westchester-student.html | Man Kills Himself After Shooting Westchester Student | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-battle-of-the-decades-reaganomics-vs-clintonomics-is-a-central-issue-in-2000.html | The Battle of the Decades; Reaganomics vs. Clintonomics Is a Central Issue in 2000 | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/2000-campaign-republican-front-runners-bush-takes-tougher-line-emphasizes-reform.html | THE 2000 CAMPAIGN: THE REPUBLICAN FRONT-RUNNERS; Bush Takes Tougher Line And Emphasizes Reform | False | By Jim Yardley With Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/russian-justice-crime-and-harassment.html | Russian Justice: Crime and Harassment | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-barkley-s-eligibility-is-awaiting-decision.html | BASKETBALL; Barkley's Eligibility Is Awaiting Decision | False | BY Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/tennis-it-only-gets-more-interesting-for-us-davis-cup-team.html | TENNIS; It Only Gets More Interesting for U.S. Davis Cup Team | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-1900french-poetry-in-our-pages100-75-and-50-years-ago.html | 1900:French Poetry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/c-corrections-724505.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/megadrought-appears-to-loom-in-africa.html | Megadrought Appears to Loom in Africa | False | By William K. Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/c-corrections-724513.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/pause-in-shooting-emerges-as-a-key-issue-in-diallo-trial.html | Pause in Shooting Emerges As a Key Issue in Diallo Trial | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/personal-health-the-fatty-nut-finds-its-place-at-the-table.html | PERSONAL HEALTH; The Fatty Nut Finds Its Place at the Table | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/a-gender-war-at-the-ballot-box.html | A Gender War at the Ballot Box | False | By Andrew Kohut | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/lucent-to-acquire-ortel-for-295-billion.html | Lucent to Acquire Ortel for $2.95 Billion | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-hageman-leola-johnson.html | Paid Notice: Deaths HAGEMAN, LEOLA JOHNSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/pop-review-yearning-earnest-sincere-and-so-sad.html | POP REVIEW; Yearning, Earnest, Sincere And So Sad | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-meredith-morley.html | Paid Notice: Deaths MEREDITH, MORLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-failure-in-kosovo-715034.html | Failure in Kosovo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-americas-bestfoods-buying-into-brazilian-company.html | WORLD BUSINESS BRIEFING: AMERICAS; BESTFOODS BUYING INTO BRAZILIAN COMPANY | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/president-s-budget-proposal-overview-clinton-s-budget-stresses-surplus-having-it.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OVERVIEW; CLINTON'S BUDGET STRESSES SURPLUS AND HAVING IT ALL | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/music-review-a-mix-of-azerbaijan-and-the-west.html | MUSIC REVIEW; A Mix of Azerbaijan and the West | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-american-topics-915106888899.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/public-interests-for-those-of-you-who-are-just-joining-us.html | Public Interests; For Those of You Who Are Just Joining Us . . . | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-sindeband-anna-p.html | Paid Notice: Deaths SINDEBAND, ANNA P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-jordan-irving.html | Paid Notice: Deaths JORDAN, IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-markets-market-place-all-the-glitter-doesn-t-mean-gold-is-golden.html | THE MARKETS: Market Place; All the Glitter Doesn't Mean Gold Is Golden | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/quotation-of-the-day-720623.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/doris-kenner-jackson-58-singer-in-the-original-shirelles-foursome.html | Doris Kenner-Jackson, 58, Singer In the Original Shirelles Foursome | False | By Ann Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/style/IHT-when-urban-goes-upscale.html | When Urban Goes Upscale | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/golf-woods-fashions-an-unforgettable-comeback.html | GOLF; Woods Fashions an Unforgettable Comeback | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/amazoncom-plans-to-sell-eurodenominated-notes.html | Amazon.com Plans to Sell Euro-Denominated Notes | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/at-yellowstone-an-ecosystem-teetering-on-a-tree.html | At Yellowstone, an Ecosystem Teetering on a Tree | False | By Jim Robbins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-luchterhand-patricia.html | Paid Notice: Deaths LUCHTERHAND, PATRICIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/pitching-democrats-cause-rangel-advances-his-own.html | Pitching Democrats' Cause, Rangel Advances His Own | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/sports-of-the-times-here-comes-the-judge-for-rocker.html | Sports of The Times; Here Comes The Judge For Rocker | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-riechers-robert-jon-md.html | Paid Notice: Deaths RIECHERS, ROBERT JON, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/news/islamists-policies-win-allies-in-malaysia-state.html | Islamists' Policies Win Allies in Malaysia State | False | By Thomas Fuller, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/foreign-affairs-liars-poker-intercontinental-style.html | Foreign Affairs; Liars' Poker, Intercontinental Style | False | By Thomas L Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-knicks-are-no-match-on-the-inside-and-out.html | BASKETBALL; Knicks Are No Match, On the Inside and Out | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-world-trade-robot-population-rising.html | WORLD BUSINESS BRIEFING: WORLD TRADE; ROBOT POPULATION RISING | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/worldbusiness/IHT-bas-results-show-signs-new-strategy-is-paying-off.html | BA's Results Show Signs New Strategy Is Paying Off | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-american-topics-hawaiian-language-rebounds.html | AMERICAN TOPICS : Hawaiian Language Rebounds | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-justice-for-east-timor-714780.html | Justice for East Timor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/theater/theater-review-a-legend-built-from-simple-wonder.html | THEATER REVIEW; A Legend Built From Simple Wonder | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-where-a-boy-can-live-in-freedom-723487.html | Where a Boy Can Live in Freedom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/co-corrections-724530.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/l-depression-debunking-723711.html | Depression Debunking | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/tsabong-journal-an-embarrassment-of-camels-it-s-in-police-hands.html | Tsabong Journal; An Embarrassment of Camels (It's in Police Hands) | False | By Rachel L Swarns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-freedman-roz-b.html | Paid Notice: Deaths FREEDMAN, ROZ B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-misreading-communism-letters-to-the-editor.html | Misreading Communism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/a-lonely-universe-2-scientists-say-yes.html | A Lonely Universe? 2 Scientists Say Yes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/a-new-technology-that-colors-the-world-sort-of.html | A New Technology That Colors the World (Sort of) | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/arts-in-america-big-names-big-bucks-a-museum-s-shopping-spree.html | Arts in America; Big Names, Big Bucks: A Museum's Shopping Spree | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/cases-pet-bird-is-suspect-in-death-of-patient.html | CASES; Pet Bird Is Suspect In Death Of Patient | False | By Denise Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/christie-s-is-changing-its-fees-in-face-of-suits-and-us-investigation.html | Christie's Is Changing Its Fees in Face of Suits and U.S. Investigation | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/scientist-work-sarah-blaffer-hrdy-primate-expert-explores-motherhood-s-brutal.html | SCIENTIST AT WORK: SARAH BLAFFER HRDY; Primate Expert Explores Motherhood's Brutal Side | False | By Natalie Angier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-its-high-time-to-face-the-korean-war-horrors.html | It's High Time to Face the Korean War Horrors | False | By Aidan Foster-Carter, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/news-summary-722952.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-domestic-violence-occurs-on-campus-715182.html | Domestic Violence Occurs on Campus | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-where-a-boy-can-live-in-freedom-723517.html | Where a Boy Can Live in Freedom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/metro-news-briefs-new-york-man-and-woman-shot-on-a-subway-train.html | METRO NEWS BRIEFS: NEW YORK; Man and Woman Shot On a Subway Train | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/arts/jazz-review-careful-with-melody-and-hooked-on-romance.html | JAZZ REVIEW; Careful With Melody And Hooked on Romance | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/corrections-724548.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-thompson-peter-frank.html | Paid Notice: Deaths THOMPSON, PETER (FRANK) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/IHT-nakata-new-boy-at-roma-seeks-his-niche-vantage-point-japanese.html | Nakata, New Boy at Roma, Seeks His Niche / Vantage Point : Japanese Soccer Star Keeps Italy Guessing | False | By Peter Berlin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/international-business-british-airways-cut-its-losses-last-quarter.html | INTERNATIONAL BUSINESS; British Airways Cut Its Losses Last Quarter | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/kana-communications-to-buy-silknet-software.html | Kana Communications to Buy Silknet Software | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/public-lives-he-who-has-the-most-toys-never-says-die.html | PUBLIC LIVES; He Who Has the Most Toys Never Says Die | False | By Joyce Wadler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/the-ad-campaign-giuliani-courts-upstate-voters.html | THE AD CAMPAIGN; Giuliani Courts Upstate Voters | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/world-business-briefing-americas-corel-raises-bet-on-linux.html | WORLD BUSINESS BRIEFING: AMERICAS; COREL RAISES BET ON LINUX | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-east-german-doping-716006.html | East German Doping | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/far-politics-school-life-goes-who-s-who-s-62-has-better-things-worry-about.html | Far From Politics, School Life Goes On; Who's In? Who's Out? I.S. 62 Has Better Things to Worry About | False | By Lynette Holloway | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-wiener-ann-m-nee-milbert.html | Paid Notice: Deaths WIENER, ANN M. (NEE MILBERT) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/gop-senate-leaders-back-bill-on-insuring-infertility-treatments.html | G.O.P. Senate Leaders Back Bill on Insuring Infertility Treatments | False | By Raymond Hernandez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-prevention-cutting-the-risk-of-aids-in-infants.html | VITAL SIGNS: PREVENTION; Cutting the Risk of AIDS in Infants | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/business/company-news-huntington-to-buy-empire-a-michigan-banking-company.html | COMPANY NEWS; HUNTINGTON TO BUY EMPIRE, A MICHIGAN BANKING COMPANY | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/basketball-pirates-crash-orangemen-s-loud-party.html | BASKETBALL; Pirates Crash Orangemen's Loud Party | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/iraq-suspected-of-secret-germ-war-effort.html | Iraq Suspected of Secret Germ War Effort | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/health/vital-signs-at-risk-snow-shoveling-imperils-young-men-too.html | VITAL SIGNS: AT RISK; Snow Shoveling Imperils Young Men, Too | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/state-senate-seeks-to-suspend-new-emissions-test.html | State Senate Seeks to Suspend New Emissions Test | False | By David Kocieniewski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-pelletier-madeline-nuala.html | Paid Notice: Deaths PELLETIER, MADELINE NUALA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/metro-news-briefs-new-york-prosecutors-say-rapper-wanted-friend-freed.html | METRO NEWS BRIEFS: NEW YORK; Prosecutors Say Rapper Wanted Friend Freed | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/IHT-american-topics-910839956767.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/l-so-would-the-computer-hire-bill-gates-714968.html | So Would the Computer Hire Bill Gates? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-schaer-herman.html | Paid Notice: Deaths SCHAER, HERMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-memorials-provitch-william.html | Paid Notice: Memorials PROVITCH, WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/IHT-cycling-mercurys-leader-isnt-one-to-ease-off-the-pedal.html | Cycling : Mercury's Leader Isn't One to Ease Off the Pedal | False | By Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-gordon-frank-h.html | Paid Notice: Deaths GORDON, FRANK H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/essay-point-counterpoint-and-the-duration-of-everything.html | ESSAY; Point, Counterpoint and the Duration of Everything | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/classified/paid-notice-deaths-stogel-philip.html | Paid Notice: Deaths STOGEL, PHILIP | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/style/IHT-fashfile-lacing-up-valentines.html | Fashfile : Lacing Up Valentines | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/sports/sports-business-proposed-tax-law-may-cut-clubs-value.html | SPORTS BUSINESS; Proposed Tax Law May Cut Clubs' Value | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/IHT-the-unsung-heroes-deserve-to-be-remembered-too.html | The Unsung Heroes Deserve to Be Remembered, Too | False | By Denis Warner, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Rick Lyman and Glenn Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/world/un-increases-peacekeepers-in-sierra-leone.html | U.N. Increases Peacekeepers in Sierra Leone | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/technology/akamai-technologies-to-buy-intervu.html | Akamai Technologies to Buy InterVu | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/books/a-fledgling-publisher-will-rush-yeltsin-book.html | A Fledgling Publisher Will Rush Yeltsin Book | False | By Doreen Carvajal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/nyregion/a-vallone-bill-bars-purchases-in-sweatshops.html | A Vallone Bill Bars Purchases In Sweatshops | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/us/the-20000-campaign-south-carolina-leaning-toward-bush-but-interested-in-mccain.html | THE 20000 CAMPAIGN: SOUTH CAROLINA; Leaning Toward Bush But Interested in McCain | False | By Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-08 | 2000-02-08 | https://www.nytimes.com/2000/02/08/opinion/tiger-s-streak.html | Tiger's Streak | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-von-stade-sandra-c.html | Paid Notice: Deaths VON STADE, SANDRA C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/coke-in-talks-to-resolve-discrimination-suit.html | Coke in Talks to Resolve Discrimination Suit | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/lessons-our-teachers-other-careers.html | LESSONS; Our Teachers' Other 'Careers' | False | By Joseph Berger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-brenner-joseph.html | Paid Notice: Deaths BRENNER, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/metro-business-times-square-loses-its-mouse-for-now.html | Metro Business; Times Square Loses Its Mouse for Now | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/teacher-incentive-plan-pays-off-despite-fears.html | Teacher Incentive Plan Pays Off Despite Fears | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-roberts-stephen-m.html | Paid Notice: Deaths ROBERTS, STEPHEN M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-pleas-for-calvin-and-snoopy-letters-to-the-editor-91595957744.html | Pleas for Calvin and Snoopy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/amazon-subsidiary-subject-of-ftc-probe-and-two-lawsuits.html | Amazon Subsidiary Subject of FTC Probe and Two Lawsuits | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/ebay-says-flood-of-fake-data-crashed-web-pages.html | EBay Says Flood of Fake Data Crashed Web Pages | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-nets-release-frustration-with-first-half-outburst.html | BASKETBALL; Nets Release Frustration With First-Half Outburst | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/general-electric-launches-personal-finance-site.html | General Electric Launches Personal Finance Site | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/nature-up-for-sale.html | Nature, Up for Sale | False | By T. H. Watkins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/the-chef.html | THE CHEF | False | By Tadashi Ono | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/news-summary-739324.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-wasser-rabbi-max-raphael.html | Paid Notice: Deaths WASSER, RABBI MAX RAPHAEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/music-review-the-colossus-that-became-a-choir-s-mainstay.html | MUSIC REVIEW; The Colossus That Became a Choir's Mainstay | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/friends-fear-for-radio-reporter-still-missing-in-chechnya.html | Friends Fear for Radio Reporter Still Missing in Chechnya | False | By Celestine Bohlen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/setbacks-to-mideast-peace.html | Setbacks to Mideast Peace | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/hockey-for-rangers-a-meaningful-game-is-rendered-meaningless.html | HOCKEY; For Rangers, a Meaningful Game Is Rendered Meaningless | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/general-rejects-liability-for-timor-abuses.html | General Rejects Liability for Timor Abuses | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-andro-study-finds-increased-hormones.html | BASEBALL; Andro Study Finds Increased Hormones | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-koenig-stella-a.html | Paid Notice: Deaths KOENIG, STELLA A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/commercial-real-estate-hall-for-midsize-exhibits-is-planned-for-pier-94.html | Commercial Real Estate; Hall for Midsize Exhibits Is Planned for Pier 94 | False | By David W. Dunlap | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/wine-talk-so-who-needs-vintage-charts.html | WINE TALK; So Who Needs Vintage Charts? | False | By Frank J. Prial | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/public-lives-running-town-the-clintons-now-call-home.html | PUBLIC LIVES; Running Town the Clintons Now Call Home | False | By Robin Finn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/chicken-little-can-relax.html | Chicken Little Can Relax | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/inside-739880.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/books/books-of-the-times-after-the-war-is-won-another-struggle-begins.html | BOOKS OF THE TIMES; After the War Is Won, Another Struggle Begins | False | By Richard Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-education-bradley-speak-improving-schools-that-serve-poor.html | THE 2000 CAMPAIGN: EDUCATION; Bradley to Speak on Improving Schools That Serve the Poor | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/such-a-pleasure-so-brief-a-stay-maine-shrimp.html | Such a Pleasure, So Brief a Stay: Maine Shrimp | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/jobs/my-job-marriage-elephants-and-videos.html | MY JOB; Marriage, Elephants and Videos | False | By Ricardo Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/c-corrections-739723.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/25-and-under-a-neighborly-wine-bar-with-the-emphasis-on-the-food.html | $25 AND UNDER; A Neighborly Wine Bar With the Emphasis on the Food | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/at-least-one-yankee-team-gets-its-wish.html | At Least One Yankee Team Gets Its Wish | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-duke-s-stars-are-gone-not-its-star-power.html | BASKETBALL; Duke's Stars Are Gone, Not Its Star Power | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/eu-investigates-windows-2000.html | EU Investigates Windows 2000 | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/music-review-china-s-pipa-has-an-ally-in-the-harps-of-uganda.html | MUSIC REVIEW; China's Pipa Has an Ally In the Harps Of Uganda | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-the-ad-campaign-mccain-launches-a-new-salvo.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; McCain Launches a New Salvo | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/transactions-740179.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-pasquale-margaret.html | Paid Notice: Deaths PASQUALE, MARGARET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/IHT-world-soccer-hidden-soccer-talents-emerge-to-enliven-african.html | World Soccer : Hidden Soccer Talents Emerge to Enliven African Nations Cup | False | By Rob Hughes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/christopher-rios-28-rapper-recorded-under-name-big-pun.html | Christopher Rios, 28, Rapper Recorded Under Name Big Pun | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/labor-federation-to-give-teamsters-500000-in-support-for-trucking-strike.html | Labor Federation to Give Teamsters $500,000 in Support for Trucking Strike | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-barkley-suspended-for-3-games-as-st-john-s-beats-providence.html | BASKETBALL; Barkley Suspended for 3 Games as St. John's Beats Providence | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-apparel-accounts-are-reassigned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Apparel Accounts Are Reassigned | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/c-corrections-739740.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/new-chinese-guided-missile-ship-heightens-tension.html | New Chinese Guided-Missile Ship Heightens Tension | False | By Craig S. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-yankees-put-mendoza-on-the-trading-block.html | BASEBALL; Yankees Put Mendoza On the Trading Block | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/eating-well-what-labels-don't-tell-you-yet.html | EATING WELL; What Labels Don't Tell You (Yet) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-elective-office-what-s-gender-got-to-do-with-it-739634.html | Elective Office: What's Gender Got to Do With It? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/business-travel-some-hotels-are-offering-flat-daily-fee-that-covers-telephone.html | Business Travel; Some hotels are offering a flat daily fee that covers telephone service and other amenities. | False | By Joe Sharkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-news-galileo-agrees-to-acquire-remaining-stake-in-trip.com.html | COMPANY NEWS; GALILEO AGREES TO ACQUIRE REMAINING STAKE IN TRIP.COM | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/IHT-germans-brace-for-tassystem-overhaul.html | Germans Brace for Tax-System Overhaul | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/shivers-of-rage-or-cold-at-record-oil-prices.html | Shivers of Rage or Cold at Record Oil Prices | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/not-see-but-be-believed-family-artisans-design-artificial-eyes-for-real-needs.html | Not to See, but to Be Believed; Family Artisans Design Artificial Eyes for Real Needs | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-guardino-alphonso-v.html | Paid Notice: Deaths GUARDINO, ALPHONSO V. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/fashionably-early-new-york-starts-buzzing-before-dusk.html | Fashionably Early: New York Starts Buzzing Before Dusk | False | By Rick Marin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/tv-notes-wonders-old-and-new.html | TV NOTES; Wonders Old And New | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-1950criminal-cable-in-our-pages100-75-and-50-years-ago.html | 1950:Criminal Cable : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-pay-the-survivors-of-the-riot-in-tulsa-739677.html | Pay the Survivors Of the Riot in Tulsa | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/pop-review-flying-fingers-on-guitar.html | POP REVIEW; Flying Fingers on Guitar | False | By Ann Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/c-corrections-739766.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-harmful-cuba-embargo-730084.html | Harmful Cuba Embargo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/morley-meredith-77-baritone-who-sang-40-roles-at-the-met.html | Morley Meredith, 77, Baritone Who Sang 40 Roles at the Met | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/aetna-reports-20-increase-in-income.html | Aetna Reports 20% Increase in Income | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/former-trader-sues-goldman-charging-firing-was-illegal.html | Former Trader Sues Goldman, Charging Firing Was Illegal | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-to-take-a-test-perhaps-to-learn-739596.html | To Take a Test, Perhaps to Learn | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/sports-of-the-times-heartbreak-strikes-good-people.html | Sports Of The Times; Heartbreak Strikes Good People | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/restaurants-bouley-in-his-klint-period.html | RESTAURANTS; Bouley, in His Klint Period | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/religious-warfare-on-indonesian-isles-bodes-wide-chaos.html | Religious Warfare On Indonesian Isles Bodes Wide Chaos | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/spitzer-to-join-suit-on-taxes-in-nassau.html | Spitzer to Join Suit On Taxes in Nassau | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-burr-beryl-l.html | Paid Notice: Deaths BURR, BERYL L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-delaware-bush-easily-beats-foes-in-delaware.html | THE 2000 CAMPAIGN: DELAWARE; BUSH EASILY BEATS FOES IN DELAWARE | False | By David E. Rosenbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/plus-baseball-mets-lamb-designated-for-assignment.html | PLUS: BASEBALL -- METS; Lamb Designated For Assignment | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-erbesh-nessim.html | Paid Notice: Deaths ERBESH, NESSIM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-1925parisian-essence-in-our-pages100-75-and-50-years-ago.html | 1925:Parisian Essence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-weiner-edith.html | Paid Notice: Deaths WEINER, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/c-corrections-739774.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/c-corrections-739731.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-pleas-for-calvin-and-snoopy-letters-to-the-editor-93004855385.html | Pleas for Calvin and Snoopy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/editorial-observer-when-personal-appeal-trumps-party-labels.html | Editorial Observer; When Personal Appeal Trumps Party Labels | False | By Howell Raines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/more-foreign-hightech-workers-sought.html | More Foreign High-Tech Workers Sought | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-elective-office-what-s-gender-got-to-do-with-it-739626.html | Elective Office: What's Gender Got to Do With It? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/the-minimalist-pot-roast-goes-asian.html | THE MINIMALIST; Pot Roast Goes Asian | False | By Mark Bittman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/coolant-leak-may-be-tied-to-the-failure-of-missile-test.html | Coolant Leak May Be Tied To the Failure Of Missile Test | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/judge-asked-to-bar-gang-from-gathering.html | Judge Asked to Bar Gang From Gathering | False | By Kevin Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-accounts-739197.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-after-upset-syracuse-seton-hall-assumes-role-hunted-against-rutgers.html | BASKETBALL; After Upset of Syracuse, Seton Hall Assumes the Role of the Hunted Against Rutgers | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/IHT-spectacular-numbers-reduce-the-pressure-to-raise-interest-rates.html | 'Spectacular Numbers' Raduce the Pressure To Raise Interest Rates : Productivity Soars in U.S. And Labor Costs Ease | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-news-anacomp-plans-to-explore-sale-or-merger-of-company.html | COMPANY NEWS; ANACOMP PLANS TO EXPLORE SALE OR MERGER OF COMPANY | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-collins-robert-m.html | Paid Notice: Deaths COLLINS, ROBERT M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/cooling-consumer-demand-for-athletic-shoes-shrinks-nike-s-profit.html | Cooling Consumer Demand for Athletic Shoes Shrinks Nike's Profit | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-yes-provide-help-to-the-burmese.html | Yes, Provide Help to the Burmese | False | By Juan Aguilar Leï¿½ï¿½wn, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/arabs-in-region-alarmed-by-flare-up-in-lebanon-violence.html | Arabs in Region Alarmed by Flare-Up in Lebanon Violence | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-pleas-for-calvin-and-snoopy-letters-to-the-editor-92520999031.html | Pleas for Calvin and Snoopy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-issues-mccain-sure-military-issues-less-certain-domestic-ones.html | THE 2000 CAMPAIGN: THE ISSUES; McCain, Sure on Military Issues, Is Less Certain on Domestic Ones | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-lambert-joyce.html | Paid Notice: Deaths LAMBERT, JOYCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/us-productivity-rose-at-5-rate-in-2nd-half-of-99.html | U.S. PRODUCTIVITY ROSE AT 5% RATE IN 2ND HALF OF '99 | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/accord-ends-boycott-by-japan-opposition.html | Accord Ends Boycott By Japan Opposition | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/business-digest-737143.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/nhl-last-night-islanders-step-forward-comes-up-a-goal-short.html | N.H.L.: LAST NIGHT; Islanders' Step Forward Comes Up a Goal Short | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-o-donnell-william-george.html | Paid Notice: Deaths ODONNELL, WILLIAM GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-pay-the-survivors-of-the-riot-in-tulsa-739669.html | Pay the Survivors Of the Riot in Tulsa | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-interbrew-work-for-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interbrew Work For McCann | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-revson-julie-phelps.html | Paid Notice: Deaths REVSON, JULIE PHELPS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-hills-lee.html | Paid Notice: Deaths HILLS, LEE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/our-towns-plague-robs-a-lobsterman-of-his-identity.html | Our Towns; Plague Robs A Lobsterman Of His Identity | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-chess-stephen-c.html | Paid Notice: Deaths CHESS, STEPHEN C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/by-the-book-french-and-indian-in-harmony.html | BY THE BOOK; French and Indian, in Harmony | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/world-business-briefing-asia-thailand-recovery.html | WORLD BUSINESS BRIEFING: ASIA; THAILAND RECOVERY | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/clinton-bans-use-of-genetic-makeup-in-federal-employment.html | Clinton Bans Use of Genetic Makeup in Federal Employment | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-langer-arlyne.html | Paid Notice: Deaths LANGER, ARLYNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/metro-news-briefs-new-york-man-charged-in-attack-on-woman-in-subway.html | METRO NEWS BRIEFS: NEW YORK; Man Charged in Attack On Woman in Subway | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-cohen-mildred.html | Paid Notice: Deaths COHEN, MILDRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/style/review-fashion-oscar-de-la-renta-revels-in-his-youthful-side.html | Review/Fashion; Oscar de la Renta Revels In His Youthful Side | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/media-business-advertising-siegel-gale-brand-image-makeover-consultant-decides.html | THE MEDIA BUSINESS: ADVERTISING; Siegel & Gale, a brand and image makeover consultant, decides to practice what it preaches. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-stone-peter-w-md.html | Paid Notice: Deaths STONE, PETER W., M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/jobs/trends-by-one-measure-at-least-work-is-less-of-a-pain.html | TRENDS; By One Measure, at Least, Work Is Less of a Pain | False | By Kathleen O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/worldbusiness/IHT-bangkok-aims-for-smooth-streamlined-trade-talks.html | Bangkok Aims for Smooth, Streamlined Trade Talks | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/style/IHT-but-pat-metheny-is-still-looking-for-respect-a-jazz-guitarist-fills.html | But Pat Metheny Is Still Looking for Respect : A Jazz Guitarist Fills a Gap | False | By Mike Zwerin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/fbi-casts-a-wide-net-with-plenty-of-tangles.html | F.B.I. Casts a Wide Net With Plenty of Tangles | False | By Geanne Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/hockey-devils-penalty-killers-in-spotlight.html | HOCKEY; Devils' Penalty Killers in Spotlight | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-briefs-738689.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/waking-up-to-taxes.html | Waking Up to Taxes | False | By Thomas Carroll | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/louima-questioned-on-conflicting-statements.html | Louima Questioned on Conflicting Statements | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/fbi-s-new-york-office-head-leaving-for-a-delaware-bank.html | F.B.I.'s New York Office Head Leaving for a Delaware Bank | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-zweibon-burt.html | Paid Notice: Deaths ZWEIBON, BURT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/charity-watchdogs-warn-of-potential-for-online-fraud.html | Charity Watchdogs Warn of Potential for Online Fraud | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/the-neediest-cases-preschool-program-serves-whole-family-s-needs.html | THE NEEDIEST CASES; Preschool Program Serves Whole Family's Needs | False | By Rachel E. Ingber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/on-golf-woods-s-short-game-has-field-in-distance.html | ON GOLF; Woods's Short Game Has Field in Distance | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-litkei-ervin.html | Paid Notice: Deaths LITKEI, ERVIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-karger-henry.html | Paid Notice: Deaths KARGER, HENRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/mexican-police-release-654-arrested-in-raid-on-university.html | Mexican Police Release 654 Arrested in Raid on University | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/us-offers-un-resolution-for-5500-troop-congo-force.html | U.S. Offers U.N. Resolution For 5,500-Troop Congo Force | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/plus-bicycle-racing-cycle-of-hope-armstrong-s-group-to-give-information.html | PLUS: BICYCLE RACING -- CYCLE OF HOPE; Armstrong's Group To Give Information | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/critic-s-notebook-a-winning-formula-for-players-and-listeners.html | CRITIC's NOTEBOOK; A Winning Formula For Players and Listeners | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/pinochet-foes-are-granted-an-appeal.html | Pinochet Foes Are Granted An Appeal | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-campaign-memo-bush-and-mccain-sittin-in-a-tree-d-i-s-s-i-n-g.html | THE 2000 CAMPAIGN: CAMPAIGN MEMO; Bush and McCain, Sittin' in a Tree, D-I-S-S-I-N-G | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/colleges-hockey-notebook-bulldogs-get-lesson-in-losing.html | COLLEGES: HOCKEY NOTEBOOK; Bulldogs Get Lesson In Losing | False | By Mark Pargas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/limits-on-time-blunt-dna-use-in-crimes.html | Limits on Time Blunt DNA Use in Crimes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/to-take-a-test-perhaps-to-learn-739561.html | To Take a Test, Perhaps to Learn | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-berman-louis-j.html | Paid Notice: Deaths BERMAN, LOUIS J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-thailand-and-terrorism-letters-to-the-editor.html | Thailand and Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/a-bumpy-path-for-miami-kin-of-cuban-boy.html | A Bumpy Path For Miami Kin Of Cuban Boy | False | By Peter T. Kilborn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/cisco-s-revenue-and-profit-soar-as-do-its-shares-after-hours.html | Cisco's Revenue and Profit Soar, as Do Its Shares After Hours | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/sudden-explosion-game-shows-threatens-old-tv-staples-costly-sitcoms-dramas.html | Sudden Explosion of Game Shows Threatens the Old TV Staples; Costly Sitcoms and Dramas Scramble for Space and Survival | False | By Bernard Weinraub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/as-dna-aids-rape-inquiries-statutory-limits-block-cases.html | As DNA Aids Rape Inquiries, Statutory Limits Block Cases | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-mending-russian-fences-731420.html | Mending Russian Fences | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-braga-carlos-m-costa.html | Paid Notice: Deaths BRAGA, CARLOS M. COSTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/boxing-lewis-is-fighting-grant-and-looking-for-tyson.html | BOXING; Lewis Is Fighting Grant And Looking for Tyson | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/several-web-sites-attacked-following-assault-on-yahoo.html | Several Web Sites Attacked Following Assault on Yahoo | False | By Matt Richtel With Sara Robinson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-pleas-for-calvin-and-snoopy-letters-to-the-editor-90198231588.html | Pleas for Calvin and Snoopy ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-mcpadden-catherine-m-nee-gray.html | Paid Notice: Deaths MCPADDEN, CATHERINE M. (NEE GRAY) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-to-take-a-test-perhaps-to-learn-fear-and-fourth-grade-739600.html | To Take a Test, Perhaps to Learn; Fear and Fourth Grade | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-aim-a-little-higher-729655.html | Aim a Little Higher | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/sepulchral-snapshots-of-a-vanished-culture.html | Sepulchral Snapshots Of a Vanished Culture | False | By Robin Pogrebin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/more-top-web-sites-brought-down.html | More Top Web Sites Brought Down | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/test-kitchen-more-limber-than-tongs.html | TEST KITCHEN; More Limber Than Tongs | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-berry-margaret-maggi.html | Paid Notice: Deaths BERRY, MARGARET (MAGGI) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/regulators-take-action-against-bank-of-new-york.html | Regulators Take Action Against Bank of New York | False | By Timothy L. O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-goldenson-leonard-h.html | Paid Notice: Deaths GOLDENSON, LEONARD H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/international-business-banks-react-with-shock-to-a-plan-by-tokyo-to-tax-profits.html | INTERNATIONAL BUSINESS; Banks React With Shock to a Plan by Tokyo to Tax Profits | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-stocks-bonds-markets-stage-broad-rally-on-strength-of-labor-data.html | THE MARKETS: STOCKS & BONDS; Markets Stage Broad Rally On Strength of Labor Data | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-art-world-gore-artist-detours-trail-stage.html | THE 2000 CAMPAIGN: THE ART WORLD; Gore, the Artist, Detours From the Trail to the Stage | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-market-place-bond-market-seems-wary-of-amazon.html | THE MARKETS: Market Place; Bond Market Seems Wary Of Amazon | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/ex-cia-chief-asks-to-end-his-security-clearance.html | Ex-C.I.A. Chief Asks to End His Security Clearance | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/calendar-for-valentine-s-day.html | CALENDAR; For Valentine's Day | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/hijackers-still-hold-jet-but-make-no-demands.html | Hijackers Still Hold Jet, But Make No Demands | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/world-business-briefing-asia-astra-president-dismissed.html | WORLD BUSINESS BRIEFING: ASIA; ASTRA PRESIDENT DISMISSED | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/liberties-she-s-dropping-names.html | Liberties; She's Dropping Names! | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-pleas-for-calvin-and-snoopy-letters-to-the-editor.html | Pleas for Calvin and Snoopy ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-boulton-schroeder.html | Paid Notice: Deaths BOULTON, SCHROEDER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-aid-for-poor-women-729620.html | Aid for Poor Women | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/doctor-is-indicted-in-carving-of-patient.html | Doctor Is Indicted In Carving of Patient | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/pop-review-my-my-it-s-the-parody-guy-ever-joking-ever-poking.html | POP REVIEW; My, My, It's the Parody Guy: Ever Joking, Ever Poking . . . | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/cuny-and-the-public-schools.html | CUNY and the Public Schools | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/buycom-stock-nearly-doubles-issue-price.html | Buy.com Stock Nearly Doubles Issue Price | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/new-york-city-subway-and-bus-workers-approve-contract.html | New York City Subway and Bus Workers Approve Contract | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/international-business-south-africa-preparing-sell-its-4-big-state-run-companies.html | INTERNATIONAL BUSINESS; South Africa Preparing to Sell Its 4 Big State-Run Companies | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/mrs-clinton-favors-american-access-to-cheaper-canadian-medicines.html | Mrs. Clinton Favors American Access to Cheaper Canadian Medicines | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/c-corrections-739758.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/turning-to-autobiography-for-emotional-growth-in-old-age.html | Turning to Autobiography for Emotional Growth in Old Age | False | By Sara Rimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/parliament-gets-bill-for-direct-ulster-rule.html | Parliament Gets Bill for Direct Ulster Rule | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-morton-charles-p.html | Paid Notice: Deaths MORTON, CHARLES P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/theater/theater-review-it-s-bird-it-s-a-plane-it-s-a-loony-philosopher.html | THEATER REVIEW; It's Bird! It's a Plane! It's a Loony Philosopher! | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/indoor-gardening-how-dreams-of-spring-yield-fields-of-leeks.html | Indoor Gardening: How Dreams of Spring Yield Fields of Leeks | False | By Richard W. Langer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-media-business-advertising-addenda-people-739227.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Anemona Hartocollis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-hamilton-thomas-parker-jr-dr.html | Paid Notice: Deaths HAMILTON, THOMAS PARKER, JR., DR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-zaklow-sally-l.html | Paid Notice: Deaths ZAKLOW, SALLY L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/clinton-aides-push-budget-to-congress.html | Clinton Aides Push Budget to Congress | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/tastings-venturing-outside-rioja-for-prestigious-spanish-reds.html | TASTINGS; Venturing Outside Rioja For Prestigious Spanish Reds | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-1900chinas-relapse-in-our-pages100-75-and-50-years-ago.html | 1900:China's Relapse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/reckonings-the-japan-syndrome.html | Reckonings; The Japan Syndrome | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-memorials-lewis-mollie-b.html | Paid Notice: Memorials LEWIS, MOLLIE B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/electronic-exchange-in-sweden.html | Electronic Exchange in Sweden | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/making-the-most-of-the-internetacutes-potential-for-education.html | Making the Most of the InternetÂ¬Â¥s Potential for Education | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/doug-henning-a-superstar-of-illusion-is-dead-at-52.html | Doug Henning, a Superstar Of Illusion, Is Dead at 52 | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/the-big-city-vouchers-a-trade-off-to-look-at.html | The Big City; Vouchers, A Trade-Off To Look At | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/temptation-a-taste-of-st-tropez.html | TEMPTATION; A Taste Of St.-Tropez | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/off-the-menu-bridgemarket-brasserie.html | OFF THE MENU; Bridgemarket Brasserie | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/center-in-capital-called-a-success-in-spanning-the-technology-gap.html | Center in Capital Called a Success in Spanning the Technology Gap | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/technology/barnesandnoblecom-sales-rise-as-loss-widens.html | Barnesandnoble.com Sales Rise as Loss Widens | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/international-business-reuters-shares-soar-on-internet-strategy.html | INTERNATIONAL BUSINESS; Reuters' Shares Soar on Internet Strategy | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-west-morton.html | Paid Notice: Deaths WEST, MORTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/pro-football-chiefs-thomas-dies-unexpectedly-during-hospital-stay.html | PRO FOOTBALL; Chiefs' Thomas Dies Unexpectedly During Hospital Stay | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/ideas-into-action-regarding-customers-as-business-collaborators.html | IDEAS INTO ACTION; Regarding Customers as Business Collaborators | False | By Fred Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/austrian-coalition-survives-challenge.html | Austrian Coalition Survives Challenge | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-tryforos-peter.html | Paid Notice: Deaths TRYFOROS, PETER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-hagman-leola-johnson.html | Paid Notice: Deaths HAGEMAN, LEOLA JOHNSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-to-take-a-test-perhaps-to-learn-739588.html | To Take a Test, Perhaps to Learn | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/metro-news-briefs-connecticut-judge-in-moxley-case-postpones-arraignment.html | METRO NEWS BRIEFS: CONNECTICUT; Judge in Moxley Case Postpones Arraignment | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/china-blocks-donations-for-tiananmen-victims.html | China Blocks Donations For Tiananmen Victims | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/groups-reconsider-bookings-at-hotels-accused-of-racial-bias.html | Groups Reconsider Bookings at Hotels Accused of Racial Bias | False | By Somini Sengupta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-spivak-edmund-t.html | Paid Notice: Deaths SPIVAK, EDMUND T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-rocker-s-grievance-hearing-set-for-today.html | BASEBALL; Rocker's Grievance Hearing Set for Today | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-seelen-arthur.html | Paid Notice: Deaths SEELEN, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/party-leaders-in-hartford-square-off-on-top-issues.html | Party Leaders in Hartford Square Off on Top Issues | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-in-france-pill-is-choice-729604.html | In France, Pill Is Choice | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-meier-harry-j.html | Paid Notice: Deaths MEIER, HARRY J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/baseball-griffey-s-agent-is-asked-to-help-in-trade-talks.html | BASEBALL; Griffey's Agent Is Asked To Help in Trade Talks | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/world-business-briefing-world-trade-record-in-foreign-investment.html | WORLD BUSINESS BRIEFING: WORLD TRADE; RECORD IN FOREIGN INVESTMENT | False | By Elizabeth Olsen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/arts-in-america-going-local-the-baltimore-museum-loosens-up.html | ARTS IN AMERICA; Going Local, the Baltimore Museum Loosens Up | False | By Marty Katz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-quick-gary-d.html | Paid Notice: Deaths QUICK, GARY D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/the-boss-no-humor-impairment-here.html | THE BOSS; No Humor Impairment Here | False | Written with RobyN Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/investigators-focusing-on-a-2nd-dive-in-jet-crash.html | Investigators Focusing On A 2nd Dive In Jet Crash | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/illinois-mulls-new-tactic-over-violence-based-on-sex.html | Illinois Mulls New Tactic Over Violence Based on Sex | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/l-innocents-on-death-row-730190.html | Innocents on Death Row | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/israeli-jets-and-hezbollah-renew-attacks-in-lebanon.html | Israeli Jets and Hezbollah Renew Attacks in Lebanon | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/business/company-news-cvs-to-open-up-to-450-stores-nationwide-this-year.html | COMPANY NEWS; CVS TO OPEN UP TO 450 STORES NATIONWIDE THIS YEAR | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/3-die-in-fire-at-brooklyn-rooming-house.html | 3 Die in Fire at Brooklyn Rooming House | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/nhl-islanders.html | N.H.L.; Islanders | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-sherry-edward-norman.html | Paid Notice: Deaths SHERRY, EDWARD NORMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/2000-campaign-michigan-mccain-could-sings-fire-wall-for-bush-michigan-primary.html | THE 2000 CAMPAIGN: MICHIGAN; McCain Could Singe Fire Wall For Bush in Michigan Primary | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/basketball-knicks-exhale-camby-s-knee-injury-is-a-strain-not-a-tear.html | BASKETBALL; Knicks Exhale: Camby's Knee Injury Is a Strain, Not a Tear | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-matters-of-race-bradley-attacks-gop-over-the-confederate-flag.html | THE 2000 CAMPAIGN: MATTERS OF RACE; Bradley Attacks G.O.P. Over the Confederate Flag | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-atkins-ann-nee-dwortzan.html | Paid Notice: Deaths ATKINS, ANN NEE DWORTZAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/mrs-clinton-taps-donors-president-used.html | Mrs. Clinton Taps Donors President Used | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/doctor-links-diallo-death-to-early-shot.html | Doctor Links Diallo Death To Early Shot | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/atlanta-selects-brooklyn-conductor.html | Atlanta Selects Brooklyn Conductor | False | By Susan Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/world/after-air-raids-beirut-returns-to-power-deprived-routines.html | After Air Raids, Beirut Returns to Power-Deprived Routines | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-wallack-janet-pearl.html | Paid Notice: Deaths WALLACK, JANET PEARL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/jobs/harmony-and-bottom-line-hmm.html | Harmony and Bottom Line: Hmm . . . | False | By Jobert E. Abueva | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/metro-news-briefs-new-york-girl-8-is-found-tied-up-and-her-mother-is-held.html | METRO NEWS BRIEFS: NEW YORK; Girl, 8, Is Found Tied Up And Her Mother Is Held | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Joe Brescia and Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-delsener-ackley-vincent.html | Paid Notice: Deaths DELSENER, ACKLEY VINCENT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/arts/claude-autant-lara-98-a-film-director.html | Claude Autant-Lara, 98, a Film Director | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/quotation-of-the-day-734705.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-dobbs-kathryn-barry.html | Paid Notice: Deaths DOBBS, KATHRYN BARRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/style/IHT-2-views-of-the-dark-underside-stark-violence-from-america.html | 2 Views of the Dark Underside : Stark Violence From America | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/coalition-sues-new-york-over-new-car-insurance-rules.html | Coalition Sues New York Over New Car Insurance Rules | False | By Joseph P. Fried | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-hitlers-plan-letters-to-the-editor.html | Hitler's Plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/classified/paid-notice-deaths-gerety-john-l-rev.html | Paid Notice: Deaths GERETY, JOHN L., REV. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/dining/a-big-chef-a-tiny-target.html | A Big Chef, a Tiny Target | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/nyregion/metro-news-briefs-new-york-man-arrested-in-brooklyn-was-sought-in-2-murders.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested in Brooklyn Was Sought in 2 Murders | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/opinion/IHT-free-trade-is-a-real-boon-for-the-developing-world.html | Free Trade Is a Real Boon for the Developing World | False | By C. Fred Bergsten, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-09 | 2000-02-09 | https://www.nytimes.com/2000/02/09/sports/plus-track-and-field-joyner-kersee-enjoys-coach-s-role.html | PLUS: TRACK AND FIELD; Joyner-Kersee Enjoys Coach's Role | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/the-high-price-of-oil.html | The High Price of Oil | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-campaign-caps-and-stifled-speech-757861.html | Campaign Caps and Stifled Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-shocking-old-brands-back-to-life.html | THE MEDIA BUSINESS: ADVERTISING; Shocking Old Brands Back to Life | False | By Patricia Winters Lauro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-hoek-john-francis.html | Paid Notice: Deaths HOEK, JOHN FRANCIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/bridge-a-third-generation-player-is-canny-at-14.html | BRIDGE; A Third-Generation Player Is Canny at 14 | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-1950european-edition-in-our-pages100-75-and-50-years-ago.html | 1950:European Edition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-i-m-sorry-about-your-disaster-hurray-758060.html | I'm Sorry About Your Disaster. (Hurray!) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-accounts-758728.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-companies-want-you-to-like-internet-radio.html | NEWS WATCH; Companies Want You To Like Internet Radio | False | By Bruce Headlam | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-achieving-clarity-759198.html | INCOMING; Achieving Clarity | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-an-option-for-deaf-people-759171.html | INCOMING; An Option for Deaf People | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-europe-european-inquiry-on-windows-2000.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN INQUIRY ON WINDOWS 2000 | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/international-business-a-modern-french-aristocrat-in-trade-s-fractious-arena.html | INTERNATIONAL BUSINESS; A Modern French Aristocrat in Trade's Fractious Arena | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-schwartz-irvin-b.html | Paid Notice: Deaths SCHWARTZ, IRVIN B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/excerpt-from-mayor-s-appeal-for-funds.html | Excerpt From Mayor's Appeal for Funds | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/hijacking-over-everyone-safe-on-afghan-jet.html | Hijacking Over; Everyone Safe On Afghan Jet | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-himelfarb-irving.html | PAID NOTICE: Deaths HIMELFARB, IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/IHT-forbes-ready-to-fold-bid-as-bush-wins-in-delaware.html | Forbes Ready to Fold Bid as Bush Wins in Delaware | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/golf-woods-awed-by-streak-rivals-awed-by-woods.html | GOLF; Woods Awed by Streak; Rivals Awed by Woods | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/screen-grab-lawrence-of-arabia-and-the-web.html | SCREEN GRAB; Lawrence of Arabia and the Web | False | By Michael Pollak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-specialty-items-humpty-dumpty-hires-a-designer.html | CURRENTS; SPECIALTY ITEMS; Humpty Dumpty Hires a Designer | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-memorials-smith-elizabeth-mccarthy.html | Paid Notice: Memorials SMITH, ELIZABETH MCCARTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-nuclear-deterrence-748862.html | Nuclear Deterrence | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/israel-reports-abuses-in-past-interrogations-of-palestinians.html | Israel Reports Abuses in Past Interrogations of Palestinians | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/quotation-of-the-day-752592.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-world-trade-wto-leader-wants-china-this-year.html | WORLD BUSINESS BRIEFING: WORLD TRADE; W.T.O. LEADER WANTS CHINA THIS YEAR | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-pulver-robert-h.html | Paid Notice: Deaths PULVER, ROBERT H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/rowland-offers-tax-cuts-and-tighter-investment-rules.html | Rowland Offers Tax Cuts and Tighter Investment Rules | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-cohen-mildred.html | Paid Notice: Deaths COHEN, MILDRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-schloss-louise.html | Paid Notice: Deaths SCHLOSS, LOUISE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/design-notebook-a-test-drive-on-the-green-road-ends-in-a-brownout.html | DESIGN NOTEBOOK; A Test Drive on the Green Road Ends in a Brownout | False | By Fred Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-boulton-schroeder.html | Paid Notice: Deaths BOULTON, SCHROEDER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/review-fashion-some-familiar-chords-of-glamour.html | Review/Fashion; Some Familiar Chords of Glamour | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-schonbrun-zvi.html | Paid Notice: Deaths SCHONBRUN, ZVI | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/for-extra-cheese-ctrl-pizza.html | For Extra Cheese, Ctrl + Pizza | False | By Michel Marriott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/investment-group-makes-bid-for-ben-jerry-s.html | Investment Group Makes Bid for Ben & Jerry's | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/dust-settles-israel-syria-peace-effort-is-set-back.html | Dust Settles: Israel-Syria Peace Effort Is Set Back | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-karger-henry.html | Paid Notice: Deaths KARGER, HENRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/mural-painters-arrested-but-then-released.html | Mural Painters Arrested but Then Released | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/denver-police-chief-pushed-out-after-a-series-of-problems.html | Denver Police Chief Pushed Out After a Series of Problems | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-long-term-care-crisis-747920.html | Long-Term Care Crisis | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/on-this-network-nothing-but-internet-art.html | On This Network, Nothing but Internet Art | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-the-overview-forbes-exits-and-the-contenders-rush-in.html | THE 2000 CAMPAIGN: THE OVERVIEW; Forbes Exits, and the Contenders Rush In | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759279.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-public-screening-inside-the-techno-turret.html | CURRENTS: PUBLIC SCREENING; Inside the Techno-Turret | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/q-a-packaging-graphics.html | Q & A; Packaging Graphics | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/particle-physicists-getting-closer-to-the-bang-that-startad-it-all.html | Particle Physicists Getting Closer To the Bang That Started It All | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-crossover-voters-democrats-drawn-mccain-are-unsettling-republicans.html | THE 2000 CAMPAIGN: CROSSOVER VOTERS; Democrats Drawn to McCain Are Unsettling Republicans | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-the-french-and-fabrics-759112.html | INCOMING; The French and Fabrics | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-elvira-pablo.html | Paid Notice: Deaths ELVIRA, PABLO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/essay-ecommunities-build-new-ties-but-ties-that-bind.html | ESSAY; E-Communities Build New Ties, but Ties That Bind | False | By Amitai Etzioni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/state-of-the-art-aol-5.0-takeover-artist.html | STATE OF THE ART; AOL 5.0: Takeover Artist | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/obstetrician-pleads-not-guilty-in-carving.html | Obstetrician Pleads Not Guilty in Carving | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/in-britain-s-health-service-sick-itself-cancer-care-is-dismal.html | In Britain's Health Service, Sick Itself, Cancer Care Is Dismal | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/professor-picked-as-interim-leader-at-brown.html | Professor Picked as Interim Leader at Brown | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-reading-the-labels-759147.html | INCOMING; Reading the Labels | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/getting-colors-right-with-new-technology.html | Getting Colors Right With New Technology | False | By Catherine Greenman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/modern-chooses-architect.html | Modern Chooses Architect | False | By Herbert Muschamp | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/garden-q-a.html | GARDEN Q&A. | False | By Leslie Land | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-goldenson-leonard.html | Paid Notice: Deaths GOLDENSON, LEONARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/single-mother-is-charged-with-leaving-infant-in-lot.html | Single Mother Is Charged With Leaving Infant in Lot | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-hageman-leola-johnson.html | Paid Notice: Deaths HAGEMAN, LEOLA JOHNSON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-katz-emanuel.html | Paid Notice: Deaths KATZ, EMANUEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-treatment-for-arrestees-748390.html | Treatment for Arrestees | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-smit-leo.html | Paid Notice: Deaths SMIT, LEO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-kenny-mary-jane.html | Paid Notice: Deaths KENNY, MARY JANE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-schloss-louise-filer.html | Paid Notice: Deaths SCHLOSS, LOUISE FILER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/owner-says-city-had-better-baseball-offer.html | Owner Says City Had Better Baseball Offer | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/pro-football-chrebet-denies-fighting-at-bar.html | PRO FOOTBALL; Chrebet Denies Fighting At Bar | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-rapson-exhibition-architecture-s-forrest-gump-getting-a-rare-look.html | CURRENTS: RAPSON EXHIBITION; Architecture's Forrest Gump: Getting a Rare Look | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/style/IHT-a-vintage-year-or-merely-retro.html | A Vintage Year, or Merely Retro? | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-furnishings-carrying-a-torch-for-giacometti-and-brancusi.html | CURRENTS: FURNISHINGS; Carrying a Torch For Giacometti and Brancusi | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-sandrof-irving.html | Paid Notice: Deaths SANDROF, IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/white-house-raises-expected-cost-of-medicare-drug-plan.html | White House Raises Expected Cost of Medicare Drug Plan | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/pro-football-autopsy-shows-chiefs-thomas-died-of-a-blood-clot.html | PRO FOOTBALL; Autopsy Shows Chiefs' Thomas Died of a Blood Clot | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/pro-football-graham-will-be-cut-in-salary-cap-move.html | PRO FOOTBALL; Graham Will Be Cut In Salary Cap Move | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759252.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-for-elian-a-freer-cuba-mourning-his-mother-757950.html | For Elian, a Freer Cuba; Mourning His Mother | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/spread-of-attacks-on-web-sites-is-slowing-traffic-on-the-internet.html | Spread of Attacks on Web Sites Is Slowing Traffic on the Internet | False | By Matt Richtel With Joel Brinkley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-waldrup-bernard-l.html | Paid Notice: Deaths WALDRUP, BERNARD L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/fooling-the-brain.html | Fooling the Brain | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/mayor-unfairly-using-religion-first-lady-says.html | Mayor Unfairly Using Religion, First Lady Says | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/david-boehm-86-record-keeper-to-the-world.html | David Boehm, 86, Record-Keeper to the World | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-heartening-sounds-759180.html | INCOMING; Heartening Sounds | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-mager-sylvia.html | Paid Notice: Deaths MAGER, SYLVIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-us-and-the-holocaust-letters-to-the-editor.html | U.S. and the Holocaust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-news-diebold-purchases-european-atm-businesses.html | COMPANY NEWS; DIEBOLD PURCHASES EUROPEAN A.T.M. BUSINESSES | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-euro-rscg-acquires-majority-of-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Acquires Majority of 2 Agencies | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-linux-users-protest-lawsuits-on-dvd-encryption-codes.html | NEWS WATCH; Linux Users Protest Lawsuits On DVD Encryption Codes | False | By Lisa Guernsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-wong-raybin-q.html | Paid Notice: Deaths WONG, RAYBIN Q. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-wendelken-adelaide.html | Paid Notice: Deaths WENDELKEN, ADELAIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-memorials-bachmann-louis.html | Paid Notice: Memorials BACHMANN, LOUIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759236.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/metro-matters-from-nemesis-to-ally-on-schools.html | Metro Matters; From Nemesis To Ally On Schools | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/poker-night-mystique-veterans-feminist-movement-meet-raise-bets-not.html | The Poker Night Mystique; Veterans of Feminist Movement Meet to Raise Bets, Not Consciousness | False | By Lynda Richardson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/frederic-lord-who-devised-testing-yardstick-dies-at-87.html | Frederic Lord, Who Devised Testing Yardstick, Dies at 87 | False | By Jacques Steinberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-radio-industry-sets-annual-revenue-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Industry Sets Annual Revenue Record | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/the-neediest-cases-tentative-get-to-know-you-becomes-clamor-of-voices.html | THE NEEDIEST CASES; Tentative Get-to-Know-You Becomes Clamor of Voices | False | By Robert Waddell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/IHT-useuropean-strain-a-test-for-blair-a-new-battle-of-britain-involves.html | U.S.-European Strain /A Test for Blair : A New 'Battle of Britain' Involves Air-to-Air Missile | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-laverty-william-j.html | Paid Notice: Deaths LAVERTY, WILLIAM J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/find-me-a-file-cache-me-a-catch.html | Find Me A File, Cache Me A Catch | False | By Anne Eisenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-israel-s-air-raids-a-view-from-beirut-747939.html | Israel's Air Raids: A View From Beirut | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759244.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-campaign-caps-and-stifled-speech-757853.html | Campaign Caps and Stifled Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-americas-cambior-rejects-takeover-bid.html | WORLD BUSINESS BRIEFING: AMERICAS; CAMBIOR REJECTS TAKEOVER BID | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-sebastian-getta.html | Paid Notice: Deaths SEBASTIAN, GETTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/video-tells-little-about-russian-reporter-s-fate.html | Video Tells Little About Russian Reporter's Fate | False | By Celestine Bohlen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/at-battery-park-city-developers-see-a-new-kind-of-green.html | At Battery Park City, Developers See a New Kind of Green | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/online-shopper-pet-stores-offer-diversion-and-good-deals.html | ONLINE SHOPPER; Pet Stores Offer Diversion and Good Deals | False | By Michelle Slatalla | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/7-federal-inspectors-plead-guilty-in-kickback-scheme-at-produce-market.html | 7 Federal Inspectors Plead Guilty in Kickback Scheme at Produce Market | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759228.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-people-758736.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-karmen-belle.html | Paid Notice: Deaths KARMEN, BELLE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/getting-bush-back-on-track.html | Getting Bush Back On Track | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/l-footprints-in-the-snow-759341.html | Footprints in the Snow | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-markets-market-place-no-revenues-but-shares-soar-how-does-loch-harris-do-it.html | THE MARKETS: MARKET PLACE; No revenues, but shares soar. How does Loch Harris do it? | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/in-the-wake-of-website-hacking-no-easy-answers-or-solutions.html | In the Wake of Web-Site Hacking, No Easy Answers, or Solutions | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/calendar-talks-exhibitions-and-classes.html | CALENDAR; Talks, Exhibitions and Classes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/us-supports-tightening-of-sanctions-on-belgrade.html | U.S. Supports Tightening Of Sanctions on Belgrade | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/vienna-s-woe-is-heartening-isolationists-among-swiss.html | Vienna's Woe Is Heartening Isolationists Among Swiss | False | By Elizabeth Olson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-goodrich-virginia-o.html | Paid Notice: Deaths GOODRICH, VIRGINIA O. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/irs-accepts-first-business-return-on-net.html | I.R.S. Accepts First Business Return on Net | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/big-business-in-line-to-get-large-tax-cut-from-schroder.html | Big Business In Line to Get Large Tax Cut From Schroder | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/fight-over-a-chinese-prisoner-goes-public.html | Fight Over a Chinese Prisoner Goes Public | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-education-bradley-urges-80-billion-plan-improve-quality-schools.html | THE 2000 CAMPAIGN: EDUCATION; Bradley Urges $80 Billion Plan to Improve Quality of Schools | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/metro-news-briefs-new-york-man-charged-in-shooting-of-his-son-s-friend.html | METRO NEWS BRIEFS: NEW YORK; Man Charged in Shooting Of His Son's Friend | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-for-elian-a-freer-cuba-757942.html | For Elian, a Freer Cuba | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/faulty-gyroscope-threatens-to-doom-science-satellite.html | Faulty Gyroscope Threatens To Doom Science Satellite | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/basketball-pirates-take-advantage-of-timeout-that-wasn-t.html | BASKETBALL; Pirates Take Advantage Of Timeout That Wasn't | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/basketball-camby-ecstatic-at-start-of-rehabilitation.html | BASKETBALL; Camby Ecstatic at Start of Rehabilitation | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/teacher-s-aide-charged-in-rape-of-girl-13.html | Teacher's Aide Charged In Rape of Girl, 13 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/music-review-striking-new-timbres-and-listeners-psyches.html | MUSIC REVIEW; Striking New Timbres (and Listeners' Psyches) | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/basketball-magnificent-seven-bail-out-the-knicks.html | BASKETBALL; Magnificent Seven Bail Out the Knicks | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-1925-dooms-day-in-our-pages100-75-and-50-years-ago.html | 1925;Doom's Day : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/party-turns-inside-out-to-oppose-residences.html | Party Turns Inside Out To Oppose Residences | False | By Lisa W. Foderaro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-neuwirth-elizabeth.html | Paid Notice: Deaths NEUWIRTH, ELIZABETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/chancellor-proposes-to-compensate-austria-s-wartime-slaves.html | Chancellor Proposes to Compensate Austria's Wartime Slaves | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/essay-justice-in-the-tank.html | Essay; Justice in the Tank | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-letters-to-the-editor-90374037349.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-media-business-advertising-addenda-interpublic-in-deals-for-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic in Deals For Two Agencies | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/man-who-shot-woman-at-college-had-been-sought-by-the-police.html | Man Who Shot Woman at College Had Been Sought by the Police | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-more-experts-759139.html | INCOMING; More Experts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/television-review-an-adoption-dream-turns-nightmarish.html | TELEVISION REVIEW; An Adoption Dream Turns Nightmarish | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-dick-lionel-a.html | Paid Notice: Deaths DICK, LIONEL A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-wittke-paul-g.html | Paid Notice: Deaths WITTKE, PAUL. G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-the-watergate-tapes-nixon-and-dean-online.html | NEWS WATCH; The Watergate Tapes: Nixon and Dean Online | False | By Bruce Headlam | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-litkei-ervin.html | Paid Notice: Deaths LITKEI, ERVIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/modern-is-focus-of-a-new-dispute-over-a-painting.html | Modern Is Focus Of a New Dispute Over a Painting | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-the-end-forbes-spent-millions-but-for-little-gain.html | THE 2000 CAMPAIGN: THE END; Forbes Spent Millions, but for Little Gain | False | By Leslie Wayne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-feinbaum-louis-d.html | Paid Notice: Deaths FEINBAUM, LOUIS D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/in-welfare-to-work-dispute-giuliani-seeks-to-limit-hevesi-s-power.html | In Welfare-to-Work Dispute, Giuliani Seeks to Limit Hevesi's Power | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/ixam-movies.html | IXAM: Movies | False | By David Kushner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/personal-shopper-period-costume-for-midcentury-furniture.html | PERSONAL SHOPPER; Period Costume for Midcentury Furniture | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/companies-won-t-say-if-they-were-insured-for-net-attacks.html | Companies Won't Say if They Were Insured for Net Attacks | False | By Joseph B. Treaster | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/nhl-islanders-weekes-recovers-from-dehydration.html | N.H.L.; ISLANDERS; Weekes Recovers From Dehydration | False | By Jenny Kelner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-seiden-morton-irving.html | Paid Notice: Deaths SEIDEN, MORTON IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-mcinerney-simon-d.html | Paid Notice: Deaths MCINERNEY, SIMON D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/news-summary-758175.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/world-briefings.html | World Briefings | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-briefs-758213.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/ex-argentine-soccer-star-makes-news-again-now-in-cuba.html | Ex-Argentine Soccer Star Makes News Again, Now in Cuba | False | By Clifford Krauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-west-morton.html | Paid Notice: Deaths WEST, MORTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/sid-abel-81-a-hockey-star-on-a-famed-red-wings-line.html | Sid Abel, 81, a Hockey Star On a Famed Red Wings Line | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/arts-in-america-from-barns-to-barbershops-history-in-a-small-format.html | ARTS IN AMERICA; From Barns to Barbershops, History in a Small Format | False | By Rosemary Jette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/news-watch-extra-layer-of-protection-for-all-of-those-discs.html | NEWS WATCH; Extra Layer of Protection For All of Those Discs | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/1-us-role-in-congo-war-748927.html | U.S. Role in Congo War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/hockey-devils-put-up-a-fight-to-maintain-mastery-of-the-rangers.html | HOCKEY; Devils Put Up a Fight to Maintain Mastery of the Rangers | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/dance-review-turn-biff-and-spin-shazam.html | DANCE REVIEW; Turn (Biff!) And Spin (Shazam!) | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/basketball-marbury-s-stroll-is-costly-for-nets.html | BASKETBALL; Marbury's Stroll Is Costly For Nets | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-wish-list-woes-759163.html | INCOMING; Wish List Woes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/sic-transit-steve-forbes.html | Sic Transit Steve Forbes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/metro-news-briefs-new-jersey-whitman-says-crimes-are-at-a-low-level.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Says Crimes Are at a Low Level | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-gop-front-runners-bush-mccain-exchange-sharp-words-over-fund.html | THE 2000 CAMPAIGN: THE G.O.P. FRONT-RUNNERS; Bush and McCain Exchange Sharp Words Over Fund-Raising | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/detective-tells-of-his-torment-informing-on-his-peers-in-louima-assault-case.html | Detective Tells of His Torment Informing on His Peers in Louima Assault Case | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/business-digest-756601.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759287.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-montrose-mildred.html | Paid Notice: Deaths MONTROSE, MILDRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/concerns-on-car-seat-safety-lead-to-focus-on-education.html | Concerns on Car-Seat Safety Lead to Focus on Education | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-the-ad-campaign-bush-attacks-mccain-on-finance-plan.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush Attacks McCain on Finance Plan | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-i-m-sorry-about-your-disaster-hurray-anti-schadenfreude-758078.html | I'm Sorry About Your Disaster. (Hurray!); Anti-Schadenfreude | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/the-strength-of-the-internet-proves-to-be-its-weakness.html | The Strength of the Internet Proves to Be Its Weakness | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-productivity-s-price-748870.html | Productivity's Price | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/transactions-759511.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/books/making-books-literary-parties-for-literacy.html | MAKING BOOKS; Literary Parties For Literacy | False | By Martin Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/sports-of-the-times-it-just-happened-to-go-in.html | Sports Of The Times; 'It Just Happened To Go In' | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-1900china-barred-in-our-pages100-75-and-50-years-ago.html | 1900China Barred : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/figure-skating-kwan-finds-artistry-battling-athleticism.html | FIGURE SKATING; Kwan Finds Artistry Battling Athleticism | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/fbi-releases-file-on-murray-kempton-whose-columns-angered-hoover.html | F.B.I. Releases File on Murray Kempton, Whose Columns Angered Hoover | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-lipton-joseph.html | Paid Notice: Deaths LIPTON, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-koenig-stella-a.html | Paid Notice: Deaths KOENIG, STELLA A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-zimmermann-aileen-h.html | Paid Notice: Deaths ZIMMERMANN, AILEEN H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/issue-of-elderly-housing-separates-suburban-generations.html | Issue of Elderly Housing Separates Suburban Generations | False | By Lisa W. Foderaro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-more-experts-759120.html | INCOMING; More Experts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/IHT-death-penalty-foes-letters-to-the-editor.html | Death Penalty Foes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-kristel-linda.html | Paid Notice: Deaths KRISTEL, LINDA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/increasingly-e-mail-users-find-they-have-something-to-hide.html | Increasingly, E-Mail Users Find They Have Something to Hide | False | By Susan Stellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/inside-759090.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-home-accessories-forget-the-welcome-mat-doorknobs-that-do-the-job.html | CURRENTS; HOME ACCESSORIES; Forget the Welcome Mat: Doorknobs That Do the Job | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/india-politician-s-jewels-glare-at-her-latest-trial.html | India Politician's Jewels Glare at Her Latest Trial | False | By Barry Bearak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/game-theory-the-sims-who-die-with-the-most-toys-win.html | GAME THEORY; The Sims Who Die With the Most Toys Win | False | By J. C. Herz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/l-no-phone-calls-please-759333.html | No Phone Calls, Please | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/public-lives-on-a-mission-to-save-democracy-from-itself.html | PUBLIC LIVES; On a Mission to Save Democracy From Itself | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/pataki-calls-for-end-to-limit-on-prosecuting-rape-cases.html | Pataki Calls for End to Limit On Prosecuting Rape Cases | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/basketball-st-john-s-set-to-appeal-to-get-barkley-suited-up.html | BASKETBALL; St. John's Set to Appeal To Get Barkley Suited Up | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/mrs-clinton-offers-plan-to-attract-new-teachers.html | Mrs. Clinton Offers Plan To Attract New Teachers | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-campaign-caps-and-stifled-speech-757870.html | Campaign Caps and Stifled Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/theater/theater-review-an-alter-ego-escapes-from-the-attic.html | THEATER REVIEW; An Alter Ego Escapes From the Attic | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/a-tactic-that-can-backfire-a-reluctant-defense-witness.html | A Tactic That Can Backfire: A Reluctant Defense Witness | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/world-business-briefing-americas-embratel-earnings-nearly-double.html | WORLD BUSINESS BRIEFING: AMERICAS; EMBRATEL EARNINGS NEARLY DOUBLE | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/vermont-panel-shies-from-gay-marriage.html | Vermont Panel Shies From Gay Marriage | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Joe Brescia | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/the-ski-report-vail-s-blue-sky-basin-still-touches-nerves.html | THE SKI REPORT; Vail's Blue Sky Basin Still Touches Nerves | False | By Barbara Lloyd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/bologna-journal-coming-to-a-deli-near-you-a-long-taboo-sausage.html | Bologna Journal; Coming to a Deli Near You: A Long-Taboo Sausage | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/on-hockey-leetch-comes-out-fighting-in-his-return.html | ON HOCKEY; Leetch Comes Out Fighting in His Return | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/c-corrections-759260.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/l-incoming-wish-list-woes-759155.html | INCOMING; Wish List Woes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-news-paxar-to-sell-its-international-imaging-materials-unit.html | COMPANY NEWS; PAXAR TO SELL ITS INTERNATIONAL IMAGING MATERIALS UNIT | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/books/books-of-the-times-nothing-is-something-to-get-exercised-about.html | BOOKS OF THE TIMES; Nothing Is Something To Get Exercised About | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/business-officials-urge-extension-of-internet-tax-ban.html | Business Officials Urge Extension of Internet Tax Ban | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/big-bang-gets-louder.html | Big Bang Gets Louder | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/the-watergate-tapes-nixon-and-dean-online.html | The Watergate Tapes: Nixon and Dean Online | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/investors-to-finance-revamping-of-iridium.html | Investors to Finance Revamping of Iridium | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-feldman-lillian.html | Paid Notice: Deaths FELDMAN, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/serbs-nurse-rage-after-attack-in-kosovo-city.html | Serbs Nurse Rage After Attack in Kosovo City | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-kullberg-ercell-harrington.html | Paid Notice: Deaths KULLBERG, ERCELL HARRINGTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/kurdish-rebels-tell-turkey-they-are-ending-their-war.html | Kurdish Rebels Tell Turkey They Are Ending Their War | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/disguising-the-sting-of-higher-rates.html | Disguising the Sting of Higher Rates | False | By Tracie Rozhon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/burundi-begins-sending-home-hutu-villagers-as-talks-near.html | Burundi Begins Sending Home Hutu Villagers as Talks Near | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/human-nature-splendor-in-rust-belt-ruins.html | HUMAN NATURE; Splendor in Rust Belt Ruins | False | By Anne Raver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/arts/arthur-seelen-76-of-the-drama-book-shop.html | Arthur Seelen, 76, of the Drama Book Shop | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/natwest-is-said-to-concede-it-will-be-bought.html | NatWest Is Said To Concede It Will Be Bought | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/to-outlaw-gay-group-district-may-ban-clubs.html | To Outlaw Gay Group, District May Ban Clubs | False | By Barbara Whitaker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-soft-money-clinton-is-raising-millions-to-push-early-issue-ads.html | THE 2000 CAMPAIGN: SOFT MONEY; CLINTON IS RAISING MILLIONS TO PUSH EARLY 'ISSUE ADS' | False | By John M. Broder and Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/nhl-sfx-still-wants-to-back-an-arena.html | N.H.L.; SFX Still Wants To Back an Arena | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/opart.html | Op-Art | False | By Jules Feiffer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/national-news-briefs-2-high-school-students-are-slain-in-washington.html | National News Briefs; 2 High School Students Are Slain in Washington | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/when-a-redo-leads-to-i-do.html | When a Redo Leads to 'I Do' | False | By Kimberly Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/baseball-a-sidewalk-soapbox-assails-braves-rocker.html | BASEBALL; A Sidewalk Soapbox Assails Braves' Rocker | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/talks-stall-at-boeing-and-engineers-go-on-strike.html | Talks Stall At Boeing, And Engineers Go On Strike | False | By David J. Morrow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/what-s-next-making-monitors-pass-the-screen-test.html | WHAT'S NEXT; Making Monitors Pass the Screen Test | False | By Ian Austen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/world/police-turn-over-mexico-university-to-professors-and-students.html | Police Turn Over Mexico University to Professors and Students | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/fda-bars-marketing-of-supplements-to-pregnant-women.html | F.D.A. Bars Marketing of Supplements to Pregnant Women | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-delsener-ackley-vincent.html | Paid Notice: Deaths DELSENER, ACKLEY VINCENT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/worldbusiness/IHT-they-hope-to-attract-money-from-affluent-emigres.html | They Hope to Attract Money From Affluent Emigres in U.S. and Middle East : Indian Stockbrokers Embrace the Internet | False | By John Elliott, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/costly-stubbornness-by-the-ira.html | Costly Stubbornness by the I.R.A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-siegal-vivian.html | Paid Notice: Deaths SIEGAL, VIVIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-hoffmeyer-john-t.html | Paid Notice: Deaths HOFFMEYER, JOHN T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/books/wry-survivor-world-that-fell-apart-first-came-instant-parenthood-brother-now.html | A Wry Survivor of a World That Fell Apart; First Came Instant Parenthood to a Brother; Now Comes Instant Celebrity | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/markets-stocks-bonds-shares-fall-worries-over-rates-internet-intruders.html | THE MARKETS: STOCKS AND BONDS; Shares Fall on Worries Over Rates and Internet Intruders | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/baseball-a-tentative-deal-griffey-to-reds.html | BASEBALL; A Tentative Deal: Griffey to Reds | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/technology/review-losing-privacy-in-the-age-of-the-internet.html | REVIEW; Losing Privacy in the Age of the Internet | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/nyregion/diallo-witness-man-cried-gun-but-police-shot-without-warning.html | Diallo Witness: Man Cried 'Gun!' But Police Shot Without Warning | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/2000-campaign-special-interests-money-lobbyists-are-friends-foes-mccain.html | THE 2000 CAMPAIGN: SPECIAL INTERESTS MONEY; Lobbyists Are Friends And Foes to McCain | False | By Don van Natta Jr. and Douglas Frantz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/for-sale-everything-but-the-props.html | For Sale: Everything but the Props | False | By Patricia Leigh Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/l-turned-away-by-cuny-749168.html | Turned Away by CUNY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/garden/currents-glassware-when-mercury-isn-t-quicksilver.html | CURRENTS: GLASSWARE; When Mercury Isn't Quicksilver | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/opinion/in-america-looking-for-votes.html | In America; Looking for Votes . . . | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/sports/IHT-but-grand-prix-models-all-seem-to-look-alike-new-crop-of-racing.html | But Grand Prix Models All Seem to Look Alike : New Crop of Racing Cars | False | By Brad Spurgeon, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/international-business-european-oil-talks-are-disputed-stocks-thrive-anyway.html | INTERNATIONAL BUSINESS; European Oil Talks Are Disputed; Stocks Thrive Anyway | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/deal-blends-day-trading-and-an-electronic-network.html | Deal Blends Day Trading And an Electronic Network | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-deaths-drymiotis-andrew.html | Paid Notice: Deaths DRYMIOTIS, ANDREW | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/business/company-news-peregrine-systems-agrees-to-acquire-telco-research.html | COMPANY NEWS; PEREGRINE SYSTEMS AGREES TO ACQUIRE TELCO RESEARCH | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/us/lobbyists-for-mccain.html | Lobbyists for McCain | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-10 | 2000-02-10 | https://www.nytimes.com/2000/02/10/classified/paid-notice-memorials-watson-elsie-amencia.html | Paid Notice: Memorials WATSON, ELSIE AMENCIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-markel-edward.html | Paid Notice: Deaths MARKEL, EDWARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/plus-tennis-sybase-open-gimelstob-gains-the-quarterfinals.html | PLUS: TENNIS -- SYBASE OPEN; Gimelstob Gains The Quarterfinals | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/worldbusiness/IHT-first-increase-since-98-shows-faith-in-recovery.html | First Increase Since '98 Shows Faith in Recovery : Bank of Korea Raises Rate | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-on-the-republican-trail-and-off-775622.html | On the Republican Trail, and Off | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/weekend-warrior-inspired-by-movies-commoners-practice-the-noble-art.html | WEEKEND WARRIOR; Inspired by Movies, Commoners Practice the Noble Art | False | By Joe Glickman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/pop-and-jazz-guide-762458.html | POP AND JAZZ GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-kramer-lillian.html | Paid Notice: Deaths KRAMER, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-education-plan-mccain-attacks-unions-and-vows-better-schools.html | THE 2000 CAMPAIGN: EDUCATION PLAN; McCain Attacks Unions And Vows Better Schools | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-establishment-vs-volunteers.html | THE 2000 CAMPAIGN; Establishment Vs. Volunteers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-memorials-shults-roy-theodore-md.html | Paid Notice: Memorials SHULTS, ROY THEODORE MD. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/theater-review-wuxtry-greed-uncovered-in-plainville.html | THEATER REVIEW; Wuxtry! Greed Uncovered in Plainville! | False | By Wilborn Hampton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/airlines-told-to-check-1100-planes-like-one-in-crash.html | Airlines Told to Check 1,100 Planes Like One in Crash | False | By Carl H. Lavin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/baseball-rocker-states-his-case-at-appeal-of-suspension.html | BASEBALL; Rocker States His Case at Appeal of Suspension | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/plus-boxing-de-la-hoya-drops-clancy.html | PLUS: BOXING; De La Hoya Drops Clancy | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/web-security-companies-profit-from-attack-scare.html | Web Security Companies Profit From Attack Scare | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/an-elusive-date-with-history.html | An Elusive Date With History | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/theater-review-each-day-a-tabula-rasa-ready-to-be-dirtied.html | THEATER REVIEW; Each Day a Tabula Rasa, Ready to Be Dirtied | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-austria-and-europe-766674.html | Austria and Europe | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/dance-review-all-beauty-all-sunshine-in-short-she-s-a-living-doll.html | DANCE REVIEW; All Beauty, All Sunshine: In Short, She's a Living Doll | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/letter-hints-at-a-cover-up-by-officer-in-louima-case.html | Letter Hints at a Cover-up By Officer in Louima Case | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/scores-on-hijacked-afghan-plane-ask-unhappy-british-for-asylum.html | Scores on Hijacked Afghan Plane Ask Unhappy British for Asylum | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774332.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/legislators-keep-jobs-in-spite-of-error.html | Legislators Keep Jobs In Spite of Error | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/devastating-wound-came-late-diallo-defense-contends.html | Devastating Wound Came Late, Diallo Defense Contends | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-dont-demonize-the-childless-letters-to-the-editor.html | Don't Demonize the Childless : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/theater-review-leaping-on-the-laughs-in-a-shavian-confection.html | THEATER REVIEW; Leaping on the Laughs In a Shavian Confection | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/cardinal-meets-with-pope-in-rome-for-farewell-visit.html | Cardinal Meets With Pope In Rome for Farewell Visit | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2000-campaign-celebrity-power-bradley-gains-superstar-for-his-ads-michael-jordan.html | THE 2000 CAMPAIGN: CELEBRITY POWER; Bradley Gains a Superstar For His Ads: Michael Jordan | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/weekend-excursion-for-relaxing-luxury-helps.html | WEEKEND EXCURSION; For Relaxing, Luxury Helps | False | By Elaine Sciolino | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/calculus-voter-support-for-some-politics-senate-race-come-second-personal.html | The Calculus Of Voter Support; For Some, Politics of Senate Race Come Second to Personal Concerns | False | By Jane Gross | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-joyce-michael-j.html | Paid Notice: Deaths JOYCE, MICHAEL J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/combs-caused-club-shooting-prosecutor-says-in-court.html | Combs Caused Club Shooting, Prosecutor Says in Court | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/transactions-775851.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/police-corruption-inquiry-expands-in-los-angeles.html | Police Corruption Inquiry Expands in Los Angeles | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/quotation-of-the-day-770094.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/residential-real-estate-east-side-tower-extends-luxury-rentals-north.html | Residential Real Estate; East Side Tower Extends Luxury Rentals North | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-worthing-frank.html | Paid Notice: Deaths WORTHING, FRANK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-forecast-deep-slush-followed-by-scattered-snickers.html | FILM REVIEW; Forecast: Deep Slush, Followed by Scattered Snickers | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-david-stephenson-heaven.html | ART IN REVIEW; David Stephenson – 'Heaven' | False | By Margarett Loke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/hockey-devils-sale-to-yankeenets-expected-within-2-weeks.html | HOCKEY; Devils' Sale to YankeeNets Expected Within 2 Weeks | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/editorial-observer-the-first-lady-s-voyage-of-self-definition.html | Editorial Observer; The First Lady's Voyage of Self-Definition | False | By Eleanor Randolph | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/aids-group-to-get-federal-funds-making-court-appeal-moot.html | AIDS Group to Get Federal Funds, Making Court Appeal Moot | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor-93395639731.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-donald-lipski-exquisite-copse.html | ART IN REVIEW; Donald Lipski -- 'Exquisite Copse' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-siegal-vivian-w.html | Paid Notice: Deaths SIEGAL, VIVIAN W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/dell-computer-posts-profit-that-meets-lower-forecast.html | Dell Computer Posts Profit That Meets Lower Forecast | False | By Richard A. Oppel Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/sports-of-the-times-going-home-is-good-deal-for-junior.html | Sports of The Times; Going Home Is Good Deal For Junior | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/company-news-aether-is-buying-riverbed-for-800-million.html | COMPANY NEWS; AETHER IS BUYING RIVERBED FOR $800 MILLION | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/worldbusiness/IHT-strong-growth-leads-britain-to-raise-rates.html | Strong Growth Leads Britain to Raise Rates | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-berlowe-phyllis-h.html | Paid Notice: Deaths BERLOWE, PHYLLIS H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/foreign-affairs-mr-bush-s-homework.html | Foreign Affairs; Mr. Bush's Homework | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/executive-changes-774545.html | EXECUTIVE CHANGES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-turkey-can-strengthen-its-ties-with-greece.html | Turkey Can Strengthen Its Ties With Greece | False | By Charles A. Kupchan and Ian O. Lesser, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/international-business-brazil-beer-merger-partners-charge-obstruction-by-coke.html | INTERNATIONAL BUSINESS; Brazil Beer-Merger Partners Charge Obstruction by Coke | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/new-video-releases-761818.html | NEW VIDEO RELEASES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-roseman-ronald-ariah.html | Paid Notice: Deaths ROSEMAN, RONALD ARIAH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/brooklyn-nights-turn-brighter.html | Brooklyn Nights Turn Brighter | False | By Ann Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/critic-s-choice-film-needing-another-hero-after-all-punk-western-series-set.html | CRITIC'S CHOICE/Film; Needing Another Hero, After All, in a Punk Western Series Set in the Future | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-leibler-joyce.html | Paid Notice: Deaths LEIBLER, JOYCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/style/IHT-dining-bistro-dreaming-in-bleak-midwinter.html | DINING : Bistro Dreaming In Bleak Midwinter | False | By Patricia Wells, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-war-of-words-spotlight-turns-on-ugly-side-of-politicking.html | THE 2000 CAMPAIGN: WAR OF WORDS; Spotlight Turns on Ugly Side of Politicking | False | By Alison Mitchell With Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/internet-s-rich-are-giving-it-away-their-way.html | Internet's Rich Are Giving It Away, Their Way | False | By Sam Howe Verhovek | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/books/books-of-the-times-curmudgeon-s-rebirth-with-infidelities-and-fits.html | BOOKS OF THE TIMES; Curmudgeon's Rebirth, With Infidelities and Fits | False | By Michiko Kakutani | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-europe-bank-of-england-raises-rates.html | WORLD BUSINESS BRIEFINGS: EUROPE; BANK OF ENGLAND RAISES RATES | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-amnesia.html | ART IN REVIEW; 'Amnesia' | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/public-interests-new-york-s-holy-war.html | Public Interests; New York's Holy War | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/online-fingerpointing-finds-suspects-everywhere.html | Online Fingerpointing Finds Suspects Everywhere | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-arnett-steve.html | Paid Notice: Deaths ARNETT, STEVE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/horatio-alger-meets-instant-gratification.html | Horatio Alger Meets Instant Gratification | False | By Joyce Wadler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-campaign-briefings.html | THE 2000 CAMPAIGN; Campaign Briefings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/suharto-is-named-a-graft-suspect.html | SUHARTO IS NAMED A GRAFT SUSPECT | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774391.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-dick-lionel-a-md.html | Paid Notice: Deaths DICK, LIONEL A., M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-leibowitz-harriet.html | Paid Notice: Deaths LEIBOWITZ, HARRIET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-china-s-new-missiles-should-raise-alarm-766356.html | China's New Missiles Should Raise Alarm | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/parking-rules-773506.html | Parking Rules | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/worldbusiness/IHT-austria-tourism-industry-fears-haider-effect.html | Austria Tourism Industry Fears 'Haider Effect' | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/metro-news-briefs-new-york-fire-department-worker-arrested-on-rape-charge.html | METRO NEWS BRIEFS: NEW YORK; Fire Department Worker Arrested on Rape Charge | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/figure-skating-weiss-is-subpar-but-good-enough-to-take-lead-over-goebel.html | FIGURE SKATING; Weiss Is Subpar, but Good Enough to Take Lead Over Goebel | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/house-passes-bill-to-reduce-taxes-for-the-married.html | HOUSE PASSES BILL TO REDUCE TAXES FOR THE MARRIED | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/international-business-a-yankee-in-europe-s-court.html | INTERNATIONAL BUSINESS; A Yankee in Europe's Court? | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/2-canadian-paper-companies-said-to-be-discussing-merger.html | 2 Canadian Paper Companies Said to Be Discussing Merger | False | By Felicity Barringer and Laura M. Holson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/IHT-us-vows-to-step-up-search-for-hackers-but-has-few-leads.html | U.S. Vows to Step Up Search for Hackers But Has Few Leads | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-the-mark-gonzales-show.html | ART IN REVIEW; 'The Mark Gonzales Show' | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/automobiles/through-a-glass-darkly.html | Through A Glass, Darkly | False | By Jim McCraw | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2000-campaign-new-tactics-his-lead-shaken-bush-tries-breezier-less-ceremonial.html | THE 2000 CAMPAIGN: NEW TACTICS; His Lead Shaken, Bush Tries a Breezier, Less Ceremonial Style | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/hockey-healthy-rangers-begin-playoff-chase.html | HOCKEY; Healthy Rangers Begin Playoff Chase | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/shavian-laughs.html | Shavian Laughs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-israel-was-right-to-act-766844.html | Israel Was Right to Act | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/baseball-in-griffey-reds-get-a-bargain-in-more-ways-than-one.html | BASEBALL; In Griffey, Reds Get a Bargain In More Ways Than One | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-latt-rheta-claire.html | Paid Notice: Deaths LATT, RHETA CLAIRE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-howard-edith-m-md.html | Paid Notice: Deaths HOWARD, EDITH M. M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-1925germn-scandal-in-our-pages100-75-and-50-years-ago.html | 1925Germn Scandal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/senate-and-clinton-still-stalled-on-nuclear-waste-disposal.html | Senate and Clinton Still Stalled on Nuclear Waste Disposal | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor-93260200407.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-kughelman-gusta.html | Paid Notice: Deaths KUGHELMAN, GUSTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/colleges-st-john-s-barkley-appeals-suspension-and-wins.html | COLLEGES; St. John's Barkley Appeals Suspension and Wins | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/style/fur-protesters-interrupt-shows-but-barely.html | Fur Protesters Interrupt Shows, but Barely | False | By Trip Gabriel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/eating-out-for-romance.html | EATING OUT; For Romance | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-graham-released-by-giants-feels-the-best-man-didn-t-win.html | PRO FOOTBALL; Graham, Released by Giants, Feels the Best Man Didn't Win | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-fund-raising-mccain-finds-support-from-odd-corner-lobbyists.html | THE 2000 CAMPAIGN: FUND-RAISING; McCain Finds Support From Odd Corner: Lobbyists | False | By John M. Broder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/more-now-leaving-silicon-valley-than-arriving.html | More Now Leaving Silicon Valley Than Arriving | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor-94281461907.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-leonard-mccomb.html | ART IN REVIEW; Leonard McComb | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2-clinton-judicial-choices-are-approved-after-lott-forces-votes.html | 2 Clinton Judicial Choices Are Approved after Lott Forces Votes | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/automobiles/mirror-mirror-what-comes-next.html | Mirror, Mirror, What Comes Next? | False | By Jim McCraw | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/mrs-clinton-says-giuliani-runs-on-insults.html | Mrs. Clinton Says Giuliani Runs on Insults | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/ion-gheorghe-maurer-97-romanian-premier-from-1961-to-1974.html | Ion Gheorghe Maurer, 97, Romanian Premier From 1961 to 1974 | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/two-top-researchers-join-the-disney-exodus.html | Two Top Researchers Join the Disney Exodus | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/company-news-general-cable-is-selling-several-businesses-to-pirelli.html | COMPANY NEWS; GENERAL CABLE IS SELLING SEVERAL BUSINESSES TO PIRELLI | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-morrison-pauline-o-gorman.html | Paid Notice: Deaths MORRISON, PAULINE O'GORMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-koch-or-rangel-766682.html | Koch or Rangel? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-asia-four-year-sentence-for-tax-evasion.html | WORLD BUSINESS BRIEFINGS: ASIA; FOUR-YEAR SENTENCE FOR TAX EVASION | False | By Samuel Len | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/company-briefs-775479.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/fake-auto-inspection-stickers-lead-to-arrest-of-2-merchants.html | Fake Auto Inspection Stickers Lead to Arrest of 2 Merchants | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-health-aide-shortage-766020.html | Health-Aide Shortage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-frantisek-vobecky.html | ART IN REVIEW; Frantisek Vobecky | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-on-the-republican-trail-and-off-775614.html | On the Republican Trail, and Off | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/syd-cassyd-91-envisioned-tv-academy.html | Syd Cassyd, 91; Envisioned TV Academy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/french-prosecutor-seeks-graft-trial-for-ex-foreign-minister.html | French Prosecutor Seeks Graft Trial for Ex-Foreign Minister | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/spare-times-763586.html | SPARE TIMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/china-reportedly-detains-2000-members-of-falun-gong-sect.html | China Reportedly Detains 2,000 Members of Falun Gong Sect | False | By Elisabeth Rosenthal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-edwards-james-m.html | Paid Notice: Deaths EDWARDS, JAMES M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/administration-takes-a-bow-in-final-economic-report.html | Administration Takes a Bow in Final Economic Report | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774375.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/IHT-move-is-a-setback-for-the-devolution-of-power-rejecting-blairs-choice.html | Move is a Setback for the Devolution of Power : Rejecting Blair's Choice, Wales Backs a Maverick | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/gus-johnson-86-who-gave-the-beat-to-the-giants-of-jazz.html | Gus Johnson, 86, Who Gave The Beat to the Giants of Jazz | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-review-portraits-of-intelligence-recognizable-in-any-era.html | ART REVIEW; Portraits of Intelligence, Recognizable in Any Era | False | By John Russell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774367.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/desire-to-close-digital-divide.html | Desire to Close Digital Divide | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/the-markets-bonds-investors-shun-auction-of-us-bonds-causing-yields-to-jump.html | THE MARKETS: BONDS; Investors Shun Auction of U.S. Bonds, Causing Yields to Jump | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/tv-weekend-a-founding-father-and-perhaps-the-mother.html | TV WEEKEND; A Founding Father and Perhaps the Mother | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/the-2000-campaign-gun-control-bradley-tries-to-link-gore-to-the-nra.html | THE 2000 CAMPAIGN: GUN CONTROL; Bradley Tries to Link Gore to the N.R.A. | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/court-says-software-maker-can-emulate-sonyacutes-playstation.html | Court Says Software Maker Can Emulate SonyÂ¬Â¥s PlayStation | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-hans-roslyn-nee-cohen.html | Paid Notice: Deaths HANS, ROSLYN (NEE COHEN) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/chancellor-suspends-queens-school-board.html | Chancellor Suspends Queens School Board | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/winnipeg-journal-old-traditions-on-new-network-igloos-and-seals.html | Winnipeg Journal; Old Traditions on New Network: Igloos and Seals | False | By James Brooke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-basketball-to-observe-nets-president-will-be-on-board-literally.html | PRO BASKETBALL; To Observe, Nets' President Will Be on Board, Literally | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/quiet-virtuoso.html | Quiet Virtuoso | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-moviemaking-on-the-ice-lights-camera-zamboni.html | FILM REVIEW; Moviemaking on the Ice: Lights, Camera, Zamboni | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/hockey-lightning-brings-out-the-best-in-islanders.html | HOCKEY; Lightning Brings Out The Best In Islanders | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/amid-garbage-and-disdain-china-migrants-find-a-living.html | Amid Garbage and Disdain, China Migrants Find a Living | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/news/success-story-for-the-bundeswehr-10-of-its-30000-officers-come-from-the.html | Success Story for the Bundeswehr / 10% of Its 30,000 Officers Come From the East : German Army Smoothly Makes Room in the Ranks for Former Foes | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-on-the-republican-trail-and-off-775606.html | On the Republican Trail, and Off | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-goldenson-leonard-h.html | Paid Notice: Deaths GOLDENSON, LEONARD H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/a-toast-to-larry-summers-bond-salesman-of-the-year.html | A Toast to Larry Summers, Bond Salesman of the Year | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-guide.html | ART GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-1950joan-censored-in-our-pages100-75-and-50-years-ago.html | 1950:'Joan' Censored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774383.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-lubow-simon.html | Paid Notice: Deaths LUBOW, SIMON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/media-business-advertising-promoting-valentine-s-day-gifts-services-dot-coms.html | THE MEDIA BUSINESS: ADVERTISING; In promoting Valentine's Day gifts and services, dot-coms show how event-specific they can be. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor-91569048526.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-goodrich-virginia-o.html | Paid Notice: Deaths GOODRICH, VIRGINIA O. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/dance-review-with-movements-stepping-to-flute-cello-and-silence.html | DANCE REVIEW; With Movements Stepping to Flute, Cello and Silence | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/mrs-clinton-is-ready-for-her-close-up-and-attuned-to-how-it-s-used.html | Mrs. Clinton Is Ready for Her Close-Up and Attuned to How It's Used | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/inside-774049.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/upstate-new-york-holds-rare-sway-in-senate-race.html | Upstate New York Holds Rare Sway in Senate Race | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/in-politics-still-a-man-s-world.html | In Politics, Still a Man's World | False | By Anita F. Hill | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-on-the-republican-trail-and-off-775592.html | On the Republican Trail, and Off | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/lebanon-fighting-ebbs-in-claims-of-victory.html | Lebanon Fighting Ebbs in Claims of Victory | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-memorials-allouf-alice.html | Paid Notice: Memorials ALLOUF, ALICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-indictment-of-lewis-and-2-others-will-be-sought.html | PRO FOOTBALL; Indictment of Lewis and 2 Others Will Be Sought | False | By Jon Nordheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-review-nature-s-crown-inspires-regal-design.html | ART REVIEW; Nature's Crown Inspires Regal Design | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-1850-a-month-at-least-i-have-a-shower-766143.html | $1,850 a Month. At Least I Have a Shower. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/us-military-checking-computers.html | U.S. Military Checking Computers | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-widen-the-focus-and-see-the-big-picture-in-iran.html | Widen the Focus and See the Big Picture in Iran | False | By Stanley A. Weiss, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/safety-issues-looming-as-number-of-shuttle-flights-increases.html | Safety Issues Looming as Number of Shuttle Flights Increases | False | By Warren E. Leary | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-aufieri-theresa-testa.html | Paid Notice: Deaths AUFIERI, THERESA TESTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor-91176740382.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/web-attacks-might-have-many-sources.html | Web Attacks Might Have Many Sources | False | By Matt Richtel and Sara Robinson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/new-complaints-on-tracking-of-web-surfers.html | New Complaints on Tracking of Web Surfers | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-brandt-george-w-sr.html | Paid Notice: Deaths BRANDT, GEORGE W. SR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/new-airline-to-emphasize-more-flights-for-upstate.html | New Airline To Emphasize More Flights For Upstate | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/easy-prey-online.html | Easy Prey Online | False | By David H. Freedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774359.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/company-news-equifax-agrees-to-buy-polk-consumer-information-unit.html | COMPANY NEWS; EQUIFAX AGREES TO BUY POLK CONSUMER INFORMATION UNIT | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/the-undecided.html | The Undecided | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-messner-helen-kunze-tuppy.html | Paid Notice: Deaths MESSNER, HELEN KUNZE (TUPPY) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/an-african-pinochet.html | An African Pinochet | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/us-releases-money-to-help-the-poor-pay-rising-heat-bills.html | U.S. Releases Money to Help The Poor Pay Rising Heat Bills | False | By David Stout | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/company-news-ingersoll-rand-agrees-to-sell-pump-unit-to-flowserve.html | COMPANY NEWS; INGERSOLL-RAND AGREES TO SELL PUMP UNIT TO FLOWSERVE | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-waiting-in-guatemala-766810.html | Waiting in Guatemala | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/port-authority-agrees-to-let-piers-be-used-for-brooklyn-bridge-park.html | Port Authority Agrees to Let Piers Be Used for Brooklyn Bridge Park | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/worldbusiness/IHT-commerzbank-shares-rally.html | Commerzbank Shares Rally | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-review-vast-wasteland-fast-paced-land.html | ART REVIEW; Vast Wasteland? Fast-Paced Land! | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-pomper-mark.html | Paid Notice: Deaths POMPER, MARK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/golf-don-t-count-him-out-woods-6-shots-off-pace.html | GOLF; Don't Count Him Out: Woods 6 Shots Off Pace | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-basketball-houston-a-star-at-last-is-taking-it-all-in-stride.html | PRO BASKETBALL; Houston, a Star at Last, Is Taking It All in Stride | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-elvira-pablo.html | Paid Notice: Deaths ELVIRA, PABLO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-mayer-augusta-k.html | Paid Notice: Deaths MAYER, AUGUSTA K. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/socialist-is-charting-middle-way-for-chile.html | Socialist Is Charting Middle Way For Chile | False | By Clifford Krauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/home-video-sizing-up-2400-dvd-s.html | HOME VIDEO; Sizing Up 2,400 DVD's | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-rudolph-blanche-h.html | Paid Notice: Deaths RUDOLPH, BLANCHE H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/vacant-seats-for-regents-draw-a-crowd.html | Vacant Seats For Regents Draw a Crowd | False | By Anemona Hartocollis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-marino-voids-contract-and-buffalo-releases-3.html | PRO FOOTBALL; Marino Voids Contract, And Buffalo Releases 3 | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/pablo-elvira-62-baritone-known-to-new-york-opera-audiences.html | Pablo Elvira, 62, Baritone Known To New York Opera Audiences | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-starer-rubin.html | Paid Notice: Deaths STARER, RUBIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/gene-therapy-might-have-exposed-20-children-to-lethal-viruses.html | Gene Therapy Might Have Exposed 20 Children to Lethal Viruses | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/taking-the-children-a-monastery-in-thrall-to-an-addictive-rowdy-god.html | TAKING THE CHILDREN; A Monastery in Thrall To an Addictive, Rowdy God | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/IHT-in-wales-devolution-comes-to-haunt-blair.html | In Wales, Devolution Comes to Haunt Blair | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/metro-news-briefs-connecticut-arrest-made-in-dumping-of-medical-waste.html | METRO NEWS BRIEFS: CONNECTICUT; Arrest Made in Dumping of Medical Waste | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/style/IHT-the-frequent-traveler-small-comforts-for-cattle-class.html | THE FREQUENT TRAVELER : Small Comforts for Cattle Class | False | By Roger Collis, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/national-news-briefs-campaign-finance-critic-named-to-election-panel.html | National News Briefs; Campaign Finance Critic Named to Election Panel | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/technology/tough-court-fight-expected-over-dvd-code.html | Tough Court Fight Expected Over DVD Code | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-you-re-only-happy-with-your-own-kind-oh-pooh.html | FILM REVIEW; You're Only Happy With Your Own Kind? Oh, Pooh | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/pro-football-jets-move-to-keep-lewis-out-of-free-agent-clutches.html | PRO FOOTBALL; Jets Move to Keep Lewis Out of Free-Agent Clutches | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-europe-irish-airline-executive-quits.html | WORLD BUSINESS BRIEFINGS: EUROPE; IRISH AIRLINE EXECUTIVE QUITS | False | By Brian Lavery | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/IHT-success-story-for-the-bundeswehr-10-of-its-30000-officers-come-from-the.html | Success Story for the Bundeswehr / 10% of Its 30,000 Officers Come From the East : German Army Smoothly Makes Room in the Ranks for Former Foes | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/news-summary-773387.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/style/review-fashion-new-wrinkles-at-lang-and-sui.html | Review/Fashion; New Wrinkles At Lang and Sui | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-asia-worries-on-sony-console.html | WORLD BUSINESS BRIEFINGS: ASIA; WORRIES ON SONY CONSOLE | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-americas-latin-internet-investment.html | WORLD BUSINESS BRIEFINGS: AMERICAS; LATIN INTERNET INVESTMENT | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-letters-to-the-editor-9176876127.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-tests-and-destiny-767956.html | Tests and Destiny | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/levy-joining-construction-board.html | Levy Joining Construction Board | False | By Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/british-troops-replace-french-in-riot-torn-kosovo-town.html | British Troops Replace French in Riot-Torn Kosovo Town | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/hacker-attacks-on-the-internet.html | Hacker Attacks on the Internet | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/antiques-idealizing-handmade-as-a-virtue.html | ANTIQUES; Idealizing Handmade As a Virtue | False | By Wendy Moonan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/teacher-s-aide-held-hostage-for-3-hours-by-student-with-gun.html | Teacher's Aide Held Hostage For 3 Hours by Student With Gun | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-rankin-dorothy.html | Paid Notice: Deaths RANKIN, DOROTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/nyc-city-hall-can-t-answer-nature-s-call.html | NYC; City Hall Can't Answer Nature's Call | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/critic-s-choice-film-speaking-to-the-heart-without-a-single-word.html | CRITIC'S CHOICE/Film; Speaking to the Heart Without a Single Word | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/2000-campaign-new-york-despite-advantage-bush-backers-worry-over-mccain-new-york.html | THE 2000 CAMPAIGN: NEW YORK; Despite Advantage, Bush Backers Worry Over McCain in New York | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-perceptions-of-austria-letters-to-the-editor.html | Perceptions of Austria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/mae-faggs-starr-champion-and-track-mentor-dies-at-67.html | Mae Faggs Starr, Champion And Track Mentor, Dies at 67 | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/web-attacks-have-government-revisiting-laws-and-security.html | Web Attacks Have Government Revisiting Laws and Security | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/as-a-mayor-jerry-brown-is-down-to-earth.html | As a Mayor, Jerry Brown Is Down to Earth | False | By Evelyn Nieves | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/us/wilfred-c-smith-dies-at-83-scholar-of-religious-pluralism.html | Wilfred C. Smith Dies at 83; Scholar of Religious Pluralism | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-press-sue-asher.html | Paid Notice: Deaths PRESS, SUE ASHER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/world-business-briefings-asia-south-korea-raises-rate.html | WORLD BUSINESS BRIEFINGS: ASIA; SOUTH KOREA RAISES RATE | False | By Samuel Len | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-champ-briefly-of-the-sexual-olympics.html | FILM REVIEW; Champ (Briefly) of the Sexual Olympics | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-1900-prophetic-vision-in-our-pages100-75-and-50-years-ago.html | 1900:Prophetic Vision?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/giuliani-releases-glowing-report-on-city.html | Giuliani Releases Glowing Report on City | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/survey-finds-disparities-in-train-service.html | Survey Finds Disparities in Train Service | False | By Randy Kennedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/business/business-digest-773964.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/IHT-dorothys-silver-slippers-letters-to-the-editor.html | Dorothy's Silver Slippers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/opinion/l-defending-language-766895.html | Defending Language | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/the-neediest-cases-fathers-living-with-aids-find-a-voice.html | The Neediest Cases; Fathers Living With AIDS Find a Voice | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-review-an-innovator-on-the-threshold-of-the-renaissance.html | ART REVIEW; An Innovator on the Threshold of the Renaissance | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-jack-tworkov.html | ART IN REVIEW; Jack Tworkov | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-mason-roxanne.html | Paid Notice: Deaths MASON, ROXANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/c-corrections-774340.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Julian E. Barnes and Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/arts/art-in-review-couples.html | ART IN REVIEW; 'Couples' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-dickstein-gloria.html | Paid Notice: Deaths DICKSTEIN, GLORIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/movies/film-review-dicaprio-swims-with-the-plankton-in-paradise.html | FILM REVIEW; DiCaprio Swims With the Plankton in Paradise | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/world/claude-raymond-70-duvalier-era-general.html | Claude Raymond, 70, Duvalier Era General | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/classified/paid-notice-deaths-greene-rose-nee-ford.html | Paid Notice: Deaths GREENE, ROSE (NEE FORD) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-11 | 2000-02-11 | https://www.nytimes.com/2000/02/11/sports/baseball-after-benitez-and-mets-talk-arbitration-seems-the-answer.html | BASEBALL; After Benitez and Mets Talk, Arbitration Seems the Answer | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/mayor-says-i-m-running.html | Mayor Says, 'I'm Running' | False | By The New York Times | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/northwest-airlines-offers-new-type-of-business-fare.html | Northwest Airlines Offers New Type of Business Fare | False | By Jane L. Levere | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-football-giants-ad-cornerbacks-wanted-experience-preferred.html | PRO FOOTBALL; Giants' Ad: Cornerbacks Wanted, Experience Preferred | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/bomb-explodes-outside-wall-street-tower-disrupting-morning-rush.html | Bomb Explodes Outside Wall Street Tower, Disrupting Morning Rush | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/unwanted-pets-ditched-in-a-brooklyn-dog-haven.html | Unwanted Pets Ditched In a Brooklyn Dog Haven | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/colleges-stepping-out-of-uconn-s-shadow.html | COLLEGES; Stepping Out Of UConn's Shadow | False | By Jack Cavanaugh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/britain-suspends-self-government-in-north-ireland.html | BRITAIN SUSPENDS SELF-GOVERNMENT IN NORTH IRELAND | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/abroad-at-home-why-not-fat-and-happy.html | ABROAD AT HOME; Why Not Fat and Happy? | False | By Anthony Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/religion-journal-some-signs-of-a-conflict-in-the-episcopal-church.html | RELIGION JOURNAL; Some Signs of a Conflict In the Episcopal Church | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/in-world-of-hackers-good-guys-and-bad-guys-are-often-a-blur.html | In World of Hackers, Good Guys And Bad Guys Are Often a Blur | False | By Katie Hafner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/despite-options-on-census-many-to-check-black-only.html | Despite Options on Census, Many to Check 'Black' Only | False | By Diana Jean Schemo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-elvira-pablo.html | Paid Notice: Deaths ELVIRA, PABLO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/technology/mci-worldcom-may-issue-internet-unit-tracking-stock.html | MCI Worldcom May Issue Internet Unit Tracking Stock | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/books/think-tank-for-valentine-s-day-americans-cite-their-favorite-poems.html | THINK TANK; For Valentine's Day, Americans Cite Their Favorite Poems | False | By Joyce Jensen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-streamlined-or-anorexic-ziff-sheds-weight-to-bulk-up-returns.html | Streamlined or Anorexic? Ziff Sheds Weight to Bulk Up Returns | False | By Lauren Klein, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/international-business-western-suitors-appear-victors-in-polish-bank-bids.html | INTERNATIONAL BUSINESS; Western Suitors Appear Victors in Polish Bank Bids | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/the-big-city-it-s-hunters-not-gatherers-who-collect-pelts-on-abc.html | THE BIG CITY; It's Hunters, Not Gatherers Who Collect Pelts on ABC | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/job-aid-in-cia-case.html | Job Aid in C.I.A. Case | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-marriage-tax-quick-fix-783250.html | Marriage-Tax Quick Fix | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/behind-a-murder-suspect-s-cool-facade-emotional-turmoil.html | Behind a Murder Suspect's Cool Facade, Emotional Turmoil | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/IHT-1900roman-spring-in-our-pages100-75-and-50-years-ago.html | 1900:Roman Spring : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-hammerschlag-helen.html | Paid Notice: Deaths HAMMERSCHLAG, HELEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/club-owner-short-on-bail-is-accused-anew.html | Club Owner, Short on Bail, Is Accused Anew | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/colorado-panel-defeats-move-to-close-a-gun-show-loophole.html | Colorado Panel Defeats Move to Close a Gun-Show Loophole | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-cameron-ashley-gets-offer-from-guardian-industries.html | COMPANY NEWS; CAMERON ASHLEY GETS OFFER FROM GUARDIAN INDUSTRIES | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/remade-militant-group-learns-press-kits-and-web-sites-have-their-uses.html | Remade Militant Group Learns Press Kits and Web Sites Have Their Uses | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/technology/valentinecutes-day-prompts-surge-in-web-traffic-and-ads.html | ValentineÂ¬Âÿs Day Prompts Surge in Web Traffic and Ads | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/new-mission-for-dna-preservation-using-genetic-matchmaking-help-save-endangered.html | NEW MISSION FOR DNA: PRESERVATION; Using Genetic Matchmaking to Help Save Endangered Species | False | By Alexander Stille | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/a-big-nyet-to-shareholder-input-a-too-private-privatization-of-a-russian-utility.html | A Big Nyet To Shareholder Input; A Too Private Privatization Of a Russian Utility | False | By Neela Banerjee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-roseman-ronald.html | Paid Notice: Deaths ROSEMAN, RONALD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/c-corrections-795984.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/music-review-mighty-symphony-looms-over-small-scale-chaos.html | MUSIC REVIEW; Mighty Symphony Looms Over Small-Scale Chaos | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/the-profiteers-of-elder-care.html | The Profiteers of Elder Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/3-die-and-a-fourth-is-badly-burned-in-a-staten-island-fire.html | 3 Die and a Fourth Is Badly Burned in a Staten Island Fire | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/police-officer-dies-in-station-shooting.html | Police Officer Dies In Station Shooting | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/northern-ireland-s-reversal.html | Northern Ireland's Reversal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/c-corrections-795950.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/baseball-yanks-williams-is-now-a-new-yorker-full-time.html | BASEBALL; Yanks' Williams Is Now a New Yorker Full Time | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/geoffrey-de-ste-croix-89-historian-of-ancient-greece.html | Geoffrey de Ste. Croix, 89, Historian of Ancient Greece | False | By Paul Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/inside-793116.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/panel-on-lawyer-discipline-begins-case-against-clinton.html | Panel on Lawyer Discipline Begins Case Against Clinton | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-kramer-lillian.html | Paid Notice: Deaths KRAMER, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-briefcase-stock-trading-site-in-nearly-real-time.html | Briefcase : Stock Trading Site In Nearly Real Time | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/2-who-exposed-corruption-in-district-council-37-not-chosen-for-board.html | 2 Who Exposed Corruption in District Council 37 Not Chosen for Board | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/mrs-clinton-backs-tax-relief-for-college-costs.html | Mrs. Clinton Backs Tax Relief for College Costs | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/classified/paid-notice-deaths-pollack-joseph-george.html | Paid Notice: Deaths POLLACK, JOSEPH (GEORGE) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/senate-refuses-to-discuss-rowland-s-proposed-budget.html | Senate Refuses to Discuss Rowland's Proposed Budget | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/2-works-win-history-prize.html | 2 Works Win History Prize | False | By Oxford University Press | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-edwards-james-m.html | Paid Notice: Deaths EDWARDS, JAMES M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/style/review-fashion-homages-to-trigere-and-grey-gardens-flair.html | Review/Fashion; Homages to Trigere And 'Grey Gardens' Flair | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-cyberdreamers-beware-danger-ahead-795810.html | Cyberdreamers Beware: Danger Ahead! | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/style/IHT-dreams-love-and-erotica.html | Dreams, Love and Erotica | False | By Roderick Conway Morris, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-di-santo-anna.html | Paid Notice: Deaths DI SANTO, ANNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/technology/petscom-gets-lukewarm-reception-on-wall-street.html | Pets.com Gets Lukewarm Reception on Wall Street | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/candidate-for-senate-tries-to-bask-in-mccain-s-glow.html | Candidate for Senate Tries To Bask in McCain's Glow | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/metro-news-briefs-new-jersey-whitman-withholds-pay-to-auto-test-company.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Withholds Pay To Auto Test Company | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/officials-identify-1-computer-site.html | Officials Identify 1 Computer Site | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/c-corrections-795941.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/wrestling-free-in-minnesota.html | Wrestling Free in Minnesota | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/2-top-newsprint-producers-in-canada-agree-to-merge.html | 2 Top Newsprint Producers In Canada Agree to Merge | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-high-oil-prices-aren-t-a-bad-thing-795798.html | High Oil Prices Aren't a Bad Thing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/no-i-m-not-with-the-mob.html | No, I'm Not With the Mob | False | By Richard Vetere | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-hong-kong-s-success-783196.html | Hong Kong's Success | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-tischler-dr-stanley.html | Paid Notice: Deaths TISCHLER, DR. STANLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/news-summary-794058.html | News Summary | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-egan-fr-daniel-sa.html | Paid Notice: Deaths EGAN, FR. DANIEL, S.A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/former-cia-director-helped-official-monitoring-inquiry-of-him-to-find-a-new-job.html | Former C.I.A. Director Helped Official Monitoring Inquiry of Him to Find a New Job | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/figure-skating-the-future-of-figure-skating-arrives.html | FIGURE SKATING; The Future of Figure Skating Arrives | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-football-lewis-indicted-in-deaths-in-brawl-at-nightclub.html | PRO FOOTBALL; Lewis Indicted in Deaths In Brawl at Nightclub | False | By Jon Nordheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/technology/internet-seen-helping-drillers-pump-more-oil.html | Internet Seen Helping Drillers Pump More Oil | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/in-riot-torn-kosovo-city-serbs-force-albanians-from-homes.html | In Riot-Torn Kosovo City, Serbs Force Albanians From Homes | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-mandelbaum-joseph-dr.html | Paid Notice: Deaths MANDELBAUM, JOSEPH, DR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/movies/roger-vadim-72-director-who-propelled-bardot-dies.html | Roger Vadim, 72, Director Who Propelled Bardot, Dies | False | By Alan Riding | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-schofield-fannie.html | Paid Notice: Deaths SCHOFIELD, FANNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/music-review-a-flutist-has-his-day-at-last.html | MUSIC REVIEW; A Flutist Has His Day At Last | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-basketball-all-star-players-2000-younger-and-plugged-in.html | PRO BASKETBALL; All-Star Players 2000: Younger and Plugged In | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-messner-helen-kunze-tuppy.html | Paid Notice: Deaths MESSNER, HELEN KUNZE (TUPPY) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-democrats-bradley-and-gore-finding-ammunition-in-abortion.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Bradley and Gore Finding Ammunition in Abortion | False | By Katharine Q. Seelye With James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-sabino-joseph.html | Paid Notice: Deaths SABINO, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-new-york-can-save-on-adult-day-care-782750.html | New York Can Save On Adult Day Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/golf-finish-for-woods-watch-the-birdies.html | GOLF; Finish for Woods: Watch the Birdies | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/hard-fought-legacy-catholic-power-next-archbishop-will-inherit-history-scrappy.html | Hard-Fought Legacy of Catholic Power; Next Archbishop Will Inherit a History as Scrappy as New York | False | By Diana Jean Schemo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/international-business-clinton-imposes-tariffs-steel-imports-that-exceed-quota.html | INTERNATIONAL BUSINESS; Clinton Imposes Tariffs on Steel Imports That Exceed Quota | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-wagner-edward-a.html | Paid Notice: Deaths WAGNER, EDWARD A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-briker-alex.html | Paid Notice: Deaths BRIKER, ALEX | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/boxing-fighter-gets-first-shot-at-the-real-thing.html | BOXING; Fighter Gets First Shot at the Real Thing | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/quotation-of-the-day-788805.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/worldbusiness/IHT-possible-telecom-bid-fuels-hong-kong-stocks.html | Possible Telecom Bid Fuels Hong Kong Stocks | False | By Philip Segal, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/hockey-hlavac-gets-the-message-and-shoots-down-boston.html | HOCKEY; Hlavac Gets the Message And Shoots Down Boston | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/after-long-delay-russia-sets-date-for-space-station-module.html | After Long Delay, Russia Sets Date for Space Station Module | False | By Warren E. Leary | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-questions-on-lebanon-783455.html | Questions on Lebanon | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/ventura-quits-reform-party-citing-leaders.html | Ventura Quits Reform Party, Citing Leaders | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-maple-leaf-foods-to-acquire-hub-meat-packers.html | COMPANY NEWS; MAPLE LEAF FOODS TO ACQUIRE HUB MEAT PACKERS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/asylum-issue-after-hijacking-creates-headache-for-britain.html | Asylum Issue After Hijacking Creates Headache for Britain | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-valuable-work-collegs-783170.html | Valuable 'Work Colleges' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/doctor-says-harm-to-children-is-unlikely-in-questioned-study.html | Doctor Says Harm to Children Is Unlikely in Questioned Study | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-briefs-796107.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-kliger-eilenberg-jeanette.html | Paid Notice: Deaths KLIGER, EILENBERG, JEANETTE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/journal-why-pick-a-winner-there-s-boy-george.html | JOURNAL; Why Pick a Winner? There's Boy George | False | By Frank Rich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/coming-on-sunday-konrad-latte-s-list.html | COMING ON SUNDAY; KONRAD LATTE'S LIST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-barrett-dorothy.html | Paid Notice: Deaths BARRETT, DOROTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/theater/theater-review-reincarnation-with-a-green-thumb.html | THEATER REVIEW; Reincarnation With a Green Thumb | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-fda-s-good-sense-783242.html | F.D.A.'s Good Sense | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/business-digest-792802.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-rudnick-pauline-md.html | Paid Notice: Deaths RUDNICK, PAULINE, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-high-oil-prices-aren-t-a-bad-thing-795780.html | High Oil Prices Aren't a Bad Thing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/sports-of-the-times-jordan-finds-a-new-arena-to-play-in.html | SPORTS OF THE TIMES; Jordan Finds A New Arena To Play In | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/a-wise-pause-on-dietary-supplements.html | A Wise Pause on Dietary Supplements | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/patient-settles-case-of-initials-cut-in-skin.html | Patient Settles Case Of Initials Cut in Skin | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/public-lives-a-carville-of-california-politics-plans-to-deliver-for-gore.html | PUBLIC LIVES; A Carville of California Politics Plans to Deliver for Gore | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/dance-review-gorgeous-and-young-yes-but-they-can-also-dance.html | DANCE REVIEW; Gorgeous and Young, Yes, but They Can Also Dance | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-ad-campaign-a-matter-of-promises.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; A Matter of Promises | False | By John M. Broder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-100-million-investment-in-infocure-online-unit-set.html | COMPANY NEWS; $100 MILLION INVESTMENT IN INFOCURE ONLINE UNIT SET | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/news/in-the-soccer-stadiums-of-italy-a-fight-to-break-grip-of-racism.html | In the Soccer Stadiums of Italy, a Fight to Break Grip of Racism | False | By John Vinocur, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-stassou-ernest.html | Paid Notice: Deaths STASSOU, ERNEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/IHT-1950racial-policies-in-our-pages100-75-and-50-years-ago.html | 1950:Racial Policies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/beau-jack-78-lightweight-boxing-champion-in-the-1940-s.html | Beau Jack, 78, Lightweight Boxing Champion in the 1940's | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/international-business-natwest-board-gives-in-to-buyout-by-royal-bank.html | INTERNATIONAL BUSINESS; NatWest Board Gives In to Buyout by Royal Bank | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/zimbabwe-constitution-vote-is-a-showdown-for-mugabe.html | Zimbabwe Constitution Vote Is a Showdown for Mugabe | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/ambulance-workers-told-to-shave-beards-union-objects.html | Ambulance Workers Told to Shave Beards; Union Objects | False | By Kevin Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/c-corrections-795933.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-shnayerson-edward.html | Paid Notice: Deaths SHNAYERSON, EDWARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-dick-lionel-a-md.html | Paid Notice: Deaths DICK, LIONEL A., M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/c-corrections-795968.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/bridge-12-points-good-for-12-tricks-that-s-known-as-a-good-fit.html | BRIDGE; 12 Points Good for 12 Tricks: That's Known as a Good Fit | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-black-boxes-are-fine-783137.html | 'Black Boxes' Are Fine | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/white-house-raises-questions-about-governors-island-plan.html | White House Raises Questions About Governors Island Plan | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/new-violence-ends-lull-in-south-lebanon.html | New Violence Ends Lull in South Lebanon | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-expensive-yahoo-has-a-milliondollar-baby.html | Expensive Yahoo Has a Million-Dollar Baby | False | By Holly Hubbard Preston, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-high-oil-prices-aren-t-a-bad-thing-795801.html | High Oil Prices Aren't a Bad Thing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/c-corrections-795992.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/parking-rules-791687.html | Parking Rules | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-afghans-and-freedom-785601.html | Afghans and Freedom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/smithsonian-appoints-a-political-savant.html | Smithsonian Appoints a Political Savant | False | By Irvin Molotsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/IHT-in-the-soccer-stadiums-of-italy-a-fight-to-break-grip-of-racism.html | In the Soccer Stadiums of Italy, a Fight to Break Grip of Racism | False | By John Vinocur, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/IHT-disruptions-possible-as-demand-rises-but-inflation-not-a-threat-oil.html | Disruptions Possible As Demand Rises, But Inflation Not a Threat : Oil Prices Up Sharply As Supplies Grow Tight | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-leibler-joyce.html | Paid Notice: Deaths LEIBLER, JOYCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/colleges-barkley-rejoining-team-when-it-needs-him-most.html | COLLEGES; Barkley Rejoining Team When It Needs Him Most | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-finance-chief-measures-internet-in-locust-years.html | Finance Chief Measures Internet in 'Locust' Years | False | By Miki Tanikawa, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-fair-tests-for-children-785598.html | Fair Tests for Children | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-cyberdreamers-beware-danger-ahead-795828.html | Cyberdreamers Beware: Danger Ahead! | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/worldbusiness/IHT-official-warns-asia-to-fight-corruption.html | Official Warns Asia To Fight Corruption | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/IHT-seeking-lessons-for-development-in-a-global-economy.html | Seeking Lessons for Development in a Global Economy | False | By Rubens Ricupero, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-softbank-misses-trend-with-early-sale-some-subsidiaries-falter.html | Softbank Misses Trend With Early Sale; Some Subsidiaries Falter : Fabulous, Maybe, But Not Infallible | False | By Barbara Wall, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-softbank-is-all-over-cyberspace-but-its-stock-is-in-orbit.html | Softbank Is All Over Cyberspace But Its Stock Is in Orbit | False | By Miki Tanikawa, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/where-rocker-s-rights-end.html | Where Rocker's Rights End | False | By Lewis M. Steel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-overview-amid-attacks-a-battle-to-claim-high-ground.html | THE 2000 CAMPAIGN: THE OVERVIEW; Amid Attacks, a Battle to Claim High Ground | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-white-howard-a.html | Paid Notice: Deaths WHITE, HOWARD A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/technology/volunteers-acute-actions-lead-skeptics-to-question-mccain-s.html | Volunteers Â¬Â¥ Actions Lead Skeptics to Question McCainÂ¬Âs Online Donations | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-blank-harold-dr.html | Paid Notice: Deaths BLANK, HAROLD, DR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/2000-campaign-political-memo-voters-say-character-not-issues-their-concern-race.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Voters Say Character, Not Issues, Is Their Concern in Race for White House | False | By Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/corrections-795976.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/IHT-cameroonians-face-daunting-task-in-final-for-nigerians-time-to.html | Cameroonians Face Daunting Task in Final : For Nigerians, Time To Prove Supremacy | False | By Rob Hughes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-garafola-louis-s.html | Paid Notice: Deaths GARAFOLA, LOUIS S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/arts/when-armies-of-conquest-marched-in-so-did-saints.html | When Armies Of Conquest Marched In, So Did Saints | False | By Chris Hedges | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-memorials-shipman-mary-dana.html | Paid Notice: Memorials SHIPMAN, MARY DANA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-yamaguchi-william-e-sr.html | Paid Notice: Deaths YAMAGUCHI, WILLIAM E. SR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/company-news-alpha-industries-to-take-over-network-device.html | COMPANY NEWS; ALPHA INDUSTRIES TO TAKE OVER NETWORK DEVICE | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/resenting-african-workers-spaniards-attack.html | Resenting African Workers, Spaniards Attack | False | By Marlise Simons | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-weaving-a-web.html | Weaving A Web | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/fog-delay-of-3-hours-hits-jetblue-on-first-flight.html | Fog Delay Of 3 Hours Hits JetBlue On First Flight | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/school-board-seeks-curb-on-gay-tolerance-clubs.html | School Board Seeks Curb On Gay Tolerance Clubs | False | By Barbara Whitaker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/nyregion/the-neediest-cases-on-the-job-or-in-the-home-a-decision-to-help-others.html | THE NEEDIEST CASES; On the Job or in the Home, A Decision to Help Others | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-haar-arline.html | Paid Notice: Deaths HAAR, ARLINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/hockey-the-few-the-proud-the-islanders-fans.html | HOCKEY; The Few, the Proud: The Islanders' Fans | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/2000-campaign-war-words-bush-mccain-ad-war-delight-democrats.html | THE 2000 CAMPAIGN: THE WAR OF WORDS; Bush and McCain in Ad War, To the Delight of Democrats | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/technology/clinton-sees-no-instant-solution-to-web-attack.html | Clinton Sees No Instant Solution to Web Attack | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/pro-football-jets-eye-bills-smith-to-help-pass-rush.html | PRO FOOTBALL; Jets Eye Bills' Smith To Help Pass Rush | False | By Judy Battista | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/classified/paid-notice-deaths-wrenn-mary-a.html | Paid Notice: Deaths WRENN, MARY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/aircraft-inspections-reveal-problems-in-tail-parts.html | Aircraft Inspections Reveal Problems in Tail Parts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/world/nothing-is-left-in-grozny-returning-refugees-discover.html | 'Nothing Is Left' in Grozny, Returning Refugees Discover | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/IHT-1925pipe-profits-in-our-pages100-75-and-50-years-ago.html | 1925:Pipe Profits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/your-money/IHT-financialservices-affiliates-lose-money-and-influence-people.html | Financial-Services Affiliates Lose Money and Influence People : Synergy Strategy Is a Pricey Tactic | False | By Holly Hubbard Preston, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-the-ad-campaign-slam-dunk-for-a-jump-shooter.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Slam Dunk for a Jump Shooter | False | By John M. Broder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/style/IHT-eastwest-collectors-vision.html | East-West Collector's Vision | False | By Souren Melikian, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/the-markets-stocks-bonds-technology-stocks-join-steep-market-decline.html | THE MARKETS: STOCKS & BONDS; Technology Stocks Join Steep Market Decline | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/business/wall-st-firms-reward-chiefs-for-strong-99.html | Wall St. Firms Reward Chiefs For Strong '99 | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/us/the-2000-campaign-new-york-for-mccain-a-new-ardor-gets-spun-into-new-money.html | THE 2000 CAMPAIGN: NEW YORK; For McCain, a New Ardor Gets Spun Into New Money | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/opinion/l-why-bite-the-bullet-785563.html | Why Bite the Bullet? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-12 | 2000-02-12 | https://www.nytimes.com/2000/02/12/sports/transactions-796190.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/college-basketball-rutgers-sets-pace-but-uconn-wins-game.html | COLLEGE BASKETBALL; Rutgers Sets Pace, But UConn Wins Game | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/wine-under-20-on-the-east-side-back-to-the-land.html | WINE UNDER $20; On the East Side, Back to the Land | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/l-recording-companies-a-working-model-778567.html | RECORDING COMPANIES; A Working Model | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-baer-ralph-s.html | Paid Notice: Deaths BAER, RALPH S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/l-blaming-the-messenger-808725.html | Blaming the Messenger | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/sports-of-the-times-payton-returns-home-with-all-star-student.html | Sports of The Times; Payton Returns Home With All-Star Student | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-world-heads-up-the-melting-pot-politics-of-2000-are-truly-soupy.html | THE WORLD: HEADS UP; The Melting-Pot Politics of 2000 are Truly Soupy | False | By Steven A. Holmes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-hammerschlag-helen.html | Paid Notice: Deaths HAMMERSCHLAG, HELEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-schopenhauer-method.html | The Schopenhauer Method | False | By Alain de Botton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/paperback-best-sellers-february-13-2000.html | PAPERBACK BEST SELLERS: February 13, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-on-line-a-pillar-of-harlem-gets-lift-from-teenagers.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Pillar of Harlem Gets Lift from Teenagers | False | By Nina Siegal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/bookend-the-man-who-knew-shakespeare.html | Bookend; The Man Who Knew Shakespeare | False | By Robert Giroux | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/if-you-re-thinking-living-hicksville-ny-snug-houses-giant-stores-mid-nassau.html | If You're Thinking of Living In/Hicksville, N.Y.; Snug Houses, Giant Stores in Mid-Nassau | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/coping-when-an-aging-cupid-s-arrows-can-t-find-their-mark.html | COPING; When an Aging Cupid's Arrows Can't Find Their Mark | False | By Felicia R. Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-state-economy-rosy-report.html | BRIEFING: STATE ECONOMY; ROSY REPORT | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-summer-jobs.html | IN BRIEF; Summer Jobs | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-hecht-emanuel-m.html | Paid Notice: Deaths HECHT, EMANUEL M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-world-indonesia-s-press-the-victor-is-a-victim-in-liberty-s-triumph.html | THE WORLD: INDONESIA'S PRESS; The Victor Is a Victim in Liberty's Triumph | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/loving-las-vegas.html | Loving Las Vegas | False | By Brian Morton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-what-no-school-can-do-725021.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-shannon-johnson-gregg-honigblum.html | WEDDINGS; Shannon Johnson, Gregg Honigblum | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-brooklyn-navy-yard-dock-work-results-fine-for-ship-repair.html | NEIGHBORHOOD REPORT: BROOKLYN NAVY YARD; Dock Work Results in Fine For a Ship Repair Company | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-al-gore-moves-beyond-meta-724912.html | Al Gore Moves Beyond Meta | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-al-gore-moves-beyond-meta-724904.html | Al Gore Moves Beyond Meta | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/l-rocker-no-exception-808717.html | Rocker No Exception | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/editors-note-808431.html | Editors' Note | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/c-corrections-745162.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-brunner-freda-nee-debold.html | Paid Notice: Deaths BRUNNER, FREDA (NEE DEBOLD) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/long-island-journal-new-guys-on-the-block-getting-a-date-with-a-gavel.html | LONG ISLAND JOURNAL; New Guys on the Block: Getting a Date With a Gavel | False | By Marcelle S. Fischler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/political-briefing-brouhaha-over-visit-by-george-bush.html | Political Briefing; Brouhaha Over Visit By George Bush | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-upper-west-side-rock-wall-has-an-unwanted-alpine-climate.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Rock Wall Has an Unwanted Alpine Climate | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-diary-that-s-alan-with-an-a-the-guy-who-sets-rates.html | INVESTING: DIARY; That's Alan, With an A, The Guy Who Sets Rates | False | By Roy Furchgott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/company-cited-in-fatal-collapse.html | Company Cited in Fatal Collapse | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/dining-out-circling-high-above-the-traffic-in-stamford.html | DINING OUT; Circling, High Above the Traffic in Stamford | False | By Patricia Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-telephone-company-at-sea-on-suffolk-s-new-code-778737.html | Telephone Company at Sea On Suffolk's New Code | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/l-wynton-marsalis-colorblind-778524.html | WYNTON MARSALIS; Colorblind | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/us-investigators-examine-maintenance-at-alaska-air.html | U.S. Investigators Examine Maintenance at Alaska Air | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-chappaqua-first-potluck-for-the-clintons.html | In Chappaqua, First Potluck for the Clintons | False | By Kate Stone Lombardi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/television-radio-into-the-sunset-ride-an-era-s-heroes.html | TELEVISION/RADIO; Into the Sunset Ride an Era's Heroes | False | By Alanna Nash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/q-a-a-buzzer-that-kept-buzzing.html | Q. & A.; A Buzzer That Kept Buzzing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-kliger-eilenberg-jeanette.html | Paid Notice: Deaths KLIGER, EILENBERG, JEANETTE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-governor-s-involvement-in-the-global-economy-778060.html | Governor's Involvement In the Global Economy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/the-2000-campaign-the-tactics-more-complaints-about-negative-phone-calls.html | THE 2000 CAMPAIGN: THE TACTICS; More Complaints About Negative Phone Calls | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655880.html | Books in Brief: Fiction | False | By Charles Flowers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-ignorance-is-bliss-my-vacuous-valentine.html | JERSEY; Ignorance Is Bliss, My Vacuous Valentine | False | By Neil Genzlinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/a-different-outlook-at-the-jail.html | A Different Outlook at the Jail | False | By Vivian S. Toy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-brussel-eleanor.html | Paid Notice: Deaths BRUSSEL, ELEANOR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/editors-note-808440.html | Editors' Note | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/automobiles/behind-the-wheel-ford-excursion-camping-with-the-incredible-hulk.html | BEHIND THE WHEEL/Ford Excursion; Camping With the Incredible Hulk | False | By Dan Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-guide-808423.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/our-towns-the-truths-of-hurricane-are-complex.html | OUR TOWNS; The Truths Of 'Hurricane' Are Complex | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-1990-s-productivity-makes-it-best-decade-since-1960-s.html | FEBRUARY 6-12; 1990's Productivity Makes It Best Decade Since 1960's | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-the-towns-auditioning-for-the-limelight.html | ON THE TOWNS; Auditioning for the Limelight | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-auto-manufacturing-new-trucks-out-of-linden.html | BRIEFING: AUTO MANUFACTURING; NEW TRUCKS OUT OF LINDEN | False | By Kristen Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/a-la-carte-a-persian-italian-glatt-kosher-presence.html | A LA CARTE; A Persian-Italian, Glatt Kosher Presence | False | By Richard Jay Scholem | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-world-a-middle-east-version-of-you-ve-got-mail.html | THE WORLD; A Middle East Version Of 'You've Got Mail' | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/sports-of-the-times-it-s-all-madness-before-march-play.html | Sports of The Times; It's All Madness Before March Play | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/baseball-announcer-who-broke-barriers.html | Baseball Announcer Who Broke Barriers | False | By Chuck Slater | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/vita-buffa.html | Vita Buffa | False | By Michael Burden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-reviews-beyond-eeeww-a-world-of-insects-and-spiders.html | ART REVIEWS; Beyond 'Eeeww!': A World of Insects and Spiders | False | By Helen A. Harrison | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/top-regulator-tells-investors-it-s-time-to-be-more-prudent.html | Top Regulator Tells Investors It's Time to Be More Prudent | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/l-european-films-dubbing-made-easy-778575.html | EUROPEAN FILMS; Dubbing Made Easy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/my-money-my-life-cash-and-time-gone-with-the-wind.html | MY MONEY, MY LIFE; Cash and Time, Gone With the Wind | False | By Ellen Sarasohn Glazer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/plus-boxing-junior-welterweight-judah-defeats-bergman-for-title.html | PLUS: BOXING -- JUNIOR WELTERWEIGHT; Judah Defeats Bergman for Title | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/theater-already-reworking-the-classics-of-modern-realism.html | THEATER; Already Reworking the Classics of Modern Realism | False | By Richard Schechner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/choice-tables-istanbul-where-fussy-eaters-demand-the-freshest-fare.html | Choice Tables; Istanbul, Where Fussy Eaters Demand the Freshest Fare | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-diary-winding-down-in-any-language.html | BUSINESS: DIARY; Winding Down, In Any Language | False | By Patrick J. Lyons | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-chain-chewer-724980.html | Chain Chewer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/economic-view-as-mergers-get-bigger-so-does-the-danger.html | ECONOMIC VIEW; As Mergers Get Bigger, So Does The Danger | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-how-to-get-in-early-on-a-hot-offering.html | INVESTING; How to Get in Early on a Hot Offering | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-again-it-s-microsoft-vs-the-world.html | BUSINESS; Again, It's Microsoft vs. the World | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-diary-saying-it-with-insurance.html | PERSONAL BUSINESS: DIARY; Saying It With Insurance | False | By Joseph B. Treaster | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-yorkers-co-a-gallic-way-with-handbags-just-east-of-lafayette.html | NEW YORKERS & CO.; A Gallic Way With Handbags, Just East of Lafayette | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-governor-s-involvement-in-the-global-economy-778052.html | Governor's Involvement In the Global Economy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-a-singer-who-is-also-a-scholar.html | MUSIC; A Singer Who Is Also a Scholar | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-with-peter-a-vlachos-forum-austin-global-equity-fund.html | INVESTING WITH/Peter A. Vlachos; Forum Austin Global Equity Fund | False | By Carole Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-north-county-news-also-covers-westchester-779075.html | North County News Also Covers Westchester | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-hijacking-ends.html | FEBRUARY 6-12; Hijacking Ends | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/l-peter-eisenman-viewed-from-below-778540.html | PETER EISENMAN; Viewed From Below | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/college-basketball-barkley-returns-just-in-time-for-the-storm.html | COLLEGE BASKETBALL; Barkley Returns Just in Time For the Storm | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-money-and-speech-784613.html | Money and Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/dangerous-plans-for-colombia.html | Dangerous Plans for Colombia | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/nj-law-grandmother-nude-photos-and-charges.html | N.J. LAW; Grandmother, Nude Photos And Charges | False | By Andrew Jacobs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655805.html | Books in Brief: Fiction | False | By Carolyn T. Hughes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/a-national-hero-national-mourning.html | A National Hero, National Mourning | False | By Bess Liebenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-leibler-joyce.html | Paid Notice: Deaths LEIBLER, JOYCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-cynthia-fitzgerald-stephen-schluter.html | WEDDINGS; Cynthia Fitzgerald, Stephen Schluter | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/college-basketball-seton-hall-18-4-shows-it-s-serious-about-ncaa-bid.html | COLLEGE BASKETBALL; Seton Hall (18-4) Shows It's Serious About N.C.A.A. Bid | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/plus-track-and-field-high-schools-drummond-posts-a-national-best.html | PLUS: TRACK AND FIELD -- HIGH SCHOOLS; Drummond Posts A National Best | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/finding-a-cure-for-angry-nurse-syndrome.html | Finding a Cure for 'Angry Nurse' Syndrome | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-a-setback-in-north-ireland-after-delay-in-disarmament.html | FEBRUARY 6-12; A Setback in North Ireland After Delay in Disarmament | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-riverdale-seeking-laurels-for-an-outpost-of-the-revolution.html | NEIGHBORHOOD REPORT: RIVERDALE; Seeking Laurels for an Outpost of the Revolution | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-world-campus-politics-young-and-anarchic-the-angry-left-is-reborn-in-mexico.html | THE WORLD; Campus Politics Young and Anarchic, the Angry Left Is Reborn in Mexico | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/political-briefing-keyes-hangs-on-after-slipping.html | Political Briefing; Keyes Hangs On After Slipping | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jazz-s-far-reaching-riffs-resonate-at-columbia.html | Jazz's Far-Reaching Riffs Resonate at Columbia | False | By Lynda Richardson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-west-side-stiffening-resistance-to-a-planned-megamarket.html | NEIGHBORHOOD REPORT: WEST SIDE; Stiffening Resistance to a Planned Megamarket | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-morrisania-mourning-big-pun-latino-streets-he-never-left.html | NEIGHBORHOOD REPORT: MORRISANIA; Mourning Big Pun on the Latino Streets He Never Left | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/how-to-catch-a-trophy-fish-and-not-go-near-the-water.html | How to Catch a Trophy Fish And Not Go Near the Water | False | By Andrew C. Revkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-london-underground-adds-10-mile-extension.html | Travel Advisory; London Underground Adds 10-Mile Extension | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/market-watch-for-the-moment-at-least-small-is-beautiful.html | MARKET WATCH; For the Moment, at Least, Small Is Beautiful | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/political-briefing-in-fighting-in-gop-for-house-seat.html | Political Briefing; In-Fighting in G.O.P. For House Seat | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-memorials-mackintosh-robert.html | Paid Notice: Memorials MACKINTOSH, ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/sprung.html | Sprung | False | By Allen Boyer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/region/in-brief-suffolk-drunken-drivers-still-face-murder-trials.html | IN BRIEF; Suffolk Drunken Drivers Still Face Murder Trials | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/around-grand-central-new-office-towers-and-a-54-floor-residence.html | Around Grand Central, New Office Towers And a 54-Floor Residence | False | By Edwin McDowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/a-likely-story.html | A Likely Story! | False | By Thomas Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/after-week-of-ulster-turmoil-a-glimmer-of-hope.html | After Week of Ulster Turmoil, a Glimmer of Hope | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-california-democrats-two-take-differing-tacks-sea-gore-support.html | THE 2000 CAMPAIGN: THE CALIFORNIA DEMOCRATS; Two Take Differing Tacks In a Sea of Gore Support | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/region/highlights-in-the-life-of-marian-anderson.html | Highlights in the Life Of Marian Anderson | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/congo-s-war-overshadows-tribal-fight.html | Congo's War Overshadows Tribal Fight | False | By Ian Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-jerry-martin.html | Paid Notice: Deaths JERRY, MARTIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/archives/pulse-perfect-snowballs.html | PULSE; Perfect Snowballs | True | By Dany Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/l-the-biology-of-doom-656003.html | The Biology of Doom! | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/the-talented-mr-burr.html | The Talented Mr. Burr | False | By Jean Edward Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-yorkers-co-dim-sum-for-2000-40-seats-at-a-time.html | NEW YORKERS & CO.; Dim Sum for 2000, 40 Seats at a Time | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-oregon-s-winterfest-has-a-russian-theme.html | Travel Advisory; Oregon's Winterfest Has a Russian Theme | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-raising-pure-food-786179.html | Raising Pure Food | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/baseball-heavy-burdens-behind-plate-refueled-piazza-plans-go-distance-for-mets.html | BASEBALL: Heavy Burdens Behind the Plate; Refueled Piazza Plans to Go Distance for Mets | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-the-pelham-weekly-offers-local-news-too-779059.html | The Pelham Weekly Offers Local News Too | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/worlds-within-themselves.html | Worlds Within Themselves | False | By Susan Rowland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/panel-faults-energy-unit-on-plan-for-nuclear-agency.html | Panel Faults Energy Unit On Plan for Nuclear Agency | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-politics-torricelli-on-a-gore-ticket-what-s-that-troubling-ring.html | ON POLITICS; Torricelli on a Gore Ticket? What's That Troubling Ring? | False | By David Kocieniewski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/music-with-violin-in-hand-mutter-takes-a-stand.html | MUSIC; With Violin in Hand, Mutter Takes a Stand | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-mrs-clinton-s-campaign-lessons-808610.html | Mrs. Clinton's Campaign Lessons | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/amid-campaign-hoopla-one-region-feels-left-out.html | Amid Campaign Hoopla, One Region Feels Left Out | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/a-bloated-tax-cut-for-marriage.html | A Bloated Tax Cut for Marriage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/sports-of-the-times-landry-was-in-control-as-cowboys-coach.html | Sports of The Times; Landry Was in Control As Cowboys' Coach | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-shnayerson-edward-md.html | Paid Notice: Deaths SHNAYERSON, EDWARD, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-off-the-shelf-when-home-is-a-foreign-notion.html | BUSINESS: OFF THE SHELF; When Home is a Foreign Notion | False | By Alecia Swasy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/by-the-way-noshing-for-research.html | BY THE WAY; Noshing for Research | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-mrs-clinton-s-campaign-lessons-808598.html | Mrs. Clinton's Campaign Lessons | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-vows-claudia-bernheim-and-leo-raphaely.html | WEDDINGS; VOWS; Claudia Bernheim and Leo Raphaely | False | By Lois Smith Brady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/evening-hours-black-tie-optional.html | EVENING HOURS; Black Tie Optional | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-the-garden-sweet-sentiments-of-hearts-and-flowers.html | IN THE GARDEN; Sweet Sentiments of Hearts and Flowers | False | By Joan Lee Faust | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/valentine-views-as-a-bachelor-s-biological-clock-ticks-away.html | VALENTINE VIEWS; As a Bachelor's Biological Clock Ticks Away . . . | False | By Rick Marin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-fresh-ideas-from-the-jazz-underground.html | MUSIC; Fresh Ideas From the Jazz Underground | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-manhattan-transfer-724920.html | Manhattan Transfer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-megan-freher-samuel-hage-ii.html | WEDDINGS; Megan Freher, Samuel Hage ii | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/debating-full-days-for-kindergarteners.html | Debating Full Days for Kindergarteners | False | By Jarret Liotta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-yorkers-co-court-reporters-hear-the-tap-tap-tap-tap-of-obsolescence.html | NEW YORKERS & CO.; Court Reporters Hear the Tap, Tap, Tap of Obsolescence | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/c-corrections-791008.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/the-definitive-hipster.html | The Definitive Hipster | False | By Perry Meisel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/russia-agrees-on-a-plan-for-repaying-some-of-debt.html | Russia Agrees On a Plan For Repaying Some of Debt | False | By Neela Banerjee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/backtalk-fleeting-glory-is-no-more.html | BACKTALK; Fleeting Glory Is No More | False | By Alan Schwarz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/c-corrections-794830.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/theater-review-ancestral-voices-that-speak-to-racial-attitudes.html | THEATER REVIEW; Ancestral Voices That Speak to Racial Attitudes | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/restaurants-carefully-casual.html | RESTAURANTS; Carefully Casual | False | By Catherine Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-city-highways-aren-t-built-for-sport-utilities-795364.html | City Highways Aren't Built For Sport Utilities | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/playing-in-the-neighborhood-764612.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/trained-to-be-wild.html | Trained to Be Wild | False | By Jesse Green | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-655970.html | Children's Books | False | By Betsy Groban | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-what-they-were-thinking.html | The Way We Live Now: 2-13-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/a-night-out-with-suzanne-somers-keeping-company.html | A NIGHT OUT WITH/Suzanne Somers; Keeping Company | False | By Nancy Hass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/l-jubilee-year-741116.html | Jubilee Year | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/backtalk-a-besieged-and-beloved-guru-s-worthwhile-lessons.html | BackTalk; A Besieged and Beloved Guru's Worthwhile Lessons | False | By Robert Lipsyte | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-no-us-funds-allotted-to-upgrade-plum-i-lab.html | IN BRIEF; No U.S. Funds Allotted To Upgrade Plum I. Lab | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/foreign-man.html | Foreign Man | False | By Peter Keepnews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/c-corrections-794821.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/costly-new-residences-for-elderly-open-but-many-rooms-are-empty.html | Costly New Residences for Elderly Open, but Many Rooms Are Empty | False | By Terry Pristin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-forest-hills-buzz-would-be-umpires-test-if-it-s-just-85-you.html | NEIGHBORHOOD REPORT: FOREST HILLS -- BUZZ; On Would-Be Umpires' Test, If It's Just 85%, You're Out, Pal | False | By Peter Duffy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/field-notes-aquamarines-are-forever.html | FIELD NOTES; Aquamarines Are Forever | False | By Lois Smith Brady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-law-rabbi-s-murder-trial-set.html | BRIEFING: LAW; RABBI'S MURDER TRIAL SET | False | By Peter J. Perrotta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-questions-for-macy-gray-soul-reviver.html | The Way We Live Now: 2-13-00; Questions for Macy Gray; Soul Reviver | False | By Rob Hoerburger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Mary Ellen Sullivan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/city-lore-sites-of-struggle-emerge-from-obscurity.html | CITY LORE; Sites of Struggle Emerge From Obscurity | False | Text by Bernard Stamler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-yamaguchi-william-e.html | Paid Notice: Deaths YAMAGUCHI, WILLIAM E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/practical-traveler-in-winter-parks-offer-quiet-fun.html | Practical Traveler; In Winter, Parks Offer Quiet Fun | False | By Betsy Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-what-no-school-can-do-724998.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/us-victims-of-chile-s-coup-the-uncensored-file.html | U.S. Victims of Chile's Coup: The Uncensored File | False | By Diana Jean Schemo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/postings-german-investments-in-next-3-years-6-billion-to-buy-us-properties.html | POSTINGS: German Investments In Next 3 Years; $6 Billion to Buy U.S. Properties | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-pinsley-rose-daniels.html | Paid Notice: Deaths PINSLEY, ROSE DANIELS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-lower-east-side-sabbath-elevator-leniency-or-nuisance.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Sabbath Elevator: 'Leniency' or Nuisance? | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-footlights-cultivating-young-audiences.html | JERSEY FOOTLIGHTS; Cultivating Young Audiences | False | By Kristen McNamara | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/dining-out-french-with-italian-overture-and-finale.html | DINING OUT; French, With Italian Overture and Finale | False | By Joanne Starkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/gone-to-seed.html | Gone to Seed | False | By Jennifer Schuessler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-nation-mission-statements-words-that-can-t-be-set-to-music.html | THE NATION: MISSION STATEMENTS; Words That Can't Be Set to Music | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/reporter-s-notebook-us-court-can-be-large-family-and-small-world.html | REPORTER'S NOTEBOOK; U.S. Court Can Be Large Family and Small World | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/video-shakespeare-in-less-than-10-minutes.html | VIDEO; Shakespeare in Less Than 10 Minutes | False | By Jonathan Bate | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-airlines-old-and-new-cut-new-york-fares.html | Travel Advisory; Airlines Old and New Cut New York Fares | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/if-it-s-air-force-one-it-must-be-sit-and-wait.html | If It's Air Force One, It Must Be Sit and Wait | False | By Christine Negroni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/cuttings-this-week-frozen-sprouts-aren-t-so-tasty.html | CUTTINGS: THIS WEEK; Frozen Sprouts Aren't So Tasty | False | By Patricia Jonas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-crack-country.html | The Way We Live Now: 2-13-00; Crack Country | False | By Walter Kim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/the-next-president-s-duty-to-intervene.html | The Next President's Duty to Intervene | False | By Michael Ignatieff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/fractured-third-party.html | Fractured Third Party | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/benefits-780510.html | BENEFITS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/inside-807770.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-manhattan-transfer-724947.html | Manhattan Transfer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/l-love-what-is-656011.html | Love What Is | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-bernstein-sylvia-harris.html | Paid Notice: Deaths BERNSTEIN, SYLVIA HARRIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/plus-soccer-gold-cup-2000-united-states-defeats-haiti.html | PLUS: SOCCER -- GOLD CUP 2000; United States Defeats Haiti | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-a-trump-card-for-unusual-risks.html | PRIVATE SECTOR; A Trump Card for Unusual Risks | False | By Jane Wolfe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/us-seeks-more-care-for-disabled-outside-institutions.html | U.S. Seeks More Care for Disabled Outside Institutions | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/letting-it-rip-french-style.html | Letting It Rip, French Style | False | By Eric Pfanner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-sarah-church-braden-josephson.html | WEDDINGS; Sarah Church, Braden Josephson | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/c-corrections-712817.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-a-scientist-in-his-attic-ponders-what-does-music-look-like.html | ART; A Scientist in His Attic Ponders, What Does Music Look Like? | False | By Margo Nash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/a-politician-sees-future-of-japan-in-its-past.html | A Politician Sees Future Of Japan In Its Past | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/schools-rescuers-of-schools-now-need-rescuing.html | SCHOOLS; Rescuers of Schools Now Need Rescuing | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/word-for-word-poison-pen-letters-happy-valentine-s-day-you-fathouse-pig.html | WORD FOR WORD/POISON PEN LETTERS; Happy Valentine's Day, You Fathouse Pig | False | By Thomas Vinciguerra | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-white-howard.html | Paid Notice: Deaths WHITE, HOWARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-melissa-baron-robert-gordon.html | WEDDINGS; Melissa Baron, Robert Gordon | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/music-what-s-not-so-new-anymore.html | MUSIC; What's Not So New Anymore | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/un-chief-blames-rich-nations-for-failure-of-trade-talks.html | U.N. Chief Blames Rich Nations for Failure of Trade Talks | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/brookhaven-lab-s-old-reactor-is-finally-being-dismantled.html | Brookhaven Lab's Old Reactor Is Finally Being Dismantled | False | By Valerie Cotsalas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/back-in-time-in-old-beijing.html | Back in Time in Old Beijing | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/100-rms-lake-vu.html | 100 Rms, Lake Vu | False | By Diana Postlethwaite | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/1-with-other-alternatives-why-cut-bus-subsidy-778699.html | With Other Alternatives, Why Cut Bus Subsidy? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/vicious-cycle.html | Vicious Cycle | False | By Michael Pye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-roberts-stephen-m.html | Paid Notice: Deaths ROBERTS, STEPHEN M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-gravel-for-dessert.html | Children's Books; Gravel for Dessert | False | By Jane O'Reilly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/1-what-no-school-can-do-725005.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-groppa-richard-a.html | Paid Notice: Deaths GROPPA, RICHARD A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/4025-mile-trip-to-find-america-and-himself.html | 4,025-Mile Trip to Find America, and Himself | False | By Deena Yellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-in-search-of-profit-outside-the-power-grid.html | BUSINESS; In Search of Profit, Outside the Power Grid | False | By Elaine S. Silver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/wall-street-after-dark-extended-hours-hold-promise-for-markets-pitfalls-for.html | Wall Street After Dark; Extended Hours Hold Promise for Markets, Pitfalls for Investors | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-footlights-fantasy-on-a-smaller-scale.html | JERSEY FOOTLIGHTS; Fantasy on a Smaller Scale | False | By Andrea Gurwitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-it-s-no-wonder-that-good-teachers-leave-808040.html | It's No Wonder That Good Teachers Leave | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/1-manhattan-transfer-724963.html | Manhattan Transfer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/heartburn.html | Heartburn | False | By Courtney Weaver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/pulse-rehab-for-70-s-threads.html | PULSE; Rehab for 70's Threads | False | By Susan M. Kirschbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/out-there-auckland-new-zealand-hey-sailor-looking-good.html | OUT THERE/Auckland, New Zealand; Hey, Sailor, Looking Good | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/long-island-vines-a-gift-for-your-boss.html | LONG ISLAND VINES; A Gift for Your Boss | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/baseball-notebook-call-by-griffey-s-agent-had-propitious-timing.html | BASEBALL: NOTEBOOK; Call by Griffey's Agent Had Propitious Timing | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-garafola-louis-s.html | Paid Notice: Deaths GARAFOLA, LOUIS S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-view-from-rye-in-the-name-of-a-saint-blessing-the-throat.html | The View From/Rye; In the Name of a Saint, Blessing the Throat | False | By Lynne Ames | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-no-untested-pills-for-mothers-to-be.html | FEBRUARY 6-12; No Untested Pills For Mothers-to-be | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/out-of-order-feb-14-doggerel-s-day-in-the-sun.html | OUT OF ORDER; Feb. 14: Doggerel's Day in the Sun | False | By David Bouchier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-noho-ads-deface-a-landmark-district-residents-say.html | NEIGHBORHOOD REPORT: NOHO; Ads Deface a Landmark District, Residents Say | False | By David Kirby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-ellman-janette-nee-goldberg.html | Paid Notice: Deaths ELLMAN, JEANETTE NEE GOLDBERG | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/art-architecture-telling-a-13-billion-year-story-with-the-tools-of-the-moment.html | ART/ARCHITECTURE; Telling a 13-Billion-Year Story With the Tools of the Moment | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-lapd-blues.html | FEBRUARY 6-12; L.A.P.D. Blues | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/for-immigrants-chasing-a-dream-citizenship-doesn-t-come-easy.html | For Immigrants Chasing a Dream, Citizenship Doesn't Come Easy | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/nuclear-rivals-marshal-armies-of-lobbyists-in-washington.html | Nuclear Rivals Marshal Armies of Lobbyists in Washington | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-development-more-study-of-route-92.html | BRIEFING: DEVELOPMENT; MORE STUDY OF ROUTE 92 | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/future-shock.html | Future Shock | False | By John Crowley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-conservatives-republicans-test-religious-right-s-strength-south.html | THE 2000 CAMPAIGN: THE CONSERVATIVES; Republicans to Test the Religious Right's Strength in South Carolina | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/1-female-athletes-have-dual-burden-808687.html | Female Athletes Have Dual Burden | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-portfolios-etc-becoming-bolder-with-bets-on-gold.html | INVESTING: PORTFOLIOS, ETC.; Becoming Bolder With Bets on Gold | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-what-they-re-reading.html | BUSINESS; WHAT THEY'RE READING | False | COMPILED BY Alisa Tang | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-counter-culture-fixing-the-first-lady-problem.html | The Way We Live Now: 2-13-00; Counter Culture; Fixing the First Lady Problem | False | By Andrew Sullivan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/hockey-with-victory-the-islanders-have-a-rare-winning-streak.html | HOCKEY; With Victory, the Islanders Have a Rare Winning Streak | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/chess-at-wijk-aan-zee-kasparov-shows-he-s-still-top-human.html | CHESS; At Wijk-aan-Zee, Kasparov Shows He's Still Top Human | False | By Robert Byrne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/transactions-808792.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/they-do-windows.html | They Do Windows | False | By Scott Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/style-and-entertaining-the-art-of-the-meal.html | Style and Entertaining; The Art Of the Meal | False | By William Norwich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/review-urged-before-sale-of-school-board-building.html | Review Urged Before Sale Of School Board Building | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-out-front-when-jazz-freed-itself.html | MUSIC; Out Front When Jazz Freed Itself | False | By Francis Davis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-walsdorf-george.html | Paid Notice: Deaths WALSDORF, GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/c-corrections-740853.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/postings-former-showroom-crown-heights-brooklyn-turned-into-27-rental-apartments.html | POSTINGS: Former Showroom in Crown Heights, Brooklyn, Is Turned Into 27 Rental Apartments; Old Studebaker Building Has New Tenants | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/film-la-noir-or-college-comedy-the-genre-is-real-life.html | FILM; L.A. Noir or College Comedy, the Genre Is Real Life | False | By Michael Sragow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/l-baby-seats-741159.html | Baby Seats | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/theater/theater-mae-west-still-there-for-us-to-come-up-and-see.html | THEATER; Mae West, Still There for Us to Come Up and See | False | By Vincent Canby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/baseball-heavy-burdens-behind-plate-catching-for-yanks-it-s-jorge-posada-s-job.html | BASEBALL: Heavy Burdens Behind the Plate; Catching for the Yanks: It's Jorge Posada's Job | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/lives-the-president-and-me.html | Lives; The President and Me | False | By Buddy, As Told To Charles Siebert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/c-corrections-802441.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/museum-an-educator-shines-at-the-planetarium.html | MUSEUM; An Educator Shines At the Planetarium | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-manhattan-transfer-724939.html | Manhattan Transfer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-the-hard-reality-of-oil-784605.html | The Hard Reality of Oil | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/c-corrections-740845.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/like-magic-witchcraft-charms-teenagers.html | Like Magic, Witchcraft Charms Teenagers | False | By Ruth La Ferla | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-adjusted-auction-fees.html | FEBRUARY 6-12; Adjusted Auction Fees | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/in-the-region-new-jersey-in-carlstadt-industrial-space-for-cyberspace.html | In the Region/New Jersey; In Carlstadt, Industrial Space for Cyberspace | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-getting-a-day-in-court.html | FEBRUARY 6-12; Getting a Day in Court | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-rosebank-a-family-and-a-museum-seek-the-same-bucolic-home.html | NEIGHBORHOOD REPORT: ROSEBANK; A Family and a Museum Seek the Same Bucolic Home | False | By Jim O'Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/art-architecture-keeping-up-with-the-expanding-meaning-of-craft.html | ART/ARCHITECTURE; Keeping Up With the Expanding Meaning of Craft | False | By Rita Reif | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/l-peter-eisenman-how-does-it-work-778559.html | PETER EISENMAN; How Does It Work? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-bookshelf-655937.html | Children's Books; Bookshelf | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/maria-paasche-90-helped-jews-in-germany-flee-nazis.html | Maria Paasche, 90, Helped Jews in Germany Flee Nazis | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-mrs-clinton-s-campaign-lessons-808601.html | Mrs. Clinton's Campaign Lessons | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-development-shore-development-plan.html | BRIEFING: DEVELOPMENT; SHORE DEVELOPMENT PLAN | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-diary-how-to-navigate-a-comeback-tour.html | PERSONAL BUSINESS: DIARY; How to Navigate A Comeback Tour | False | By Mickey Meece | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/theater/l-amadeus-creative-liberties-778583.html | 'AMADEUS; Creative Liberties | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-correspondent-s-report-lights-action-france-for-second-disney.html | Travel Advisory: Correspondent's Report; Lights, Action in France For Second Disney Park | False | By John Tagliabue | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/l-tours-of-japan-741132.html | Tours of Japan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/tom-landry-dies-coached-cowboys.html | Tom Landry Dies; Coached Cowboys | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-reutlinger-joseph.html | Paid Notice: Deaths REUTLINGER, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-nation-courting-web-head-cash.html | THE NATION; Courting Web-Head Cash | False | By Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/mrs-clinton-greets-party-s-faithful-in-city.html | Mrs. Clinton Greets Party's Faithful in City | False | By Jonathan P. Hicks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-person-hoop-dreams-revisit-camden.html | IN PERSON; Hoop Dreams Revisit Camden | False | By Robert Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/organ-recital.html | Organ Recital | False | By Andrew Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/wherefore-art-thou-pokemon-tales-from-toy-fair-action-man-finds-his-motivation.html | Wherefore Art Thou Pokemon?; Tales From Toy Fair: 'Action Man' Finds His Motivation | False | By Glenn Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/bigger-diamonds-are-a-girl-s-best-friend.html | Bigger Diamonds Are a Girl's Best Friend | False | By Monique P. Yazigi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/a-wasteland-of-one-s-own.html | A Wasteland Of One's Own | False | By Francine Prose | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-settel-sylvia.html | Paid Notice: Deaths SETTEL, SYLVIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/miro-and-murrow-dc-s-latest-attractions.html | Miro and Murrow, D.C.'s Latest Attractions | False | By Barbara Gamarekian | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/saving-konrad-latte.html | Saving Konrad Latte | False | By Peter Schneider | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/pulse-hope-beats-lint-every-time.html | PULSE; Hope Beats Lint Every Time | False | By Bill Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/eustace-tilley-call-home.html | Eustace Tilley, Call Home | False | By John Leonard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/l-jubilee-year-741124.html | Jubilee Year | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/golf-woods-makes-his-move-but-mickelson-responds.html | GOLF; Woods Makes His Move But Mickelson Responds | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-prescription-drugs-should-cost-less-808202.html | Prescription Drugs Should Cost Less | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-lisabeth-miller-stephan-kaufman.html | WEDDINGS; Lisabeth Miller, Stephen Kaufman | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/europe-looks-for-reassurance-as-us-pursues-a-missile-shield.html | Europe Looks for Reassurance as U.S. Pursues a Missile Shield | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-fattening-up-a-world-body.html | PRIVATE SECTOR; Fattening Up a World Body | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-prescription-drugs-should-cost-less-808172.html | Prescription Drugs Should Cost Less | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-up-close-a-former-rug-installer-takes-on-abc-carpet.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Former Rug Installer Takes On ABC Carpet | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/your-home-a-condo-or-co-op-read-on.html | Your Home; A Condo Or Co-op? Read On | False | By Jay Romano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655848.html | Books in Brief: Fiction | False | By Bill Kent | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-view-from-guilford-state-s-rose-business-hangs-on-just-barely.html | The View From/Guilford; State's Rose Business Hangs On — Just Barely | False | By Nancy Polk | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/responsible-party-david-lubars-herding-cats-lassoing-viewers.html | RESPONSIBLE PARTY/DAVID LUBARS; Herding Cats, Lassoing Viewers | False | By Constance L Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-a-passion-for-making-music-with-others.html | MUSIC; A Passion for Making Music With Others | False | By Emanuel Ax | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/q-and-a-713198.html | Q and A | False | By Suzanne MacNeille | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/carving-up-the-desert.html | Carving Up the Desert | False | By R. Stephen Humphreys | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/daniel-egan-84-drug-fighter-known-as-junkie-priest-dies.html | Daniel Egan, 84, Drug Fighter Known as 'Junkie Priest,' Dies | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-aptakin-tobie.html | Paid Notice: Deaths APTAKIN, TOBIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-jill-wolinsky-jeffrey-goldberg.html | WEDDINGS; Jill Wolinsky, Jeffrey Goldberg | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/george-koltanowski-96-chess-master-known-for-playing-while-blindfolded.html | George Koltanowski, 96, Chess Master Known for Playing While Blindfolded | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-the-map-an-undersea-tribute-to-little-known-victims-of-the-cold-war.html | ON THE MAP; An Undersea Tribute to Little-Known Victims of the Cold War | False | By Margo Nash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-julie-wosk-averill-williams.html | WEDDINGS; Julie Wosk, Averill Williams | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-redeemed-by-language.html | Books in Brief: Fiction; Redeemed by Language | False | By Erik Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/fyi-765449.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/community-boards-meetings-around-staten-island.html | COMMUNITY BOARDS; Meetings Around Staten Island | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-bedford-park-the-deep-dark-secrets-of-how-we-get-chocolate.html | NEIGHBORHOOD REPORT: BEDFORD PARK; The Deep, Dark Secrets Of How We Get Chocolate | False | By Andrea Delbanco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-instead-of-a-pink-slip-pure-gold.html | PRIVATE SECTOR; Instead of a Pink Slip, Pure Gold | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/on-the-street-layering-it-on.html | ON THE STREET; Layering It On | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/teenage-driving-at-issue.html | Teenage Driving at Issue | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/travel-advisory-a-busy-month-for-black-history.html | Travel Advisory; A Busy Month for Black History | False | By Marjorie Connelly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-starkey-george-wb-md.html | Paid Notice: Deaths STARKEY, GEORGE W.B., MD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/reckonings-lost-in-cyberspace.html | RECKONINGS; Lost In Cyberspace | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/its-a-jungle-out-there.html | It's a Jungle Out There | False | BY Gretchen Schoenhof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-protecting-your-good-name.html | PERSONAL BUSINESS; Protecting Your Good Name | False | By Susan J. Wells | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/ideas-trends-the-death-penalty-when-there-s-no-room-for-error.html | IDEAS & TRENDS; The Death Penalty: When There's No Room for Error | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates and Howard Thompson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-basketball-notebook-stern-says-rockets-could-leave-houston.html | PRO BASKETBALL: NOTEBOOK; Stern Says Rockets Could Leave Houston | False | BY Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/music-galway-to-appear-at-purchase.html | MUSIC; Galway to Appear at Purchase | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-stackhouse-thelma.html | Paid Notice: Deaths STACKHOUSE, THELMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/jersey-footlights-west-african-rhythms-in-morristown.html | JERSEY FOOTLIGHTS; West African Rhythms in Morristown | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/life-in-itta-bena.html | Life in Itta Bena | False | By Roy Hoffman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/auto-racing-rudd-making-a-new-start-as-a-driver-for-the-yates-team.html | AUTO RACING; Rudd Making a New Start as a Driver for the Yates Team | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/long-island-traditions-touts-eclectic-lives.html | Long Island Traditions Touts Eclectic Lives | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/good-eating-standouts-in-the-east-20-s.html | GOOD EATING; Standouts In the East 20's | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-hoffman-dorothy.html | Paid Notice: Deaths HOFFMAN, DOROTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/metro-news-briefs-new-york-critic-rex-reed-arrested-on-shoplifting-charges.html | METRO NEWS BRIEFS: NEW YORK; Critic Rex Reed Arrested On Shoplifting Charges | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/dining-out-low-key-spot-for-homey-food-in-peekskill.html | DINING OUT; Low-Key Spot for Homey Food in Peekskill | False | By M. H. Reed | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/horse-racing-roundup-gulfstream-breeders-cup-handicap-royal-anthem-wins.html | HORSE RACING: ROUNDUP -- GULFSTREAM BREEDERS' CUP HANDICAP; Royal Anthem Wins | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/l-mixing-the-personal-and-the-professional-796344.html | Mixing the Personal And the Professional | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/pulse-what-i-m-wearing-now-the-cartoonist.html | PULSE: WHAT I'M WEARING NOW; The Cartoonist | False | By Elizabeth Hayt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/children-s-books-655945.html | Children's Books | False | By Jeanne B. Pinder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-the-white-plains-watch-was-omitted-in-article-779067.html | The White Plains Watch Was Omitted in Article | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-third-party-perot-supporters-take-back-reform-party-chaotic.html | THE 2000 CAMPAIGN: THE THIRD PARTY; Perot Supporters Take Back Reform Party in Chaotic Meeting | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-football-notebook-nfl-s-newest-line-is-the-unemployment-line.html | PRO FOOTBALL: NOTEBOOK; N.F.L.'s Newest Line Is the Unemployment Line | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/peter-tripp-73-popular-disc-jockey.html | Peter Tripp, 73, Popular Disc Jockey | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/completing-sterling-forest.html | Completing Sterling Forest | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-con-edison-cleanup.html | IN BRIEF; Con Edison Cleanup | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/l-on-harassment-of-tenants-712191.html | On Harassment Of Tenants | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-on-language-broadband.html | The Way We Live Now: 2-13-00; On Language; Broadband | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-siegal-vivian.html | Paid Notice: Deaths SIEGAL, VIVIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/under-attack-at-home-indonesia-s-military-reels.html | Under Attack at Home, Indonesia's Military Reels | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-valentines-for-truly-avant-garde-black-color-true.html | NEIGHBORHOOD REPORT: NEW YORK VALENTINES; For The Truly Avant-Garde, Black Is the Color of a True Love's Rose | False | By Kimberly Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/secure-or-not-the-internet-has-become-a-part-of-life-s-routine.html | Secure or Not, the Internet Has Become a Part of Life's Routine | False | By Amy Harmon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-the-grand-exit.html | PERSONAL BUSINESS; The Grand Exit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/one-high-school-standout-has-many-footsteps-to-follow.html | One High School Standout Has Many Footsteps to Follow | False | By Robert Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-zoller-joseph.html | Paid Notice: Deaths ZOLLER, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-schloss-louise-filer.html | Paid Notice: Deaths SCHLOSS, LOUISE FILER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/television-radio-opening-the-gates-for-black-opera-singers.html | TELEVISION/RADIO; Opening the Gates for Black Opera Singers | False | By David Mermelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/streetscapes-north-side-west-81st-street-between-central-park-west-columbus.html | Streetscapes/The North Side of West 81st Street, Between Central Park West and Columbus Avenue; Across From the Rose Center, a High-Rise Universe | False | By Christopher Gray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/building-dining-empires-partner-by-partner-and-dish-by-dish.html | Building Dining Empires Partner by Partner and Dish by Dish | False | By Patricia Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/l-are-you-now-656020.html | Are You Now . . . ? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-avoiding-a-night-in-jail-784745.html | Avoiding a Night in Jail | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/cuttings-on-a-wing-and-a-prayer-the-bluebird-returns.html | CUTTINGS; On a Wing and a Prayer, The Bluebird Returns | False | By Anne Raver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/state-looks-inward-as-bias-crimes-continue.html | State Looks Inward as Bias Crimes Continue | False | By Maura Casey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-basketball-notebook-carter-flies-to-dunk-contest-victory.html | PRO BASKETBALL; NOTEBOOK; Carter Flies to Dunk Contest Victory | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-neediest-cases-for-a-caretaker-the-gift-of-extra-help.html | THE NEEDIEST CASES; For a Caretaker, the Gift of Extra Help | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-football-lawyer-says-lewis-acted-only-as-a-peacekeeper.html | PRO FOOTBALL; Lawyer Says Lewis Acted Only as a Peacekeeper | False | By Jon Nordheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/personal-business-when-its-nobody-s-business-but-your-own.html | PERSONAL BUSINESS; When It's Nobody's Business but Your Own | False | By Susan J. Wells | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/the-2000-campaign-south-carolina-south-carolina-bush-intensifies-his-push-again.html | THE 2000 CAMPAIGN: SOUTH CAROLINA; South Carolina: Bush Intensifies His Push Again | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/in-texas-turtle-s-friends-are-split-over-shrimping.html | In Texas, Turtle's Friends Are Split Over Shrimping | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-diary-a-golf-tour-plays-the-internet.html | INVESTING: DIARY; A Golf Tour Plays the Internet | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/commercial-property-verona-nj-onetime-gristmill-becomes-offices-and-a-showroom.html | Commercial Property/Verona, N.J.; Onetime Gristmill Becomes Offices and a Showroom | False | By John Holusha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/law-officers-community-leaders-gather-for-meeting-minds-police-brutality.html | Law Officers and Community Leaders Gather for a Meeting of the Minds on Police Brutality | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655830.html | Books in Brief: Fiction | False | By Porter Shreve | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/habitats-chelsea-the-key-proving-a-bed-could-fit-in-the-bedroom.html | Habitats/Chelsea; The Key: Proving a Bed Could Fit in the Bedroom | False | By Trish Hall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/outdoors-climber-for-the-ages-has-the-next-peak-in-view.html | OUTDOORS; Climber for the Ages Has the Next Peak in View | False | By Pete Bodo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/valentine-views-a-bachelorette-fears-making-a-commitment.html | VALENTINE VIEWS; . . . A Bachelorette Fears Making A Commitment | False | By Ilene Rosenzweig | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-susan-piper-adam-winstanley.html | WEDDINGS; Susan Piper, Adam Winstanley | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/zoning-fight-do-big-macs-have-ambiance.html | Zoning Fight: Do Big Macs Have 'Ambiance'? | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-marianne-hodson-robert-stevenish-ii.html | WEDDINGS; Marianne Hodson, Robert Stevenish II | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/c-corrections-724882.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/l-on-hazing-at-vermont-808709.html | On Hazing at Vermont | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-marchese-florence-levine.html | Paid Notice: Deaths MARCHESE, FLORENCE (LEVINE) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-rudnick-pauline-md.html | Paid Notice: Deaths RUDNICK, PAULINE, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-from-k-cars-to-e-business-iacocca-generates-traffic.html | PRIVATE SECTOR; From K-Cars to E-Business, Iacocca Generates Traffic | False | By Julie Dunn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-the-return-of-mortadella.html | FEBRUARY 6-12; The Return of Mortadella | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/it-s-something-new-under-the-stars-and-looking-up.html | It's Something New Under the Stars (And Looking Up) | False | By Herbert Muschamp | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/counterintelligence-woman-caught-in-a-net.html | COUNTERINTELLIGENCE; Woman Caught in a Net | False | By Alex Witchel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-mandelbaum-joseph-dr.html | Paid Notice: Deaths MANDELBAUM, JOSEPH, DR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/residential-sales.html | Residential Sales | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/theater-a-composer-unlocks-the-lyricist-within-helped-by-a-hot-poem.html | THEATER; A Composer Unlocks The Lyricist Within, Helped by a Hot Poem | False | By Brendan Lemon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/2000-campaign-special-interests-mccain-broke-with-his-party-licensing-flap.html | THE 2000 CAMPAIGN: THE SPECIAL INTERESTS; McCain Broke With His Party in Licensing Flap | False | By John M. Broder and Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/space-for-research-is-expanding-in-cambridge.html | Space for Research Is Expanding in Cambridge | False | By Susan Diesenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/family-works-to-prove-its-ties-to-jefferson.html | Family Works to Prove Its Ties to Jefferson | False | By Christine Woodside | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/what-s-doing-in-cape-town.html | What's Doing In; Cape Town | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-bauman-dorothy.html | Paid Notice: Deaths BAUMAN, DOROTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655864.html | Books in Brief: Fiction | False | By Christopher Atamian | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/theater/l-comic-geniuses-as-moliere-said-778591.html | COMIC GENIUSES; As Moliere Said . . . | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/critic-s-notebook-working-out-the-kinks-publicly-and-very-painfully.html | CRITIC'S NOTEBOOK; Working Out the Kinks, Publicly and Very Painfully | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/the-war-to-begin-all-wars.html | The War to Begin All Wars | False | By Charles Royster | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-guide-761133.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/anatomy-lesson.html | Anatomy Lesson | False | By Garry Wills | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/briefing-education-school-choice.html | BRIEFING: EDUCATION; SCHOOL CHOICE | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/art-architecture-time-and-time-again-as-science-and-as-art.html | ART/ARCHITECTURE; Time, and Time Again, as Science and as Art | False | By Alan Riding | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/soapbox-the-road-more-traveled.html | SOAPBOX; The Road More Traveled | False | By Barbara Kessel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-what-no-school-can-do-725013.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/quotation-of-the-day-806048.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-critiquing-the-syntax-of-a-theater-critic-778079.html | Critiquing the Syntax Of a Theater Critic | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-fire-safety.html | IN BRIEF; Fire Safety | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/votes-in-congress-799521.html | Votes in Congress | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/private-sector-cashing-in-gets-tougher-at-tyco.html | PRIVATE SECTOR; Cashing In Gets Tougher at Tyco | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-something-s-lost-and-something-s-gained.html | MUSIC; Something's Lost and Something's Gained | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/irs-is-bolstering-efforts-to-curb-cheating-on-taxes.html | I.R.S. IS BOLSTERING EFFORTS TO CURB CHEATING ON TAXES | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/market-insight-longing-for-a-return-to-value.html | MARKET INSIGHT; Longing For a Return To Value | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/tv/cover-story-pure-poirot-such-a-feat-is-herculean-no.html | COVER STORY; Pure Poirot? Such a Feat is Herculean, No? | False | By Mel Gussow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/film-an-innocent-s-exuberant-vision-of-corruption.html | FILM; An Innocent's Exuberant Vision Of Corruption | False | By Jamie Malanowski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-it-s-no-wonder-that-good-teachers-leave-808032.html | It's No Wonder That Good Teachers Leave | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/news-summary-807338.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/l-new-problems-for-nba-808695.html | New Problems for N.B.A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-whose-prosperity-786209.html | Whose Prosperity? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/new-jersey-co-a-realtor-finds-a-niche-gay-couples-find-homes.html | NEW JERSEY & CO.; A Realtor Finds a Niche, Gay Couples Find Homes | False | By Anita Dennis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/bringing-the-universe-inside.html | Bringing the Universe Inside | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/robin-hood-didn-t-do-it.html | Robin Hood Didn't Do It | False | By Po Bronson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/backslash-digital-shrinkage-leaves-us-all-thumbs.html | BACKSLASH; Digital Shrinkage Leaves Us All Thumbs | False | By Matt Richtel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/l-mixing-the-personal-and-the-professional-796352.html | Mixing the Personal And the Professional | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/in-the-region-connecticut-state-expected-to-change-affordable-housing-law.html | In the Region/Connecticut; State Expected to Change Affordable Housing Law | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-roseman-ronald.html | Paid Notice: Deaths ROSEMAN, RONALD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/best-sellers-february-13-2000.html | BEST SELLERS: February 13, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-diana-rich-john-kriz.html | WEDDINGS; Diana Rich, John Kriz | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/l-wynton-marsalis-too-much-too-soon-778516.html | WYNTON MARSALIS; Too Much Too Soon? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/high-school-breaststroke-contender-reaches-even-higher.html | High School Breaststroke Contender Reaches Even Higher | False | By Chuck Slater | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/tv/spotlight-some-truths-are-not-so-self-evident.html | SPOTLIGHT; Some Truths Are Not So Self-Evident | False | By Laurel Graeber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/anxious-gop-leaders-want-mayor-s-attention-upstate.html | Anxious G.O.P. Leaders Want Mayor's Attention Upstate | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-when-sex-education-promotes-values-778680.html | When Sex Education Promotes Values | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/liberties-king-of-the-hoods.html | Liberties; King Of the Hoods | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-a-charge-of-corruption.html | FEBRUARY 6-12; A Charge of Corruption | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/los-angeles-tests-its-limits-in-quest-to-grow.html | Los Angeles Tests Its Limits in Quest to Grow | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/pro-basketball-all-star-who-never-was-sees-life-from-jail.html | PRO BASKETBALL; All-Star Who Never Was Sees Life From Jail | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-21300-how-it-works-starved-for-attention.html | The Way We Live Now: 2-13-00; How It Works; Starved for Attention | False | By Austin Bunn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/world/africans-want-un-to-play-a-stronger-role-in-congo.html | Africans Want U.N. to Play A Stronger Role in Congo | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/soapbox-why-bids-are-bad-business.html | SOAPBOX; Why BID's Are Bad Business | False | By Moshe Adler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/executives-make-trade-with-china-a-moral-issue.html | Executives Make Trade With China a Moral Issue | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-new-york-valentines-couple-sell-family-photos-ready-made.html | NEIGHBORHOOD REPORT: NEW YORK VALENTINES; Couple Sell Family Photos As Ready-Made Nostalgia | False | By Abigail Beshkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-nervous-nassau-faces-cuts-in-its-bond-ratings.html | IN BRIEF; Nervous Nassau Faces Cuts in Its Bond Ratings | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-memorials-metz-harold.html | Paid Notice: Memorials METZ, HAROLD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/quick-bite-by-the-numbers.html | QUICK BITE; By the Numbers | False | By Joe D'Agnese | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/giuliani-pushes-president-on-oil-heat-costs.html | Giuliani Pushes President on Oil Heat Costs | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-bravissimew.html | Books in Brief: Fiction; Bravissimew! | False | By Sarah Ferrell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/arrows-of-desire.html | Arrows of Desire | False | By Annette Kobak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/boating-report-pressure-is-on-the-new-zealand-crew.html | BOATING REPORT; Pressure Is on the New Zealand Crew | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/tom-landry-is-dead-at-75-innovative-coach-of-cowboys.html | Tom Landry Is Dead at 75; Innovative Coach of Cowboys | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-a-ban-for-a-gay-club.html | FEBRUARY 6-12; A Ban for a Gay Club | False | By Barbara Whitaker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/what-s-a-nice-liberal-multimillionaire-doing-in-a-race-like-this.html | What's A Nice Liberal Multimillionaire Doing In a Race Like This? | False | By James Traub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/childrens-books.html | Children's Books | False | By Deraismes Combes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/l-pi-as-art-741140.html | Pi as Art | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-hair-dryer-and-microscope-as-weapons-against-lice-795356.html | Hair Dryer and Microscope As Weapons Against Lice | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-manhattan-transfer-724955.html | Manhattan Transfer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/l-mixing-the-personal-and-the-professional-796336.html | Mixing the Personal And the Professional | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/travel/l-jubilee-year-741094.html | Jubilee Year | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-st-patrick-s-parade.html | IN BRIEF; St. Patrick's Parade | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/l-wynton-marsalis-complete-support-778508.html | WYNTON MARSALIS; Complete Support | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/books-in-brief-fiction-655813.html | Books in Brief: Fiction | False | By Paula Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-willa-bernstein-daniel-braz.html | WEDDINGS; Willa Bernstein, Daniel Braz | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/officials-line-up-to-back-primary-day-favorites.html | Officials Line Up to Back Primary Day Favorites | False | By Donna Greene | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-riverdale-honoring-a-house-at-a-long-gone-reservoir.html | NEIGHBORHOOD REPORT: RIVERDALE; Honoring a House at a Long-Gone Reservoir | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/food-french-sandwich-to-make-for-a-valentine.html | FOOD; French Sandwich to Make for a Valentine | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/nj-law-what-s-love-got-to-do-with-it.html | N.J. LAW; What's Love Got to Do With It? | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/hopes-and-doubts-in-the-gestation-of-a-dance.html | Hopes and Doubts in the Gestation of a Dance | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/what-it-takes.html | What It Takes | False | By Barbara Stewart | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/inheriting-a-museum.html | Inheriting a Museum | False | By Nicholas Fox Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-pamela-carrington-harry-edwards.html | WEDDINGS; Pamela Carrington, Harry Edwards | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/us/michigan-students-protest-campus-club-s-indian-relics.html | Michigan Students Protest Campus Club's Indian Relics | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/ideas-trends-no-justice-no-peace-an-image-left-twisting-in-the-wind.html | IDEAS & TRENDS; NO JUSTICE, NO PEACE; An Image Left Twisting in the Wind | False | By Michel Marriott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-davies-jane-b.html | Paid Notice: Deaths DAVIES, JANE B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-evensen-bryn.html | Paid Notice: Deaths EVENSEN, BRYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/opinion-the-maze-of-county-assessments.html | OPINION; The Maze of County Assessments | False | By Richard G. Fromewick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/automobiles/gas-prices-rise-will-guzzlers-pay.html | Gas Prices Rise: Will Guzzlers Pay? | False | By Michelle Krebs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-in-central-africa-signs-of-hope-and-fear-808075.html | In Central Africa, Signs of Hope and Fear | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-moss-dorothy.html | Paid Notice: Deaths MOSS, DOROTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/l-with-other-alternatives-why-cut-bus-subsidy-778710.html | With Other Alternatives, Why Cut Bus Subsidy? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/music-coming-home-to-bach.html | MUSIC; Coming Home To Bach | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/business-weighing-the-value-of-corporate-largess.html | BUSINESS; Weighing the Value of Corporate Largess | False | By Julie Flaherty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/the-nation-boola-boola-e-commerce-comes-to-the-quad.html | THE NATION; Boola, Boola, E-Commerce Comes to The Quad | False | By Jacques Steinberg With Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/the-way-we-live-now-2-13-00-the-ethicist-doca-drama.html | The Way We Live Now: 2-13-00: The Ethicist; Doca-Drama | False | By Randy Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/theater-anne-meara-the-right-touch.html | THEATER; Anne Meara: The Right Touch | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/realestate/in-the-region-long-island-southampton-s-moratorium-proposal-roils-builders.html | In the Region/Long Island; Southampton's Moratorium Proposal Roils Builders | False | By Diana Shaman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-in-central-africa-signs-of-hope-and-fear-808083.html | In Central Africa, Signs of Hope and Fear | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/magazine/l-fauxhemian-rhapsody-724971.html | Fauxhemian Rhapsody | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/q-a-patricia-f-gorski-a-force-behind-the-board-of-legislators.html | Q&A/Patricia F. Gorski; A Force Behind the Board of Legislators | False | By Donna Greene | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/books/new-noteworthy-paperbacks-655775.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/ideas-trends-if-it-s-the-internet-down-must-be-up.html | IDEAS & TRENDS; If It's the Internet, Down Must Be Up | False | By Katie Hafner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-big-bang-reproduced-small.html | FEBRUARY 6-12; Big Bang Reproduced Small | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/opinion/l-mrs-clinton-s-campaign-lessons-808628.html | Mrs. Clinton's Campaign Lessons | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-wrenn-mary-a.html | Paid Notice: Deaths WRENN, MARY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/public-housing-s-new-face-will-it-lift-the-urban-poor.html | Public Housing's New Face: Will It Lift the Urban Poor? | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/on-campuses-warnings-about-violence-in-relationships.html | On Campuses, Warnings About Violence in Relationships | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/home-clinic-replacing-handles-on-tools.html | HOME CLINIC; Replacing Handles on Tools | False | By Edward R. Lipinski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-untitled-leaving-viewers-on-their-own.html | ART; Untitled, Leaving Viewers on Their Own | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/arts/theater-the-best-way-to-bridge-400-years.html | THEATER; The Best Way to Bridge 400 years | False | By Barry Edelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/investing-looking-at-a-company-for-the-stocks-it-owns.html | INVESTING; Looking at a Company For the Stocks It Owns | False | By Joanne Legomsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-russo-fortune.html | Paid Notice: Deaths RUSSO, FORTUNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/style/weddings-meghan-harris-michel-zeisser.html | WEDDINGS; Meghan Harris, Michel Zeisser | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/weekinreview/february-6-12-slinging-mud-among-the-palmettos.html | FEBRUARY 6-12; Slinging Mud Among the Palmettos | False | By Jill Abramson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/taking-a-shot-at-their-olympic-dreams.html | Taking A Shot At Their Olympic Dreams | False | By Kenneth Best | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/classified/paid-notice-deaths-schylander-annie-e.html | Paid Notice: Deaths SCHYLANDER, ANNIE E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/the-guide-745715.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/art-two-shows-sample-contemporary-art.html | ART; Two Shows Sample Contemporary Art | False | By D. Dominick Lombardi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/neighborhood-report-upper-west-side-update-dog-run-too-close-eleanor-rejected.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; A Dog Run Too Close To Eleanor Is Rejected | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/business/data-bank-february-7-11-jitters-on-wall-street-and-elsewhere.html | DATA BANK -- FEBRUARY 7-11; Jitters on Wall Street and Elsewhere | False | By Mickey Meece | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/nyregion/in-brief-smart-growth.html | IN BRIEF; Smart Growth | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/sports/figure-skating-relying-on-artistry-kwan-and-weiss-win-titles.html | FIGURE SKATING; Relying on Artistry, Kwan and Weiss Win Titles | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-13 | 2000-02-13 | https://www.nytimes.com/2000/02/13/movies/film-the-ultra-orthodox-and-their-women.html | FILM; The Ultra-Orthodox And Their Women | False | By Leslie Camhi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-walsdorf-george.html | Paid Notice: Deaths WALSDORF, GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/c-corrections-818534.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/pacific-islands-seek-control-of-internet-designations.html | Pacific Islands Seek Control Of Internet Designations | False | By Jeri Clausing | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/music-review-a-pianist-who-s-happy-with-today.html | MUSIC REVIEW; A Pianist Who's Happy With Today | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/safety-board-says-wear-was-found-on-jet-in-1997.html | Safety Board Says Wear Was Found on Jet in 1997 | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-goodkind-louis-w.html | Paid Notice: Deaths GOODKIND, LOUIS W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-hoffman-dorothy.html | Paid Notice: Deaths HOFFMAN, DOROTHY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/nato-led-troops-caught-in-battle-over-kosovo-town.html | NATO-LED TROOPS CAUGHT IN BATTLE OVER KOSOVO TOWN | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/japan-grapples-with-a-breakdown-of-discipline-in-class.html | Japan Grapples With a Breakdown of Discipline in Class | False | By Juliet Hindell, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/music-review-a-lively-star-filled-evening-of-weill.html | MUSIC REVIEW; A Lively, Star-Filled Evening Of Weill | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-gertz-irma.html | Paid Notice: Deaths GERTZ, IRMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/calls-to-voters-at-center-stage-in-gop-race.html | Calls to Voters at Center Stage In G.O.P. Race | False | By Jim Yardley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/baseball-it-s-return-to-rotation-for-jones.html | BASEBALL; It's Return To Rotation for Jones | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-krasner-esther.html | Paid Notice: Deaths KRASNER, ESTHER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-dot-com-companies-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dot-Com Companies Select New Agencies | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-haider-and-a-jewish-claim-valley-of-the-bears-a-naziera-property-deal.html | Haider and a Jewish Claim / 'Valley of the Bears': A Nazi-Era Property Deal Returns to Haunt Austrian Politics | False | By Peter S. Green, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/murder-case-with-no-body-is-challenge-for-prosecutors.html | Murder Case With No Body Is Challenge for Prosecutors | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/be-still-my-4-ton-heart-said-the-groom.html | Be Still, My 4-Ton Heart, Said the Groom | False | By Sara Rimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/the-patriarch-as-pariah-embracing-mccain-molinari-finds-loyalty-has-its-limits.html | The Patriarch as Pariah; Embracing McCain, Molinari Finds Loyalty Has Its Limits | False | By Dan Barry and Jonathan Hicks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-dance-moving-right-along-out-in-great-open-space.html | IN PERFORMANCE: DANCE; Moving Right Along, Out in Great Open Space | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-a-second-ave-subway-789968.html | A Second Ave. Subway | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-briefly.html | Briefly | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/technology-looking-for-a-new-life-in-linux.html | TECHNOLOGY; Looking for a New Life in Linux | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/track-and-field-drummond-is-quickly-running-into-the-books.html | TRACK AND FIELD; Drummond Is Quickly Running Into the Books | False | By Brandon Lilly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/treasury-offerings-this-week.html | Treasury Offerings This Week | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-french-legislators-approve-protections-for-defendants.html | French Legislators Approve Protections for Defendants | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-birth-control-model-790346.html | Birth-Control Model | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/IHT-1900prussian-affairs-in-our-pages100-75-and-50-years-ago.html | 1900:Prussian Affairs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-school-vouchers-flaw-789895.html | School Vouchers' Flaw | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/term-limits-bring-wholesale-change-into-legislatures.html | TERM LIMITS BRING WHOLESALE CHANGE INTO LEGISLATURES | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-institute-split-over-future-role-asias-mit-faces-a-midlife-crisis.html | Institute Split Over Future Role : Asia's MIT Faces A Midlife Crisis | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/2000-campaign-challenger-for-bradley-campaign-contest-for-democratic-nomination.html | THE 2000 CAMPAIGN: THE CHALLENGER; For Bradley Campaign, Contest for Democratic Nomination Has Become a Three-Way Race | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-lipsay-joan-j.html | Paid Notice: Deaths LIPSAY, JOAN J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-britain-s-health-care-and-ours-818321.html | Britain's Health Care, and Ours | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/media-business-advertising-guinness-tries-lighter-image-heavier-budget-sell-its.html | THE MEDIA BUSINESS: ADVERTISING; Guinness tries a lighter image and a heavier budget to sell its stout to a new generation. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-kansas-suspensionsystem-run-amok.html | Kansas Suspension:'System Run Amok' | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/sensation-gone-but-still-provocative.html | 'Sensation,' Gone but Still Provocative | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/mr-suharto-as-suspect.html | Mr. Suharto as Suspect | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/owners-to-scale-back-ratner-s-a-lower-east-side-landmark.html | Owners to Scale Back Ratner's, a Lower East Side Landmark | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/c-corrections-818550.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-japan-grapples-with-a-breakdown-of-discipline-in-class.html | Japan Grapples With a Breakdown of Discipline in Class | False | By Juliet Hindell, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/worldbusiness/IHT-undeveloped-countries-fail-to-benefit-from-open.html | Undeveloped Countries Fail to Benefit From Open Markets, Leaders Say : UN Seeks a New Framework for Trade | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-jacobson-bertha.html | Paid Notice: Deaths JACOBSON, BERTHA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-levy-pearl-g.html | Paid Notice: Deaths LEVY, PEARL G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-allison-billy-gene.html | Paid Notice: Deaths ALLISON, BILLY GENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-stackhouse-thelma.html | Paid Notice: Deaths STACKHOUSE, THELMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/societys-ills-invade-the-classroom-a-sense-of-crisis.html | Society's Ills Invade the Classroom : A Sense of Crisis | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/churning-on-campaign-reform.html | Churning on Campaign Reform | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/an-israeli-palestinian-target-date-passes-with-peace-talks-frozen.html | An Israeli-Palestinian Target Date Passes With Peace Talks Frozen | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-in-new-zealand-market-theory-fails-some-schools-when-reforms-create.html | In New Zealand, Market Theory Fails Some Schools : When Reforms Create Losers | False | By Edward B. Fiske, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-camels-and-dog-sleds-786624.html | Camels and Dog Sleds | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/books/books-of-the-times-radical-change-and-enduring-love.html | BOOKS OF THE TIMES; Radical Change and Enduring Love | False | By Richard Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/head-of-a-core-at-t-unit-to-leave-after-year-on-job.html | Head of a Core AT&T Unit To Leave After Year on Job | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/e-commerce-report-for-online-sellers-gift-certificates-business-business-sales.html | E-Commerce Report; For online sellers of gift certificates, business-to-business sales are a buffer against seasonal swings. | False | By Bob Tedeschi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-hiltzik-abraham.html | Paid Notice: Deaths HILTZIK, ABRAHAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-clock-kathleen-e.html | Paid Notice: Deaths CLOCK, KATHLEEN E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/mediatalk-a-star-is-born-or-morphed-is-more-like-it.html | MediaTalk; A Star Is Born (or Morphed Is More Like It) | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/c-corrections-818496.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-accent-provincialism-786721.html | Accent Provincialism | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/bounty-on-border-agents.html | Bounty on Border Agents | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/IHT-heres-how-indonesia-might-cope-with-aceh-wiranto-and-more.html | Here's How Indonesia Might Cope With Aceh, Wiranto and More | False | By David Phillips, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/media-covering-the-campaigns-for-the-citizen-browser.html | MEDIA; Covering the Campaigns for the Citizen-Browser | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/as-the-pariah-of-europe-austria-seems-unbowed.html | As the Pariah of Europe, Austria Seems Unbowed | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/us-colleges-attempt-to-redress-gender-balance-men-go-missing-on-campus.html | U.S. Colleges Attempt to Redress Gender Balance : Men Go Missing on Campus | False | By Edward B. Fiske, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-camdessus-sees-risk-of-new-financial-crisis-if-efforts-at-reform-falter.html | Camdessus Sees Risk of New Financial Crisis if Efforts at Reform Falter : 'Alarm Bell' From Departing IMF Chief | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-albany-and-choice-791555.html | Albany and Choice | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/colleges-for-athletics-at-michigan-stability-no-longer-rules.html | COLLEGES; For Athletics at Michigan, Stability No Longer Rules | False | By John U. Bacon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/business-digest-810541.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-katz-edward-benjamin.html | Paid Notice: Deaths KATZ, EDWARD BENJAMIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-spivack-john-d.html | Paid Notice: Deaths SPIVACK, JOHN D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-new-efforts-try-to-stem-truancy-and-expulsions-a-second-chance-in.html | New Efforts Try to Stem Truancy and Expulsions : A Second Chance in Britain | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-media-culture-rebounds-on-young-a-vicious-circle.html | Media Culture Rebounds on Young : A vicious circle | False | By Robert Coles, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/charles-m-schulz-peanuts-creator-dies-at-77.html | Charles M. Schulz, 'Peanuts' Creator, Dies at 77 | False | By Sarah Boxer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/south-koreans-link-bullying-to-pressurecooker-society.html | South Koreans Link Bullying to 'Pressure-Cooker' Society | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-kirsch-louis.html | Paid Notice: Deaths KIRSCH, LOUIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/essay-new-vast-conspiracy.html | ESSAY; New 'Vast Conspiracy' | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/haider-and-a-jewish-claim-valley-of-the-bears-a-naziera-property-deal.html | Haider and a Jewish Claim / 'Valley of the Bears' : A Nazi-Era Property Deal Returns to Haunt Austrian Politics | False | By Peter S. Green, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/reform-bid-said-to-be-a-no-go-for-trump.html | Reform Bid Said to Be A No-Go For Trump | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/8000-at-tehran-election-rally-protest-clerics-hard-line-rule.html | 8,000 at Tehran Election Rally Protest Clerics' Hard-Line Rule | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-us-colleges-attempt-to-redress-gender-balance-men-go-missing-on-campus.html | U.S. Colleges Attempt to Redress Gender Balance : Men Go Missing on Campus | False | By Edward B. Fiske, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/news-summary-818135.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-british-employers-appreciate-their-math-and-language-skills-london.html | British Employers Appreciate Their Math and Language Skills : London Prizes European Grads | False | By Barbara Rosen, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-ayres-c-burgess.html | Paid Notice: Deaths AYRES, C. BURGESS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/zerotolerance-injustices-multiplying-critics-say-a-backlash-in-the-us.html | Zero-Tolerance Injustices Multiplying, Critics Say : A Backlash In the U.S. | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/television-review-heady-days-when-words-led-to-death.html | TELEVISION REVIEW; Heady Days When Words Led to Death | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-in-bush-s-arsenal-his-mom-and-dad-796794.html | In Bush's Arsenal: His Mom and Dad | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-feminists-gains-791989.html | Feminists' Gains | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/an-ailing-cardinal-inspires-with-a-sermon-on-suffering.html | An Ailing Cardinal Inspires With a Sermon on Suffering | False | By Diana Jean Schemo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-shunning-the-elderly-786411.html | Shunning the Elderly | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-britain-s-health-care-and-ours-818348.html | Britain's Health Care, and Ours | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/in-america-criminal-justice-breakdown.html | IN AMERICA; Criminal Justice Breakdown | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/bombay-journal-a-world-pays-tribute-to-india-s-master-drummer.html | Bombay Journal; A World Pays Tribute to India's Master Drummer | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-meigs-camilla-riggs.html | Paid Notice: Deaths MEIGS, CAMILLA RIGGS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/dividend-meetings-809969.html | Dividend Meetings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/arrests-add-to-concern-about-zimbabwe-constitutional-vote.html | Arrests Add to Concern About Zimbabwe Constitutional Vote | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/c-corrections-818542.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/the-2000-campaign-the-vice-president-gore-tries-to-soothe-concerns-of-sharpton.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Tries to Soothe Concerns of Sharpton | False | By Katharine Q. Seelye and Jonathan P. Hicks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/plus-track-and-field-high-schools-paul-robeson-girls-take-brooklyn-title.html | PLUS: TRACK AND FIELD -- HIGH SCHOOLS; Paul Robeson Girls Take Brooklyn Title | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/zigzag-in-jakarta-general-is-suspended.html | Zigzag in Jakarta: General Is Suspended | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-a-gift-to-staten-island-791962.html | A Gift to Staten Island? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/working-better-or-just-harder.html | Working Better Or Just Harder? | False | By Stephen S. Roach | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/hockey-rafalski-leads-offense-and-devils-trap-sharks.html | HOCKEY; Rafalski Leads Offense, And Devils Trap Sharks | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/mediatalk-going-down-to-the-wire-in-san-francisco.html | MediaTalk; Going Down to the Wire in San Francisco | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/equity-issues-planned-this-week.html | Equity Issues Planned This Week | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-morrison-pauline-o-gorman.html | Paid Notice: Deaths MORRISON, PAULINE O'GORMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/teligent-is-said-to-forge-link-to-mannesmann.html | Teligent Is Said to Forge Link to Mannesmann | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/race-declines-in-importance-in-board-search-for-chancellor.html | Race Declines In Importance In Board Search For Chancellor | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-south-koreans-link-bullying-to-pressurecooker-society.html | South Koreans Link Bullying to 'Pressure-Cooker' Society | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/compressed-data-new-at-t-system-displays-a-millionaire-bonus.html | Compressed Data; New AT&T System Displays a 'Millionaire' Bonus | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/the-neediest-cases-hearing-a-little-boy-s-cry-of-pain-a-mother-s-cry-of-despair.html | THE NEEDIEST CASES; Hearing a Little Boy's Cry of Pain, a Mother's Cry of Despair | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/IHT-1925dry-celebration-in-our-pages100-75-and-50-years-ago.html | 1925:Dry Celebration : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/screamin-jay-hawkins-70-rock-s-wild-man.html | Screamin' Jay Hawkins, 70, Rock's Wild Man | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/technology/kozmocom-and-starbucks-enter-marketing-deal.html | Kozmo.com and Starbucks Enter Marketing Deal | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/golf-and-now-for-something-completely-different-woods-loses.html | GOLF; And Now for Something Completely Different: Woods Loses | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/world-bank-unit-to-join-in-internet-start-up-finance.html | World Bank Unit to Join In Internet Start-Up Finance | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/op-art-780545.html | Op-Art | False | By Chip Kidd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-assistants-are-sent-in-to-calm-growing-violence-frances-young.html | Assistants Are Sent in to Calm Growing Violence : France's Young Peacemakers | False | By Richard Allen, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-leonard-william-j.html | Paid Notice: Deaths LEONARD, WILLIAM J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/cross-examination-for-diallo-witness.html | Cross-Examination for Diallo Witness | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/calender.html | Calender | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/new-anti-terror-unit-s-dress-rehearsal-for-disaster.html | New Anti-Terror Unit's Dress Rehearsal for Disaster | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/hezbollah-says-it-will-not-halt-its-attacks-long-israelis-remain-lebanon.html | Hezbollah Says It Will Not Halt Its Attacks as Long as the Israelis Remain in Lebanon | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/IHT-1950socialist-ideals-in-our-pages100-75-and-50-years-ago.html | 1950:Socialist Ideals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/c-corrections-818518.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-marshall-alma.html | Paid Notice: Deaths MARSHALL, ALMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/quotation-of-the-day-815233.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/pro-basketball-notebook-van-gundy-still-takes-his-shots.html | PRO BASKETBALL: NOTEBOOK; Van Gundy Still Takes His Shots | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-rock-it-s-mardi-gras-time-with-battle-songs-for-partying.html | IN PERFORMANCE: ROCK; It's Mardi Gras Time With Battle Songs for Partying | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/music-review-seeking-the-spiritual-core.html | MUSIC REVIEW; Seeking the Spiritual Core | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/policy-on-gays-part-of-the-drill-at-army-base.html | Policy on Gays Part of the Drill At Army Base | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/new-wave-in-angola-s-war-ends-moment-of-hope.html | New Wave in Angola's War Ends Moment of Hope | False | By Rachel L. Swarns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/the-2000-campaign-the-recriminations-soft-money-sets-off-rivals-hard-words.html | THE 2000 CAMPAIGN: THE RECRIMINATIONS; Soft Money Sets Off Rivals' Hard Words | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-lands-end-expands-role-of-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lands' End Expands Role of Omnicom Unit | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/on-baseball-for-the-reds-a-faustian-bargain.html | ON BASEBALL; For the Reds, a Faustian Bargain | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/the-push-for-patients-rights.html | The Push for Patients' Rights | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/inside-819360.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-jazz-bassist-and-drummer-make-the-right-connection.html | IN PERFORMANCE: JAZZ; Bassist and drummer Make the Right Connection | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-jackson-george.html | Paid Notice: Deaths JACKSON, GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/institute-split-over-future-role-asias-mit-faces-a-midlife-crisis.html | Institute Split Over Future Role : Asia's MIT Faces A Midlife Crisis | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/figure-skating-kwan-wins-but-challengers-are-rising-fast-to-meet-her.html | FIGURE SKATING; Kwan Wins, but Challengers Are Rising Fast to Meet Her | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/public-lives-diplomat-picks-up-the-pieces-of-austria-s-broken-image.html | PUBLIC LIVES; Diplomat Picks Up the Pieces of Austria's Broken Image | False | By Philip Shenon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/a-trump-campaign-ends-before-it-starts.html | A Trump Campaign Ends Before It Starts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/the-enduring-commitment-of-a-faithful-storyteller.html | The Enduring Commitment Of a Faithful Storyteller | False | By Maureen Howard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/pro-basketball-twin-towers-star-as-the-west-comes-up-big.html | PRO BASKETBALL; Twin Towers Star as the West Comes Up Big | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/gaggle-cartoonists-but-it-s-not-all-smiles-new-yorker-exhibit-some-artists.html | A Gaggle of Cartoonists, but It's Not All Smiles; At a New Yorker Exhibit, Some Artists Revere the Old Days. Others Don't. | False | By Sarah Boxer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/technology/doubleclick-moves-to-quell-privacy-debate.html | DoubleClick Moves to Quell Privacy Debate | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/dog-show-for-a-champion-hound-a-final-bid-for-glory.html | DOG SHOW; For a Champion Hound, A Final Bid for Glory | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-classical-music-musical-northern-lights-by-swedes-and-an-american.html | IN PERFORMANCE: CLASSICAL MUSIC; Musical Northern Lights By Swedes and an American | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-the-sky-is-falling-book-me-to-australia-789879.html | The Sky Is Falling! Book Me to Australia. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-colin-charles.html | Paid Notice: Deaths COLIN, CHARLES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-leff-florence.html | Paid Notice: Deaths LEFF, FLORENCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/council-democrats-plan-to-dare-a-giuliani-veto.html | Council Democrats Plan To Dare a Giuliani Veto | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-proshansky-etta-w.html | Paid Notice: Deaths PROSHANSKY, ETTA W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/microsoft-facing-a-skeptical-market-with-windows-2000.html | Microsoft Facing a Skeptical Market With Windows 2000 | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/media-misjudging-a-book-by-its-cover.html | MEDIA; Misjudging a Book by Its Cover | False | By Doreen Carvajal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/sports-of-the-times-francis-works-hard-to-remake-his-image.html | Sports of The Times; Francis Works Hard To Remake His Image | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/taking-virgin-s-brand-into-internet-territory-richard-branson-says-web-ready-for.html | Taking Virgin's Brand Into Internet Territory; Richard Branson Says the Web Is Ready for His Style of Business | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/hockey-islanders-break-out-at-bad-time-for-rangers.html | HOCKEY; Islanders Break Out At Bad Time For Rangers | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-chambers-anastasia-s.html | Paid Notice: Deaths CHAMBERS, ANASTASIA S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/worn-part-found-in-97-on-jet-in-crash.html | Worn Part Found In '97 on Jet in Crash | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/compressed-data-the-doctor-is-now-online-and-he-s-taking-referrals.html | Compressed Data; The Doctor Is Now Online, And He's Taking Referrals | False | By Laurie J. Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-societys-ills-invade-the-classroom-a-sense-of-crisis.html | Society's Ills Invade the Classroom : A Sense of Crisis | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/zagat-survey-gets-investment-for-expansion.html | Zagat Survey Gets Investment For Expansion | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/theater/theater-review-refresher-course-for-the-last-50-years.html | THEATER REVIEW; Refresher Course for the Last 50 Years | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/bridge-sometimes-the-obvious-bid-isn-t-the-most-advantageous.html | BRIDGE; Sometimes the Obvious Bid Isn't the Most Advantageous | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/IHT-zerotolerance-injustices-multiplying-critics-say-a-backlash-in-the-us.html | Zero-Tolerance Injustices Multiplying, Critics Say : A Backlash in the U.S. | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-church-and-state-818895.html | Church and State | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-weiss-arthur-a.html | Paid Notice: Deaths WEISS, ARTHUR A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/world/at-edges-of-elian-s-spotlight-are-other-divided-families.html | At Edges of Elian's Spotlight Are Other Divided Families | False | By David Gonzalez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/the-2000-campaign-political-memo-bush-and-mccain-mirror-images-of-each-other.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bush and McCain: Mirror Images of Each Other | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/giuliani-vows-more-attention-to-upstate-vote.html | Giuliani Vows More Attention To Upstate Vote | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/data-offer-a-head-count-in-health-care.html | Data Offer A Head Count In Health Care | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-sterns-philip-olcott.html | Paid Notice: Deaths STERNS, PHILIP OLCOTT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-grozovsky-lev.html | Paid Notice: Deaths GROZOVSKY, LEV | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/metropolitan-diary-812153.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/mediatalk-investor-quandary-for-internet-magazine.html | MediaTalk; Investor Quandary for Internet Magazine | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/patents-an-inventor-makes-good-on-a-third-grade-notion.html | Patents; An inventor makes good on a third-grade notion. | False | By Teresa Riordan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/l-britain-s-health-care-and-ours-818330.html | Britain's Health Care, and Ours | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/IHT-crucial-tape-to-be-unveiled-this-week-exsumo-star-claims-proof-of.html | Crucial Tape to Be Unveiled This Week : Ex-Sumo Star Claims Proof of Bout-Rigging | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/movies/film-review-they-ve-got-hostages-and-they-want-their-mtv.html | FILM REVIEW; They've Got Hostages, and They Want Their MTV | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/baseball-zeile-steps-into-the-breach.html | BASEBALL; Zeile Steps Into the Breach | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/transactions-819239.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/us/shortage-in-clergy-leaves-pulpits-unfilled.html | Shortage in Clergy Leaves Pulpits Unfilled | False | By Nadine Brozan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/lord-kitchener-77-calypso-songwriter-who-mixed-party-tunes-with-deeper-messages.html | Lord Kitchener, 77, Calypso Songwriter Who Mixed Party Tunes With Deeper Messages | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/pro-football-remembering-landry-the-thinker-and-motivator.html | PRO FOOTBALL; Remembering Landry, the Thinker and Motivator | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-classical-music-a-young-pianist-flies-to-roost-in-czech-dances.html | IN PERFORMANCE: CLASSICAL MUSIC; A Young Pianist Flies To Roost in Czech Dances | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-bohorodzaner-chaim.html | Paid Notice: Deaths BOHORODZANER, CHAIM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-times-company-digital-selects-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Times Company Digital Selects an Agency | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/the-media-business-advertising-addenda-omnicom-unit-buys-agency-in-canada.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Unit Buys Agency in Canada | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/sports/tom-landry-75-dies-innovative-coach-of-cowboys.html | Tom Landry, 75, Dies; Innovative Coach of Cowboys | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-dance-bodies-that-seem-to-sing-but-where-are-they-going.html | IN PERFORMANCE: DANCE; Bodies That Seem to Sing, But Where Are They Going? | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-lunning-winifred-wittmann.html | Paid Notice: Deaths LUNNING, WINIFRED WITTMANN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/classified/paid-notice-deaths-cruea-edmond.html | Paid Notice: Deaths CRUEA, EDMOND | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/nyregion/c-corrections-818500.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/business/digital-commerce-internet-relies-networks-passing-data-one-another-but-what.html | Digital Commerce; The Internet relies on networks' passing data to one another. But what happens if one of them refuses? | False | By Denise Caruso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/arts/in-performance-classical-music-a-soprano-who-s-at-home-with-speed-and-fun.html | IN PERFORMANCE: CLASSICAL MUSIC; A Soprano Who's at Home With Speed and Fun | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/news/kansas-suspensionsystem-run-amok.html | Kansas Suspension:'System Run Amok' | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-14 | 2000-02-14 | https://www.nytimes.com/2000/02/14/opinion/new-york-s-missing-facilities.html | New York's Missing Facilities | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-giants-have-two-in-mind-for-backup-spot.html | PRO FOOTBALL; Giants Have Two in Mind for Backup Spot | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-which-path-for-america-abroad-832464.html | Which Path for America Abroad? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/hockey-taking-lemieux-face-value-this-devil-has-smile-family-man-scars-warrior.html | HOCKEY; Taking Lemieux at Face Value; This Devil Has Smile of a Family Man and Scars of a Warrior | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-michigan-trail-leads-to-a-transformed-state.html | THE 2000 CAMPAIGN: MICHIGAN; Trail Leads to a Transformed State | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/e-trade-filings-with-sec-omitted-data.html | E*Trade Filings With S.E.C. Omitted Data | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/soccer-a-new-striker-is-coming.html | SOCCER; A New Striker Is Coming | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/books/books-of-the-times-taking-readers-inside-the-writer-s-notebook.html | BOOKS OF THE TIMES; Taking Readers Inside the Writer's Notebook | False | By Michiko Kakutani | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-knicks-set-for-part-ii-old-warts-and-all.html | BASKETBALL; Knicks Set For Part II, Old Warts And All | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/albany-s-snoozing-leadership.html | Albany's Snoozing Leadership | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/international-business-europeans-move-toward-backing-german-to-lead-the-imf.html | INTERNATIONAL BUSINESS; Europeans Move Toward Backing German to Lead the I.M.F. | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/IHT-2-students-are-killed-in-shop-near-columbine.html | 2 Students Are Killed in Shop Near Columbine | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/markets-market-place-oil-price-exceeds-30-barrel-for-first-time-since-1991.html | THE MARKETS: Market Place; Oil Price Exceeds $30 a Barrel For The First Time Since 1991 | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/once-near-death-a-comeback-bird-thrives-in-cities.html | Once Near Death, A Comeback Bird Thrives in Cities | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-what-they-re-not-reading-letters-to-the-editor.html | What They're Not Reading : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/dance-review-applause-respect-gasps-no-cell-phone-ringing-audience-children.html | DANCE REVIEW; Applause, Respect, Gasps and No Cell Phone Ringing in an Audience of Children | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/sugar-refinery-melting-pot-strike-workers-many-nations-besiege-brooklyn-relic.html | At Sugar Refinery, A Melting-Pot Strike; Workers of Many Nations Besiege Brooklyn Relic of Industrial Age | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/baseball-yankees-look-for-diamonds-in-pitching-rough.html | BASEBALL; Yankees Look for Diamonds in Pitching Rough | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832804.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/dog-show-picking-the-winners-and-splitting-hairs.html | DOG SHOW; Picking the Winners And Splitting Hairs | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/man-arrested-with-missile-guidance-gear.html | Man Arrested With Missile Guidance Gear | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-soft-van-horn-takes-hard-look-at-himself.html | BASKETBALL; 'Soft' Van Horn Takes Hard Look at Himself | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/l-earth-s-solitude-832090.html | Earth's Solitude | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/metro-news-briefs-new-york-troubled-nassau-jail-gets-a-new-sheriff.html | METRO NEWS BRIEFS: NEW YORK; Troubled Nassau Jail Gets a New Sheriff | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-hyman-lilyan.html | Paid Notice: Deaths HYMAN, LILYAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-europe-european-defense-integration.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN DEFENSE INTEGRATION | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/l-earth-s-solitude-832049.html | Earth's Solitude | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/IHT-france-appears-to-back-down-but-britain-withholds-support-german-gets-a.html | France Appears to Back Down, But Britain Withholds Support : German Gets a Lift In Bid to Run IMF | False | By Alan Friedman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/hockey-cairns-suspended-four-games-for-hall-fight.html | HOCKEY; Cairns Suspended Four Games for Hall Fight | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/news-corporation-studying-merger-of-its-satellite-units.html | News Corporation Studying Merger of Its Satellite Units | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/executive-changes-827207.html | EXECUTIVE CHANGES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-before-it-enlarges-europe-must-put-its-house-in-order.html | Before It Enlarges, Europe Must Put Its House in Order | False | By Roy Denman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-berkman-sue.html | Paid Notice: Deaths BERKMAN, SUE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/officer-recounts-diallo-s-shooting-in-day-on-stand.html | OFFICER RECOUNTS DIALLO'S SHOOTING IN DAY ON STAND | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/ex-attica-inmates-recount-shattered-lives-and-dreams.html | Ex-Attica Inmates Recount Shattered Lives and Dreams | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/queens-councilman-to-oppose-congressman.html | Queens Councilman to Oppose Congressman | False | By Jonathan P. Hicks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/untangling-a-complex-chain-of-schemes.html | Untangling a Complex Chain of Schemes | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-kane-edith.html | Paid Notice: Deaths KANE, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/james-m-edwards-lawyer-68.html | James M. Edwards -- Lawyer, 68 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/cleaning-up-dry-cleaners-high-cost-going-green-limits-promising-technology.html | Cleaning Up the Dry Cleaners; High Cost of Going Green Limits Promising Technology | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/w-a-andres-73-executive-who-led-growth-of-dayton-hudson.html | W. A. Andres, 73, Executive Who Led Growth of Dayton Hudson | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/justice-dept-opposes-sbc-in-texas-bid.html | Justice Dept. Opposes SBC In Texas Bid | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-1925obscenity-flap-in-our-pages100-75-and-50-years-ago.html | 1925:Obscenity Flap : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-americas-no-sanctions-for-talisman.html | WORLD BUSINESS BRIEFING: AMERICAS; NO SANCTIONS FOR TALISMAN | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-addenda-land-rover-narrows-list-to-5.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Land Rover Narrows List to 5 Agencies | False | By Jane L. Levereh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/ed-linn-77-chronicler-of-baseball.html | Ed Linn, 77, Chronicler Of Baseball | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/music-review-some-like-it-straight-and-some-like-it-hot.html | MUSIC REVIEW; Some Like It Straight, And Some Like It Hot | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/takeout-order-bucket-o-bach-153-cd-s-how-can-you-face-the-music.html | Takeout Order: Bucket o' Bach; 153 CD's? How Can You Face the Music? | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/news-summary-832189.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/study-of-buses-using-natural-gas-could-diminish-demand-for-them.html | Study of Buses Using Natural Gas Could Diminish Demand for Them | False | By Randy Kennedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/personal-health-a-matter-of-compromise-and-acceptance.html | PERSONAL HEALTH; A Matter of Compromise and Acceptance | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-hiltzik-abraham.html | Paid Notice: Deaths HILTZIK, ABRAHAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/new-emphasis-in-cancer-drug-tests-the-elderly.html | New Emphasis in Cancer Drug Tests: The Elderly | False | By Gina Kolata | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-flashing-diamonds-and-hungry-children-824224.html | Flashing Diamonds and Hungry Children | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/chat-systems-yield-clues-in-web-attacks-by-hackers.html | Chat Systems Yield Clues in Web Attacks by Hackers | False | By John Markoff and Sara Robinson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/international-business-talk-of-a-telephone-bidding-war-roils-asian-markets.html | INTERNATIONAL BUSINESS; Talk of a Telephone Bidding War Roils Asian Markets | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-reactions-when-alcohol-knocks-you-off-your-feet.html | VITAL SIGNS: REACTIONS; When Alcohol Knocks You Off Your Feet | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/plus-running-olympic-trials-flag-overshadows-marathon-trials.html | PLUS: RUNNING -- OLYMPIC TRIALS; Flag Overshadows Marathon Trials | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/advanced-micro-to-release-faster-chip.html | Advanced Micro to Release Faster Chip | False | By Cnet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-sikora-alexander-j.html | Paid Notice: Deaths SIKORA, ALEXANDER J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/nyc-in-better-eras-sopranos-sang-in-choirs.html | NYC; In Better Eras, Sopranos Sang in Choirs | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/on-baseball-valentine-uncertain-about-uncertainty.html | On Baseball; Valentine Uncertain About Uncertainty | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/dividing-kosovo-won-t-bring-peace.html | Dividing Kosovo Won't Bring Peace | False | By Tim Judah | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-consequences-an-ominous-obsession-at-women-s-gym.html | VITAL SIGNS: CONSEQUENCES; An Ominous Obsession at Women's Gym | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/spacecraft-is-orbiting-asteroid-a-first-for-a-man-made-satellite.html | Spacecraft Is Orbiting Asteroid, A First for a Man-Made Satellite | False | By Warren E. Leary | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-lord-lester.html | Paid Notice: Deaths LORD, LESTER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832839.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-hassberg-helene-h.html | Paid Notice: Deaths HASSBERG, HELENE H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/l-improving-motherhood-832006.html | Improving Motherhood | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-trencher-essie-b.html | Paid Notice: Deaths TRENCHER, ESSIE B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-pillersdorf-adele.html | Paid Notice: Deaths PILLERSDORF, ADELE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/police-corruption-case-draws-quiet-response.html | Police Corruption Case Draws Quiet Response | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/woman-who-lost-home-to-58-bill-will-own-it-again.html | Woman Who Lost Home to $58 Bill Will Own It Again | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/IHT-washingtons-pursuit-of-missile-defense-drives-wedge-in-nato.html | Washington's Pursuit of Missile Defense Drives Wedge in NATO | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/brain-abnormality-linked-to-pathology.html | Brain Abnormality Linked To Pathology | False | By Erica Goode | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-fairness-for-all-couples-824348.html | Fairness for All Couples | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/when-women-find-love-is-fatal.html | When Women Find Love Is Fatal | False | By Erica Goode | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/a-dog-lover-finally-has-his-day-as-judge.html | A Dog Lover Finally Has His Day as Judge | False | By Robin Finn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/style/IHT-playing-it-safe-for-wall-street.html | Playing It Safe for Wall Street | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/style/front-row-fashion-week-parties-go-dogs-bonnie-cashin-s-instant-legacy-anti-fur.html | Front Row; Fashion Week parties go to the dogs Bonnie Cashin's instant legacy The anti-fur faction's new target is leather. | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/tony-lee-bettenhausen-48-part-of-auto-racing-family.html | Tony Lee Bettenhausen, 48, Part of Auto Racing Family | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/IHT-getting-off-lightly-a-meeting-with-girth-and-grit-for-fan-of-sumo-a-day.html | Getting Off Lightly / A Meeting With Girth and Grit : For Fan of Sumo, a Day in the Ring With Japan's 'Men of Power' | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-1950martial-law-in-our-pages100-75-and-50-years-ago.html | 1950:Martial Law : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-patterns-youth-today-not-so-bad-by-comparison.html | VITAL SIGNS: PATTERNS; Youth Today: Not So Bad, by Comparison | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832812.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-stokvis-joseph-william.html | Paid Notice: Deaths STOKVIS, JOSEPH WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/austria-under-siege-by-artists-and-artifice.html | Austria Under Siege By Artists (and Artifice) | False | By Donald G. McNeil Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-baer-ralph.html | Paid Notice: Deaths BAER, RALPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-bear-ruth.html | Paid Notice: Deaths BEAR, RUTH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/in-memoirs-diabetics-tell-of-troubles-and-triumphs.html | In Memoirs, Diabetics Tell of Troubles and Triumphs | False | By Leslie Berger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-goodkind-louis-w.html | Paid Notice: Deaths GOODKIND, LOUIS W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-the-latin-files-824216.html | The Latin Files | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/IHT-tributary-badly-polluted-but-scientists-minimize-danger-to-humans-little.html | Tributary Badly Polluted but Scientists Minimize Danger to Humans : Little Cyanide Peril Is Seen for Danube | False | By Peter S. Green, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/study-finds-families-bypassing-marriage.html | Study Finds Families Bypassing Marriage | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-a-tribute-to-thomas-offered-by-kansas-city.html | PRO FOOTBALL; A Tribute to Thomas Offered by Kansas City | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-which-path-for-america-abroad-832472.html | Which Path for America Abroad? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/for-women-in-astronomy-a-glass-ceiling-in-the-sky.html | For Women in Astronomy, a Glass Ceiling in the Sky | False | By Natalie Angier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/jazz-review-things-big-and-serious-suddenly-turn-a-bit-sunny.html | JAZZ REVIEW; Things Big and Serious Suddenly Turn a Bit Sunny | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/george-jackson-movie-producer-dies-at-42.html | George Jackson, Movie Producer, Dies at 42 | False | By Melody Petersen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/music-review-thwacking-and-squeaking-as-the-audience-crows.html | MUSIC REVIEW; Thwacking and Squeaking As the Audience Crows | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/news/at-camp-hyundai-north-koreas-closed-society-opens-up-a-bit.html | At 'Camp Hyundai,' North Korea's Closed Society Opens Up â€š,Â â a Bit | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-cantacuzino-stefana.html | Paid Notice: Deaths CANTACUZINO, STEFANA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/3-charged-in-kickback-scheme-at-long-island-housing-agency.html | 3 Charged in Kickback Scheme At Long Island Housing Agency | False | By John T. McQuiston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-executives-hope-the-marriage-of.html | THE MEDIA BUSINESS: ADVERTISING; Executives hope the marriage of interactive television and consumers will be prosperous. | False | By Jane L. Levereh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/us-skating-tops-the-ratings.html | U.S. Skating Tops the Ratings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-baumgarten-bessie.html | Paid Notice: Deaths BAUMGARTEN, BESSIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/in-sandwich-shop-2-more-columbine-students-are-killed.html | In Sandwich Shop, 2 More Columbine Students Are Killed | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/sports-of-the-times-europeans-success-has-a-price.html | Sports of The Times; Europeans' Success Has a Price | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-1900attacking-aliens-in-our-pages100-75-and-50-years-ago.html | 1900:Attacking Aliens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/compromise-on-confederate-flag-gains-support.html | Compromise on Confederate Flag Gains Support | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/merrill-s-chief-financial-officer-moves-into-line-for-top-position.html | Merrill's Chief Financial Officer Moves Into Line for Top Position | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/technology/government-fights-spread-of-online-auction-fraud.html | Government Fights Spread of Online Auction Fraud | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/in-a-fax-war-candidates-for-senate-step-up-attacks.html | In a Fax War, Candidates For Senate Step Up Attacks | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/sao-paulo-journal-rich-brazilians-rise-above-rush-hour-jams.html | Sao Paulo Journal; Rich Brazilians Rise Above Rush-Hour Jams | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-kleefeld-rena.html | Paid Notice: Deaths KLEEFELD, RENA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-stop-stereotyping-italian-americans-824356.html | Stop Stereotyping Italian-Americans | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-detaining-falun-gong-825808.html | Detaining Falun Gong | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/2000-campaign-political-memo-style-mccain-embraces-press-open-campaigns-old.html | THE 2000 CAMPAIGN: POLITICAL MEMO -- STYLE; McCain Embraces the Press And Open Campaigns of Old | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/at-beth-israel-lapses-in-care-mar-gains-in-technology.html | At Beth Israel, Lapses in Care Mar Gains in Technology | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/tornadoes-tear-through-georgia-in-middle-of-the-night-killing-22.html | Tornadoes Tear Through Georgia In Middle of the Night, Killing 22 | False | By Kevin Sack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/l-earth-s-solitude-832120.html | Earth's Solitude | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/l-earth-s-solitude-832146.html | Earth's Solitude | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/13-are-charged-in-hijacking-of-afghan-jet-as-73-seek-asylum.html | 13 Are Charged in Hijacking of Afghan Jet as 73 Seek Asylum | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-condemning-austria-is-right-letters-to-the-editor.html | Condemning Austria Is Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-winslow-richard-sears.html | Paid Notice: Deaths WINSLOW, RICHARD SEARS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-the-democrats-bradley-outraged-defends-his-health-plan.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Bradley, Outraged, Defends His Health Plan | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/north-and-south-koreans-meet-on-a-mountain-path.html | North and South Koreans Meet on a Mountain Path | False | By Calvin Sims | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832855.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/jupiter-s-stormy-weather-is-like-earth-s-only-more-so.html | Jupiter's Stormy Weather Is Like Earth's, Only More So | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/healtheon-agrees-to-buy-2-competitors.html | Healtheon Agrees to Buy 2 Competitors | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/the-truth-about-chile.html | The Truth About Chile | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/theorist-ponder-a-cosmic-boost-from-far-far-away.html | Theorist Ponder a Cosmic Boost From Far, Far Away | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-huskies-find-old-form-to-stop-surging-pirates.html | BASKETBALL; Huskies Find Old Form to Stop Surging Pirates | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/quotation-of-the-day-831107.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/worldbusiness/IHT-3-join-media-firm-with-ties-to-iht.html | 3 Join Media Firm With Ties to IHT | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/technology/president-and-executives-say-regulations-will-not-stop-hackers.html | President and Executives Say Regulations Will Not Stop Hackers | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/factions-scuffle-as-mexican-campus-reopens.html | Factions Scuffle as Mexican Campus Reopens | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/the-2000-campaign-access-republicans-resolve-suit-on-opening-of-all-polls.html | THE 2000 CAMPAIGN: ACCESS; Republicans Resolve Suit On Opening Of All Polls | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/a-mexican-official-s-account-of-his-back-door-escape.html | A Mexican Official's Account of His Back-Door Escape | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/IHT-at-camp-hyundai-north-koreas-closed-society-opens-up-a-bit.html | At 'Camp Hyundai,' North Korea's Closed Society Opens Up â€š,Ä¯ a Bit | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/hostile-takeover-bid-in-japan-ends-on-an-educational-note.html | Hostile Takeover Bid in Japan Ends on an Educational Note | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/kin-not-told-of-death-hospital-admits.html | Kin Not Told of Death, Hospital Admits | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/style/review-fashion-placid-times-at-klein-and-karan-as-daryl-k-tries-to-stir-a-storm.html | Review/Fashion; Placid Times at Klein and Karan, As Daryl K Tries to Stir a Storm | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-perot-and-the-gop-824135.html | Perot and the G.O.P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/suspicion-grows-about-flaw-before-crash.html | Suspicion Grows About Flaw Before Crash | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/scientists-defend-suspended-gene-therapy.html | Scientists Defend Suspended Gene Therapy | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-tanzer-lawrence.html | Paid Notice: Deaths TANZER, LAWRENCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/making-inroads-in-fight-against-shingles-pain.html | Making Inroads in Fight Against Shingles Pain | False | By Abigail Zuger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/giuliani-goes-north-to-criticize-clintons-on-heating-oil-issue.html | Giuliani Goes North to Criticize Clintons on Heating-Oil Issue | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/theater/theater-review-guilt-so-deep-that-it-derails-words-and-intentions.html | THEATER REVIEW; Guilt So Deep That It Derails Words and Intentions | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/metro-business-web-design-firm-sold.html | Metro Business; Web Design Firm Sold | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-stearns-philip-olcott.html | Paid Notice: Deaths STEARNS, PHILIP OLCOTT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-down-goes-the-big-reputation-of-the-economics-profession.html | Down Goes the Big Reputation of the Economics Profession | False | By David Howell, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832863.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832820.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/worldbusiness/IHT-amid-crisis-ukraine-tries-to-reschedule-some-debt.html | Amid Crisis, Ukraine Tries to Reschedule Some Debt | False | By Justin Keay, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832847.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-hackers-tools-online-824100.html | Hackers' Tools, Online | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-sokolow-mel.html | Paid Notice: Deaths SOKOLOW, MEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-prevention-watching-gallstones-prepare-for-attack.html | VITAL SIGNS: PREVENTION; Watching Gallstones Prepare for Attack | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/business-digest-831395.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/goldman-sachs-proxy-shows-chief-made-over-25-million.html | Goldman Sachs Proxy Shows Chief Made Over $25 Million | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/a-star-glows-right-on-schedule.html | A Star Glows, Right on Schedule | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/music-review-toe-tapping-bach-could-be-a-slave-to-fashion.html | MUSIC REVIEW; Toe-Tapping Bach Could Be a Slave to Fashion | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/turkey-accused-of-arming-terrorist-group.html | Turkey Accused of Arming Terrorist Group | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-levine-dustin.html | Paid Notice: Deaths LEVINE, DUSTIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/technology/computer-associates-to-purchase-sterling-software-for-about-4.html | Computer Associates to Purchase Sterling Software for About $4 Billion | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/state-power-authority-in-800-million-deal-to-sell-2-nuclear-power-plants.html | State Power Authority in $800 Million Deal to Sell 2 Nuclear Power Plants | False | By Andrew C. Revkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-godfried-benjamin.html | Paid Notice: Deaths GODFRIED, BENJAMIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/big-publishing-house-may-quit-manhattan-for-hoboken.html | Big Publishing House May Quit Manhattan for Hoboken | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/privacy-advocates-fault-new-doubleclick-service.html | Privacy Advocates Fault New DoubleClick Service | False | By Jeri Clausing | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/reporter-s-notebook-angry-chorus-monitors-the-proceedings.html | REPORTER'S NOTEBOOK; Angry Chorus Monitors the Proceedings | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-bellinson-vivian.html | Paid Notice: Deaths BELLINSON, VIVIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/company-briefs-831913.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-1-million-bail-is-set-for-lewis-in-slayings.html | PRO FOOTBALL; $1 Million Bail Is Set For Lewis in Slayings | False | By Jon Nordheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/vital-signs-nutrition-for-some-vegan-diet-relieves-pms.html | VITAL SIGNS: NUTRITION; For Some, Vegan Diet Relieves PMS | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-bondi-kathryn-a.html | Paid Notice: Deaths BONDI, KATHRYN A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/tiny-beads-allow-close-study-of-dna.html | Tiny Beads Allow Close Study of DNA | False | By Nicholas Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/lenore-wingard-88-swimmer-who-won-two-olympic-medals.html | Lenore Wingard, 88, Swimmer Who Won Two Olympic Medals | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/missile-test-is-rushed-pentagon-official-says.html | Missile Test Is Rushed, Pentagon Official Says | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/health/c-corrections-780820.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-mccurley-nora-esther.html | Paid Notice: Deaths MCCURLEY, NORA ESTHER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/russians-order-grozny-residents-to-leave-sealing-off-ruined-city.html | Russians Order Grozny Residents To Leave, Sealing Off Ruined City | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/inside-831050.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-religion-in-schools-823988.html | Religion in Schools | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-addenda-fallon-mcelligott-opening.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Opening Outpost | False | By Jane L. Levereh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/arts/ronald-roseman-66-an-oboist-composer-and-music-professor.html | Ronald Roseman, 66, an Oboist, Composer and Music Professor | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/basketball-cage-is-waived-by-the-nets.html | BASKETBALL; Cage Is Waived by the Nets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/foreign-affairs-the-hackers-lessons.html | FOREIGN AFFAIRS; The Hackers' Lessons | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/8-runners-nominated.html | 8 Runners Nominated | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/call-to-halt-the-penalty-for-social-security-recipients-who-work.html | Call to Halt the Penalty for Social Security Recipients Who Work | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-asia-toshiba-internet-unit.html | WORLD BUSINESS BRIEFING: ASIA; TOSHIBA INTERNET UNIT | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/opart-what-a-swell-reform-party.html | OP-ART; What a Swell (Reform) Party | False | By Robert Grossman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/shares-of-maytag-tumble-on-latest-warning-about-profits.html | Shares of Maytag Tumble on Latest Warning About Profits | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-the-comedy-of-peanuts-824119.html | The Comedy of 'Peanuts' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/editorial-observer-shifting-politics-of-the-confederate-battle-flag.html | EDITORIAL OBSERVER; Shifting Politics of the Confederate Battle Flag | False | By Brent Staples | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-europe-waterford-wedgwood-sales.html | WORLD BUSINESS BRIEFING: EUROPE; WATERFORD WEDGWOOD SALES | False | By Brian Lavery | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/safe-stolen-at-restaurant.html | Safe Stolen at Restaurant | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/2000-campaign-south-carolina-candidates-say-crossover-voters-hold-key-saturday.html | THE 2000 CAMPAIGN: SOUTH CAROLINA; Candidates Say Crossover Voters Hold Key on Saturday | False | By B. Drummond Ayres Jr. and Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/2-lawmakers-accuse-port-authority-of-lagging-in-jet-noise-abatement-efforts.html | 2 Lawmakers Accuse Port Authority of Lagging in Jet Noise Abatement Efforts | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-siegel-allan-d.html | Paid Notice: Deaths SIEGEL, ALLAN D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/the-neediest-cases-aid-for-parents-who-are-overwhelmed.html | THE NEEDIEST CASES; Aid for Parents Who Are Overwhelmed | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/pro-football-jets-evaluating-free-agents-without-a-personnel-director.html | PRO FOOTBALL; Jets Evaluating Free Agents Without a Personnel Director | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/kosovo-peacekeepers-warn-that-extremists-want-peace-to-fail.html | Kosovo Peacekeepers Warn That Extremists 'Want Peace to Fail' | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-salzman-pola.html | Paid Notice: Deaths SALZMAN, POLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/top-aide-to-giuliani-to-resign-her-post.html | Top Aide to Giuliani To Resign Her Post | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/guilty-pleas-seen-in-the-laundering-of-russian-money.html | GUILTY PLEAS SEEN IN THE LAUNDERING OF RUSSIAN MONEY | False | By Raymond Bonner and Timothy L. O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-danielson-ole-willis.html | Paid Notice: Deaths DANIELSON, OLE WILLIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/worldbusiness/IHT-thinking-ahead-commentary-eu-gets-it-all-wrong.html | Thinking Ahead / Commentary : EU Gets It All Wrong About Austria | False | By Reginald Dale, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/2000-campaign-polling-years-ago-bush-adviser-texas-helped-draft-poll-using.html | THE 2000 CAMPAIGN: THE POLLING; Years Ago, Bush Adviser in Texas Helped Draft a Poll Using Disputed Method | False | By Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/public-interests-the-silly-candidate-shortage.html | PUBLIC INTERESTS; The Silly-Candidate Shortage | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/c-corrections-832790.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/technology/eibm-official-joining-network-solutions.html | Ex-IBM Official Joining Network Solutions | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/style/IHT-if-its-wacky-it-must-be-london.html | If It's Wacky, It Must Be London | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-weinberger-donald.html | Paid Notice: Deaths WEINBERGER, DONALD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/national-news-briefs-plea-in-august-shootings.html | National News Briefs; Plea in August Shootings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-marquis-roy-porter.html | Paid Notice: Deaths MARQUIS, ROY PORTER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/IHT-islam-and-democracy-watch-irans-elections.html | Islam and Democracy:Watch Iran's Elections | False | By Philip Bowring, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/world/governing-tortuously-indonesia-s-president-outflanks-the-general.html | Governing Tortuously: Indonesia's President Outflanks the General | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-jacobson-bertha.html | Paid Notice: Deaths JACOBSON, BERTHA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-santangelo-robert-c.html | Paid Notice: Deaths SANTANGELO, ROBERT C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/world-business-briefing-europe-ing-group-profit.html | WORLD BUSINESS BRIEFING: EUROPE; ING GROEP PROFIT | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/sports/hockey-muckler-sounds-alarm-to-wake-up-rangers.html | HOCKEY; Muckler Sounds Alarm To Wake Up Rangers | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/opinion/l-which-path-for-america-abroad-832456.html | Which Path for America Abroad? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/classified/paid-notice-deaths-langelier-laura-a.html | Paid Notice: Deaths LANGELIER, LAURA A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/business/the-media-business-advertising-addenda-panel-rules-against.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Panel Rules Against Interpublic Group | False | By Jane L. Levereh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/nyregion/judge-refuses-to-dismiss-cemetery-s-overseer.html | Judge Refuses to Dismiss Cemetery's Overseer | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/l-earth-s-solitude-832162.html | Earth's Solitude | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/science/q-a-820440.html | Q & A | False | By C. Claiborne Ray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/theater/theater-review-communal-memory-autobiography-with-a-headstand.html | THEATER REVIEW; Communal Memory.: Autobiography With a Headstand | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-15 | 2000-02-15 | https://www.nytimes.com/2000/02/15/us/richard-mccormick-theologian-dies-at-77.html | Richard McCormick, Theologian, Dies at 77 | False | By Peter Steinfels | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-aidala-arthur.html | Paid Notice: Deaths AIDALA, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/who-s-the-boss-who-s-a-worker.html | Who's the Boss? Who's a Worker? | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/oh-those-daring-old-men-in-their-virtual-flying-machines.html | Oh, Those Daring Old Men in Their Virtual Flying Machines | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/IHT-21-million-penalty-jolts-kohls-part.html | $21 Million Penalty Jolts Kohl's Part | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/books/books-of-the-times-hey-you-gotta-be-philosophical-plato.html | BOOKS OF THE TIMES; Hey, You Gotta Be Philosophical, Plato | False | By Richard Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/business-digest-847763.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-arizona-senator-mccain-catches-mud-then-parades-it.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Catches Mud, Then Parades It | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-the-life-of-a-rabbi-841390.html | The Life of a Rabbi | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/transactions-851000.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/company-briefs-849154.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/in-tribute-to-your-year-of-service.html | In Tribute To Your Year Of Service | False | By Brent Bowers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-katz-edward.html | Paid Notice: Deaths KATZ, EDWARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/business-travel-publisher-insideflyer-has-made-career-explaining-minutiae.html | Business Travel; The publisher of InsideFlyer has made a career of explaining the minutiae of frequent-flier awards. | False | By Joe Sharkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/life-s-work-a-most-delicate-balancing-act.html | LIFE'S WORK; A Most Delicate Balancing Act | False | By Lisa Belkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-marriage-fairness-and-taxes-850756.html | Marriage, Fairness and Taxes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/east-timor-stuck-at-ground-zero-lacks-law-order-and-much-more.html | East Timor, Stuck at 'Ground Zero,' Lacks Law, Order and Much More | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/basketball-defense-keeps-st-raymond-s-unbeaten-in-league-play.html | BASKETBALL; Defense Keeps St. Raymond's Unbeaten in League Play | False | By Brandon Lilly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/finding-a-substitute-for-office-chitchat.html | Finding a Substitute For Office Chitchat | False | By Debra Galant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-spiro-myrna.html | Paid Notice: Deaths SPIRO, MYRNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848832.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/hockey-brodeur-and-devils-keep-rolling.html | HOCKEY; Brodeur And Devils Keep Rolling | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/speaker-fines-kohl-s-party-21-million-over-illegal-payments.html | Speaker Fines Kohl's Party $21 Million Over Illegal Payments | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-salzman-pola.html | Paid Notice: Deaths SALZMAN, POLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/british-court-orders-disclosure-of-pinochet-s-medical-records.html | British Court Orders Disclosure of Pinochet's Medical Records | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/council-s-vote-on-three-bills-could-provoke-mayoral-vetoes.html | Council's Vote On Three Bills Could Provoke Mayoral Vetoes | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/on-li-a-cautionary-tale-of-2-different-governments.html | On L.I., a Cautionary Tale of 2 Different Governments | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/international-business-air-canada-grapples-with-its-takeover-canadian-airlines.html | INTERNATIONAL BUSINESS; Air Canada Grapples With Its Takeover of Canadian Airlines | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/archives/the-chef.html | THE CHEF | True | By Tadashi Ono | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/to-go-out-of-the-way-places-that-are-worth-the-effort.html | TO GO; Out-of-the-Way Places That Are Worth the Effort | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/legendary-rock-n-roll-club-will-reopen-in-asbury-park.html | Legendary Rock 'n' Roll Club Will Reopen in Asbury Park | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-texas-governor-bush-offers-plan-on-financing-of-campaigns.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Offers Plan on Financing of Campaigns | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-1925asian-alliance-in-our-pages100-75-and-50-years-ago.html | 1925:Asian Alliance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-halpert-denis.html | Paid Notice: Deaths HALPERT, DENIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-whiting-jane.html | Paid Notice: Deaths WHITING, JANE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-shaw-dr-edward-j.html | Paid Notice: Deaths SHAW, DR. EDWARD J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-role-of-good-students-839914.html | Role of Good Students | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-moriarty-michael-j.html | Paid Notice: Deaths MORIARTY, MICHAEL J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-bonds-treasury-prices-fall-on-report-of-higher-factory-output.html | THE MARKETS: BONDS; Treasury Prices Fall on Report of Higher Factory Output | False | By Robert Hurtado | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/but-which-to-bring-home-a-buyer-s-guide.html | But Which to Bring Home? A Buyer's Guide | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/the-minimalist-even-cookies-can-be-healthy.html | THE MINIMALIST; Even Cookies Can Be Healthy | False | By Mark Bittman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/leak-at-indian-pt-nuclear-plant-prompts-shutdown-and-an-alert.html | Leak at Indian Pt. Nuclear Plant Prompts Shutdown and an Alert | False | By Andy Newman With Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/insurer-drops-a-therapy-for-breast-cancer.html | Insurer Drops a Therapy for Breast Cancer | False | By Gina Kolata and Kurt Eichenwald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-memorials-fogarty-matthew-j.html | Paid Notice: Memorials FOGARTY, MATTHEW J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-inglis-leonard-j.html | Paid Notice: Deaths INGLIS, LEONARD J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-packer-lillian.html | Paid Notice: Deaths PACKER, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-excerpts-television-debate-among-3-remaining-gop-candidates.html | THE 2000 CAMPAIGN; Excerpts From Television Debate Among 3 Remaining G.O.P. Candidates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-marriage-fairness-and-taxes-850764.html | Marriage, Fairness and Taxes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Courtney Kane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/pop-review-the-mental-challenges-of-metal-really.html | POP REVIEW; The Mental Challenges of Metal (Really) | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-hendershot-virginia-hosley.html | Paid Notice: Deaths HENDERSHOT, VIRGINIA HOSLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-market-place-wal-mart-has-its-ups-and-downs.html | THE MARKETS: Market Place; Wal-Mart Has Its Ups And Downs | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/colleges-women-s-basketball.html | COLLEGES; WOMEN'S BASKETBALL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-richard-eugene.html | Paid Notice: Deaths RICHARD, EUGENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-zao-paul-kt.html | Paid Notice: Deaths ZAO, PAUL K.T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/clerk-vote-validated-in-dutchess-county.html | Clerk Vote Validated In Dutchess County | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/in-japan-golden-years-have-lost-their-glow.html | In Japan, Golden Years Have Lost Their Glow | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/senior-bank-official-took-bribe-us-says.html | Senior Bank Official Took Bribe, U.S. Says | False | By Timothy L. O'Brien and Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/worldbusiness/IHT-church-reaches-across-border-in-korea-car-venture.html | Church Reaches Across Border in Korea Car Venture : Moon's Northward Push | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/public-lives-idol-of-the-seventh-house-of-seventh-avenue.html | PUBLIC LIVES; Idol of the Seventh House of Seventh Avenue | False | By Randy Kennedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-chu-chun.html | Paid Notice: Deaths CHU, CHUN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/capricious-georgia-tornadoes-killed-young-and-old.html | Capricious Georgia Tornadoes Killed Young and Old | False | By Kevin Sack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/turning-from-the-workaday-world-to-the-spirit-s-concerns.html | Turning From the Workaday World to the Spirit's Concerns | False | By Winifred Gallagher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/books/critic-s-notebook-mystery-of-mysteries-whodunits-and-how-they-did.html | CRITIC'S NOTEBOOK; Mystery of Mysteries: Whodunits and How They Did | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/online-ethics-should-begin-in-classroom-educators-say.html | Online Ethics Should Begin in Classroom, Educators Say | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/international-business-bce-canada-offers-6.7-billion-buy-rest-teleglobe.html | INTERNATIONAL BUSINESS; BCE of Canada Offers $6.7 Billion To Buy the Rest of Teleglobe | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/kosovo-flashpoint.html | Kosovo Flashpoint | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-hiltzik-abraham.html | Paid Notice: Deaths HILTZIK, ABRAHAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/the-smoky-trail-to-a-great-bacon.html | The Smoky Trail To a Great Bacon | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-put-all-workers-rights-on-the-trade-agenda.html | Put All Workers' Rights On the Trade Agenda | False | By Leif Pagrotsky, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-porter-joan.html | Paid Notice: Deaths PORTER, JOAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-feinberg-elliot.html | Paid Notice: Deaths FEINBERG, ELLIOT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-on-yankeenets-schiller-teams-up-with-friend.html | BASEBALL; On YankeeNets, Schiller Teams Up With Friend | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/taking-the-dangers-out-of-hanging-around-the-house.html | Taking the Dangers Out of Hanging Around the House | False | By Donna Wilkinson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-boss-making-a-snappy-entrance.html | THE BOSS; Making a Snappy Entrance | False | By Nicholas L. Trivisonno With Julia Lawlor | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/sports-of-the-times-boxing-s-alphabet-soup.html | Sports of The Times; Boxing's Alphabet Soup | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-letters-to-the-editor-92341029009.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/basketball-ncaa-asks-more-questions-as-st-john-s-picks-up-victory.html | BASKETBALL; N.C.A.A. Asks More Questions as St. John's Picks Up Victory | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/IHT-the-endless-celebration-of-fosse.html | The Endless Celebration of Fosse | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/a-smoky-pepper-s-seductive-power.html | A Smoky Pepper's Seductive Power | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/a-price-too-high-deal-to-save-charter-behavioral-may-have-harmed-it.html | A Price Too High?; Deal to Save Charter Behavioral May Have Harmed It | False | By Barry Meier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/co-corrections-848786.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/opera-review-like-a-lover-reincarnated-vanessa-boldly-returns.html | OPERA REVIEW; Like a Lover Reincarnated, 'Vanessa' Boldly Returns | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-money-bush-campaign-rushes-to-refill-dwindling-coffer.html | THE 2000 CAMPAIGN: THE MONEY; Bush Campaign Rushes to Refill Dwindling Coffer | False | By John M. Broder and Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-campaign-memo-the-democratic-word-on-mccain-ambivalent.html | THE 2000 CAMPAIGN: CAMPAIGN MEMO; The Democratic Word on McCain: Ambivalent | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/3-retirees-rate-life-after-work.html | 3 Retirees Rate Life After Work | False | By Shelly Freierman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/the-big-city-hurricane-motivates-a-real-critic.html | The Big City; 'Hurricane' Motivates A Real Critic | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/zimbabwe-rebuffs-longtime-leader.html | ZIMBABWE REBUFFS LONGTIME LEADER | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-ashby-lucille-e.html | Paid Notice: Deaths ASHBY, LUCILLE E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/europe-is-slow-to-get-speedy-internet-access.html | Europe Is Slow to Get Speedy Internet Access | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/news-summary-848336.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/never-too-old-for-exercise-or-teaching-it.html | Never Too Old for Exercise (or Teaching It) | False | By Linda Villarosa | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-hassberg-helene-h.html | Paid Notice: Deaths HASSBERG, HELENE H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/the-firefight-in-south-carolina.html | The Firefight in South Carolina | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-financial-america-s-nest-egg-big-b-paltry-c-all-above.html | WEIGHING THE OPTIONS/FINANCIAL; America's Nest Egg Is: a. Big b. Paltry c. All of the Above | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-goldstine-sydney-a.html | Paid Notice: Deaths GOLDSTINE, SYDNEY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/in-new-blow-to-peace-in-ulster-ira-quits-arms-talks.html | In New Blow to Peace in Ulster, I.R.A. Quits Arms Talks | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/apple-introduces-new-computers.html | Apple Introduces New Computers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/soccer-a-plan-is-unveiled-for-a-women-s-league.html | SOCCER; A Plan Is Unveiled for a Women's League | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/lessons-a-conservative-picks-a-path-less-taken.html | LESSONS; A Conservative Picks a Path Less Taken | False | By Richard Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/plus-baseball-st-louis-ticket-sales-surpass-2-million.html | PLUS: BASEBALL -- ST. LOUIS; Ticket Sales Surpass 2 Million | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-simmons-percy.html | Paid Notice: Deaths SIMMONS, PERCY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/inside-850624.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-coast-guard-starts-review-of-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coast Guard Starts Review of Its Account | False | By Courtney Kane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848808.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/vatican-and-plo-sign-pact-guaranteeing-the-church-s-rights.html | Vatican and P.L.O. Sign Pact Guaranteeing the Church's Rights | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/by-the-book-a-lively-look-at-the-staff-of-life.html | BY THE BOOK; A Lively Look at the Staff of Life | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-vice-president-gore-says-clinton-choice-for-election-panel-unfit.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Says Clinton Choice for Election Panel Is 'Unfit' for Office | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/reno-freeh-testify-on-obstacles-to-fighting-internet-crime.html | Reno, Freeh Testify on Obstacles to Fighting Internet Crime | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/IHT-thomson-set-to-sell-off-newspapers.html | Thomson Set To Sell Off Newspapers | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-the-media-a-different-voice-strongly-anti-mccain.html | THE 2000 CAMPAIGN: THE MEDIA; A Different Voice, Strongly Anti-McCain | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-memorials-gorin-margaret.html | Paid Notice: Memorials GORIN, MARGARET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/music-review-mahler-who-needs-no-aid-gets-a-little-after-all.html | MUSIC REVIEW; Mahler, Who Needs No Aid, Gets a Little After All | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-dig-deeper-to-find-haiders-roots.html | Dig Deeper to Find Haider's Roots | False | By Shlomo Avineri, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-financial-saving-enough-ask-web-site-better-yet-more-than-one.html | WEIGHING THE OPTIONS/FINANCIAL; Saving Enough? Ask a Web Site (Or Better Yet, More Than One) | False | By John H. Cushman Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/paying-for-the-uninsured.html | Paying for the Uninsured | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-the-options-finance-extra-credit-class-figure-out-401-k-s.html | WEIGHING THE OPTIONS/FINANCE; Extra-Credit Class: Figure Out 401(k)'s | False | By David J. Wallace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/national-news-briefs-living-in-projects-raises-the-risk-of-being-shot.html | National News Briefs; Living in Projects Raises the Risk of Being Shot | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/special-today-retirement.html | SPECIAL TODAY; Retirement | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/my-memo-said-what.html | My Memo Said What? | False | By Arlie Schardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/commercial-real-estate-flatiron-district-getting-upscale-fashion-makeover.html | Commercial Real Estate; The Flatiron District Is Getting an Upscale Fashion Makeover | False | By John Holusha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/liberties-fighting-the-wimp-factor.html | Liberties; Fighting The Wimp Factor | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-mets-notebook-valentine-s-a-lineup-was-quickly-revised.html | BASEBALL: METS NOTEBOOK; Valentine's 'A' Lineup Was Quickly Revised | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/stresses-and-strains-of-backpacks.html | Stresses and Strains of Backpacks | False | By Kate Stone Lombardi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/commuter-tax-repeal-goes-before-top-court.html | Commuter-Tax Repeal Goes Before Top Court | False | By Richard Perez-Pena | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/IHT-fbi-tracks-suspects-in-attacks-on-web-sites.html | FBI Tracks Suspects in Attacks on Web Sites | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/these-trips-fill-up-fast-no-matter-the-destination.html | These Trips Fill Up Fast, No Matter the Destination | False | By Julie Flaherty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/reckonings-an-american-pie.html | Reckonings; An American Pie | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/calendar.html | CALENDAR | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/l-why-not-the-best-839809.html | Why Not the Best? | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/pro-basketball-nets-resume-woeful-play-under-scrutiny.html | PRO BASKETBALL; Nets Resume Woeful Play Under Scrutiny | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/ervin-litkei-78-composer-of-many-patriotic-marches.html | Ervin Litkei, 78, Composer Of Many Patriotic Marches | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/IHT-of-bach-on-the-screen-a-louvre-celebration.html | Of Bach on the Screen : A Louvre Celebration | False | By David Stevens, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-the-pundit-gap-840017.html | The Pundit Gap | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-what-our-college-years-were-meant-to-be-840300.html | What Our College Years Were Meant to Be | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/theater/imagining-ticket-booth-stairway-stars-new-design-for-tkts-booth-off-times-square.html | Imagining a Ticket Booth As a Stairway to the Stars; A New Design for the TKTS Booth Off Times Square | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/jury-says-officers-violated-rights-of-2-men-in-traffic-stop.html | Jury Says Officers Violated Rights of 2 Men in Traffic Stop | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/a-fraternity-of-34-adding-members-very-slowly.html | A Fraternity of 34, Adding Members Very Slowly | False | By Douglas Brinkley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848816.html | Corrections | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-goldstein-henni.html | Paid Notice: Deaths GOLDSTEIN, HENNI | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-1900power-structures-in-our-pages100-75-and-50-years-ago.html | 1900:Power Structures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/dance-review-known-from-the-1900-s-sailing-into-the-2000-s.html | DANCE REVIEW; Known From the 1900's, Sailing Into the 2000's | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/loss-widens-at-lycos.html | Loss Widens at Lycos | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/IHT-lazio-chief-vows-to-stop-stupidity-of-racist-fans.html | Lazio Chief Vows to Stop 'Stupidity' of Racist Fans | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/mohegans-to-build-800-million-casino-expansion.html | Mohegans to Build $800 Million Casino Expansion | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-europe-german-french-internet-deal-expected.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN-FRENCH INTERNET DEAL EXPECTED | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/wine-talk-a-byob-lesson-direct-from-burgundy.html | WINE TALK; A B.Y.O.B. Lesson Direct From Burgundy | False | By Frank J. Prial | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/internet-executives-are-reassured-after-white-house-meeting.html | Internet Executives Are Reassured After White House Meeting | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-quirk-william-t.html | Paid Notice: Deaths QUIRK, WILLIAM T. | False | | | TX 5-100-661 | | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/beyond-the-pale-of-the-mta-on-city-run-buses-getting-to-work-can-be-work.html | Beyond the Pale of the M.T.A.; On City-Run Buses, Getting to Work Can Be Work | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/intel-shows-faster-chip-yet.html | Intel Shows Faster Chip Yet | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/for-some-retirement-begins-the-instant-the-check-clears.html | For Some, Retirement Begins The Instant the Check Clears | False | By Dan Brekke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/let-s-all-grow-old-together-right-here-in-pennsylvania.html | Let's All Grow Old Together, Right Here in Pennsylvania | False | By Mary Walton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-frankel-jerome.html | Paid Notice: Deaths FRANKEL, JEROME | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/house-passes-69-billion-computer-research-bill.html | House Passes $6.9 Billion Computer Research Bill | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/IHT-little-steven-springsteen-and-the-sopranos.html | Little Steven, Springsteen and 'The Sopranos' | False | By Mike Zwerin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/25-and-under-greek-food-with-a-difference-and-a-romantic-setting.html | $25 AND UNDER; Greek Food With a Difference, and a Romantic Setting | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-cantacuzino-stefana.html | Paid Notice: Deaths CANTACUZINO, STEFANA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-shor-helen-m.html | Paid Notice: Deaths SHOR, HELEN M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-sopher-irene.html | Paid Notice: Deaths SOPHER, IRENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/region/quotation-of-the-day-844179.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/their-way-short-but-straight-down-the-fairway.html | Their Way: Short, but Straight Down the Fairway | False | By Charles McGrath | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/IHT-players-brawls-and-insolence-hurt-game-rich-and-famous-yes-but.html | Players' Brawls and Insolence Hurt Game : Rich and Famous, Yes, But Also Spoiled Kids | False | By Rob Hughes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-dalsimer-adele-m.html | Paid Notice: Deaths DALSIMER, ADELE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/enjoying-the-ex-presidency-never-been-better.html | Enjoying the Ex-Presidency? Never Been Better | False | By Sara Rimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/after-uprooting-gardeners-city-razes-a-garden.html | After Uprooting Gardeners, City Razes a Garden | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/china-s-latest-theft.html | China's Latest Theft | False | By Tong Yi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/dog-show-spaniel-follows-in-sire-s-footsteps.html | DOG SHOW; Spaniel Follows in Sire's Footsteps | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/movies/beauty-leads-wide-open-oscar-field.html | 'Beauty' Leads Wide-Open Oscar Field | False | By Rick Lyman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/hockey-odjick-traded-before-loss-ends-streak.html | HOCKEY; Odjick Traded Before Loss Ends Streak | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/music-review-a-door-to-an-intensely-personal-world-no-key-required.html | MUSIC REVIEW; A Door to an Intensely Personal World (No Key Required) | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/voodoo-priest-goes-on-trial-in-fire-that-burned-woman.html | Voodoo Priest Goes on Trial in Fire That Burned Woman | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/basketball-knicks-have-no-match-for-the-magic-of-carter.html | BASKETBALL; Knicks Have No Match For the Magic of Carter | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/pro-football-thomas-is-remembered-for-his-heart-and-drive.html | PRO FOOTBALL; Thomas Is Remembered For His Heart and Drive | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Joe Brescia | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/two-officers-back-story-of-partners.html | Two Officers Back Story Of Partners | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-brazil-threatens-trade-lawsuit.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL THREATENS TRADE LAWSUIT | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-berkman-sue.html | Paid Notice: Deaths BERKMAN, SUE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/new-argentine-president-orders-purge-of-dirty-war-remnants.html | New Argentine President Orders Purge of 'Dirty War' Remnants | False | By Clifford Krauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-the-israeli-agenda-letters-to-the-editor.html | The Israeli Agenda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/police-union-official-concedes-advising-silence-on-louima-to-officers.html | Police Union Official Concedes Advising Silence on Louima to Officers | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/hockey-muckler-shuffles-the-deck-and-ends-up-with-a-tie.html | HOCKEY; Muckler Shuffles the Deck and Ends Up With a Tie | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-gertz-irma.html | Paid Notice: Deaths GERTZ, IRMA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt and Karen W. Arenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/management-when-young-managers-deliver-the-pink-slips.html | MANAGEMENT; When Young Managers Deliver the Pink Slips | False | By Charles Butler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/moon-overnevada.html | Moon Over...Nevada? | False | By Stephen Mihm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-record-bank-earnings.html | WORLD BUSINESS BRIEFING: AMERICAS; RECORD BANK EARNINGS | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-thomson-selling-nearly-all-papers.html | WORLD BUSINESS BRIEFING: AMERICAS; THOMSON SELLING NEARLY ALL PAPERS | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/woman-freed-after-pleading-in-border-case.html | Woman Freed After Pleading In Border Case | False | By Neil MacFarquhar | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/alvin-m-liberman-82-expert-in-study-of-speech-perception.html | Alvin M. Liberman, 82, Expert In Study of Speech Perception | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/joseph-a-rothschild-68-history-professor.html | Joseph A. Rothschild, 68, History Professor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-doherty-hannah.html | Paid Notice: Deaths DOHERTY, HANNAH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |