# Exhibit G83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/tastings-sorting-out-the-accessible-barberas.html | TASTINGS; Sorting Out The Accessible Barberas | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-rothenberg-helen.html | Paid Notice: Deaths ROTHENBERG, HELEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/you-don-t-have-to-be-old-to-sue-for-age-discrimination.html | You Don't Have to Be Old to Sue for Age Discrimination | False | By Stephen Labaton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-americas-mexicoeurope-insurance-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO-EUROPE INSURANCE DEAL | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-mets-notebook-wilpon-s-expectations.html | BASEBALL; METS NOTEBOOK; Wilpon's Expectations | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/harry-prichett-sr-79-a-creator-of-early-attempt-at-interactive-tv.html | Harry Prichett Sr., 79, a Creator of Early Attempt at Interactive TV | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-people-849618.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/new-york-is-ranked-high-for-deadly-heart-attacks.html | New York Is Ranked High For Deadly Heart Attacks | False | By Holcomb B. Noble | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-a-hospital-s-staff-841358.html | A Hospital's Staff | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-one-global-currency-letters-to-the-editor.html | One Global Currency?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/china-reports-a-suicide-in-tiananmen.html | China Reports A Suicide In Tiananmen | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/international-business-kremlin-insiders-acquire-big-siberian-aluminum-plants.html | INTERNATIONAL BUSINESS; Kremlin Insiders Acquire Big Siberian Aluminum Plants | False | By Neela Banerjee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-tv-game-show-angst-839612.html | TV Game Show Angst | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-asia-cyberworks-shares-rise.html | WORLD BUSINESS BRIEFING: ASIA; CYBERWORKS SHARES RISE | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-siegel-ruth.html | Paid Notice: Deaths SIEGEL, RUTH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-health-care-insurance-you-really-hope-you-will-never-need.html | WEIGHING THE OPTIONS/HEALTH CARE; The Insurance You Really Hope You Will Never Need | False | By Joseph B. Treaster | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-allow-rape-victims-to-seek-final-justice-841366.html | Allow Rape Victims To Seek Final Justice | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/the-neediest-cases-a-bullet-cripples-a-child-changing-3-lives-forever.html | THE NEEDIEST CASES; A Bullet Cripples a Child, Changing 3 Lives Forever | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/what-to-call-it-when-chefs-boil-in-bags-cuisine.html | What to Call It When Chefs Boil in Bags? Cuisine | False | By Marian Burros | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-overview-hot-debate-bush-mccain-collide-over-campaign-s-tactics.html | THE 2000 CAMPAIGN: THE OVERVIEW; In Hot Debate, Bush and McCain Collide Over Campaign's Tactics | False | By David Firestone and Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/judge-approves-8-million-deal-for-victims-of-attica-torture.html | Judge Approves $8 Million Deal for Victims of Attica Torture | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/defense-sees-rush-to-judge-in-arrest-of-mother-and-son.html | Defense Sees Rush to Judge In Arrest of Mother and Son | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-holmes-walter-j.html | Paid Notice: Deaths HOLMES, WALTER J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/worldbusiness/IHT-thomson-to-sell-off-newspapers.html | Thomson To Sell Off Newspapers | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-oil-reserve-swaps-839990.html | Oil-Reserve 'Swaps' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/IHT-1950stinky-valentine-in-our-pages100-75-and-50-years-ago.html | 1950:Stinky Valentine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/world-business-briefing-europe-barclays-profit-up.html | WORLD BUSINESS BRIEFING: EUROPE; BARCLAYS PROFIT UP | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-maxwell-morton.html | Paid Notice: Deaths MAXWELL, MORTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/walter-fletcher-93-is-dead-writer-on-dogs-for-the-times.html | Walter Fletcher, 93, Is Dead; Writer on Dogs for The Times | False | By Frank Litsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-murphy-edward-p.html | Paid Notice: Deaths MURPHY, EDWARD P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-arena-mild-bantering-florid-bullying-with-keyes-middle.html | THE 2000 CAMPAIGN: THE ARENA; From Mild Bantering to Florid Bullying, With Keyes in the Middle | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/say-goodbye-to-the-office-say-hello-to-who-knows-what.html | Say Goodbye to the Office, Say Hello to Who Knows What | False | By John A. Cutter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/weighing-options-health-care-making-your-way-through-maze-medicare-options.html | WEIGHING THE OPTIONS/HEALTH CARE; Making Your Way Through the Maze of Medicare Options | False | By Larry Katzenstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/reno-and-freeh-testify-on-internet-security.html | Reno and Freeh Testify on Internet Security | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-roffman-ruth-l.html | Paid Notice: Deaths ROFFMAN, RUTH L | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/movies/film-review-a-dark-view-of-orthodoxy-in-jerusalem.html | FILM REVIEW; A Dark View Of Orthodoxy In Jerusalem | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/IHT-a-new-iran-politician-balances-feminism-and-tradition.html | A 'New Iran' Politician Balances Feminism and Tradition | False | By Geneive Abdo, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/iran-holy-city-doubles-as-hotbed-of-reform-politics.html | Iran Holy City Doubles as Hotbed of Reform Politics | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/plus-pro-football-detroit-lions-recoup-some-of-sanders-s-bonus.html | PLUS: PRO FOOTBALL -- DETROIT; Lions Recoup Some Of Sanders's Bonus | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/restaurants-833819.html | RESTAURANTS | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/news/thomson-set-to-sell-off-newspapers.html | Thomson Set To Sell Off Newspapers | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/IHT-seouls-kind-words-spark-firestorm.html | Seoul's Kind Words Spark Firestorm | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/motorola-forms-chip-unit-for-emerging-businesses.html | Motorola Forms Chip Unit for Emerging Businesses | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/2000-campaign-unions-afl-cio-vows-spend-more-than-ever-before-candidates.html | THE 2000 CAMPAIGN: THE UNIONS; A.F.L.-C.I.O. Vows to Spend More Than Ever Before on Candidates | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848794.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/hearing-on-suit-by-reporter-held-captive.html | Hearing on Suit by Reporter Held Captive | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/media-business-advertising-want-get-yourself-some-opera-tickets-just-go-down.html | THE MEDIA BUSINESS: ADVERTISING; Want to get yourself some opera tickets? Just go down to the soda machine and swipe your card. | False | By Courtney Kane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-easy-call-on-pakistan-840157.html | Easy Call on Pakistan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-marriage-fairness-and-taxes-850772.html | Marriage, Fairness and Taxes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/duty-calls-the-guard-but-some-bosses-resist.html | Duty Calls the Guard, but Some Bosses Resist | False | By Steven Lee Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/technology/web-entrepreneurs-seek-to-snare-students.html | Web Entrepreneurs Seek to Snare Students | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-quinn-john-dillon.html | Paid Notice: Deaths QUINN, JOHN DILLON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848824.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/style/a-new-sizzle-in-the-kitchen.html | A New Sizzle In the Kitchen | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/world/flensburg-journal-is-the-frankfurt-stock-exchange-a-place-for-sex.html | Flensburg Journal; Is the Frankfurt Stock Exchange a Place for Sex? | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/medicaid-billing-is-checked-at-women-s-clinic-in-queens.html | Medicaid Billing Is Checked At Women's Clinic in Queens | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/business/the-media-business-advertising-addenda-accounts-849600.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848840.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/c-corrections-848867.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/opinion/l-housing-the-elderly-840840.html | Housing the Elderly | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-roth-daniel.html | Paid Notice: Deaths ROTH, DANIEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/IHT-some-favorable-words-in-seoul-stir-a-firestorm.html | Some Favorable Words in Seoul Stir a Firestorm | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/sports/baseball-mets-hampton-decides-contract-talks-can-wait.html | BASEBALL; Mets' Hampton Decides Contract Talks Can Wait | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/jobs/tenure-gridlock-when-professors-choose-not-to-retire.html | Tenure Gridlock: When Professors Choose Not to Retire | False | By Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/a-newer-lonelier-crowd-emerges-in-internet-study.html | A Newer, Lonelier Crowd Emerges in Internet Study | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/classified/paid-notice-deaths-rubenstein-beatrice.html | Paid Notice: Deaths RUBENSTEIN, BEATRICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/us/poll-finds-education-is-chief-concern-of-likely-voters.html | Poll Finds Education Is Chief Concern of Likely Voters | False | By Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/theater/theater-review-clinging-to-fantasy-behind-cuban-walls.html | THEATER REVIEW; Clinging to Fantasy Behind Cuban Walls | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-16 | 2000-02-16 | https://www.nytimes.com/2000/02/16/nyregion/our-towns-a-name-left-on-collars-and-a-dogg.html | Our Towns; A Name Left On Collars, And a Dogg | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With G. S. Bourdain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-oil-and-the-market-860115.html | Oil and the Market | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-herz-clementine.html | Paid Notice: Deaths HERZ, CLEMENTINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-dantoni-hon-albert.html | Paid Notice: Deaths DANTONI, HON. ALBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/inside-867667.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-media-business-advertising-addenda-accounts-868736.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/wrong-man-for-the-fec.html | Wrong Man for the F.E.C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/public-lives-pulling-for-and-pushing-an-urban-internet.html | PUBLIC LIVES; Pulling for, and Pushing, an Urban Internet | False | By Robin Finn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/theater/theater-review-new-clarity-from-a-colorblind-othello.html | THEATER REVIEW; New Clarity From a Colorblind 'Othello' | False | By D. J. R. Bruckner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-republicans-mccain-picks-up-a-valuable-endorsement-bauer.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain Picks Up a Valuable Endorsement From Bauer | False | By Alison Mitchell With Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/victor-edward-cohn-80-science-reporter.html | Victor Edward Cohn, 80, Science Reporter | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-american-topics-90197059807.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/israel-expands-daylight-time-and-a-religious-dispute-erupts.html | Israel Expands Daylight Time, and a Religious Dispute Erupts | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-kane-edith.html | Paid Notice: Deaths KANE, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-asia-indonesian-economic-growth.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN ECONOMIC GROWTH | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-cowles-margaret-c.html | Paid Notice: Deaths COWLES, MARGARET C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/lost-in-brooklyn-a-dog-should-be-loved-870005.html | Lost in Brooklyn: A Dog Should Be Loved | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/old-master-sold-auction-raises-doubts-sotheby-s-did-not-report-concerns-about.html | An Old Master Sold at Auction Raises Doubts; Sotheby's Did Not Report Concerns About Authenticity | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/books/books-of-the-times-a-high-end-top-30-list-myths-about-nietzsche.html | BOOKS OF THE TIMES; A High-End Top 30 List: Myths About Nietzsche | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/gore-and-mrs-clinton-keeping-a-wary-distance-as-candidates.html | Gore and Mrs. Clinton Keeping A Wary Distance as Candidates | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/nassau-s-bonds-are-downgraded-as-its-fiscal-problems-worsen.html | Nassau's Bonds Are Downgraded As Its Fiscal Problems Worsen | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/movies/arts-abroad-europeans-celebrate-their-freedom-to-dwell-in-hollywood-s-shadow.html | ARTS ABROAD; Europeans Celebrate Their Freedom to Dwell in Hollywood's Shadow | False | By Alan Riding | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-shadows-michigan-finds-itself-secondhand-role-primary-nears.html | THE 2000 CAMPAIGN: THE SHADOWS; Michigan Finds Itself in a Secondhand Role as Primary Nears | False | By James Bennet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/calendar-exhibitions-talks-film-screenings.html | CALENDAR; Exhibitions, Talks, Film Screenings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/l-subsidies-aplenty-869481.html | Subsidies Aplenty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-spotlight-old-line-republican-finds-independent-streak-among.html | THE 2000 CAMPAIGN: THE SPOTLIGHT; Old-Line Republican Finds an Independent Streak Among the Voters | False | By Jim Yardley and David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-simmons-percy.html | Paid Notice: Deaths SIMMONS, PERCY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/quotation-of-the-day-867071.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-1950100-a-plate-in-our-pages100-75-and-50-years-ago.html | 1950:$100 a Plate : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-nuclear-plant-danger-860107.html | Nuclear Plant Danger | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/what-s-next-search-software-that-compares-apples-and-oranges.html | WHAT'S NEXT; Search Software That Compares Apples and Oranges | False | By Lisa Guernsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/first-lady-and-charlie-rose-cooking-brevity-and-baseball.html | First Lady and Charlie Rose: Cooking, Brevity and Baseball | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/wary-farmers-are-quiet-after-victory-in-zimbabwe-referendum.html | Wary Farmers Are Quiet After Victory in Zimbabwe Referendum | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/lost-in-brooklyn-a-dog-should-be-loved-869996.html | Lost in Brooklyn: A Dog Should Be Loved | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-challenger-bradley-says-clinton-gore-neglected-upstate-new-york.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Says Clinton and Gore Neglected Upstate New York | False | By Abby Goodnough With Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/music-review-a-feast-for-a-soprano-partaken-with-friends.html | MUSIC REVIEW; A Feast for a Soprano, Partaken With Friends | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/crisis-session-on-ulster-ends-still-divided-on-arms-issue.html | Crisis Session on Ulster Ends, Still Divided on Arms Issue | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/us-investigating-doubleclick-over-privacy-concerns.html | U.S. Investigating DoubleClick Over Privacy Concerns | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-ward-sidelined-for-a-month-with-a-fracture-of-the-pinkie.html | BASKETBALL; Ward Sidelined for a Month With a Fracture of the Pinkie | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/style/IHT-a-performance-transcends-koreas-barriers.html | A Performance Transcends Korea's Barriers | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-overview-clinton-moves-give-northeast-aid-with-fuel-oil.html | THE PRESIDENT'S NEWS CONFERENCE: THE OVERVIEW; Clinton Moves to Give Northeast Aid With Fuel Oil | False | By Marc Lacey and David E. Sanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/hockey-rangers-aim-at-bure-but-miss-target.html | HOCKEY; Rangers Aim at Bure but Miss Target | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/bridge-a-defense-more-ulterior-than-inferior.html | BRIDGE; A Defense More Ulterior Than Inferior | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-market-place-shrinking-treasury-debt-creates-uncertain-world.html | THE MARKETS: Market Place; Shrinking Treasury Debt Creates Uncertain World | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-in-hostile-bid-germans-buy-35-of-japan-drugmaker.html | INTERNATIONAL BUSINESS; In Hostile Bid, Germans Buy 35% of Japan Drugmaker | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-procton-phyllis-ann-nee-epstein.html | Paid Notice: Deaths PROCTON, PHYLLIS ANN (NEE EPSTEIN) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-berman-jay-m.html | Paid Notice: Deaths BERMAN, JAY M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-stop-the-cycle-break-kosovo-up-869988.html | Stop the Cycle, Break Kosovo Up | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-road-to-toyland-is-paved-with-chips-technology-takes-over-the-nursery.html | The Road to Toyland Is Paved With Chips; Technology Takes Over the Nursery | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-haar-arline.html | Paid Notice: Deaths HAAR, ARLINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-carbon-copy-madness-869511.html | Carbon-Copy Madness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-stop-the-cycle-break-kosovo-up-869961.html | Stop the Cycle, Break Kosovo Up | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-bohorodzaner-chaim.html | Paid Notice: Deaths BOHORODZANER, CHAIM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/in-america-destroyer-of-lives.html | In America; Destroyer of Lives | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/worldbusiness/IHT-telekoms-tonline-plans-to-buy-french.html | Telekom's T-Online Plans to Buy French Internet-Access Service | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-carbon-copy-madness-869520.html | Carbon-Copy Madness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869376.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-electorate-bush-loses-luster-poll-gore-sheds-poor-image.html | THE 2000 CAMPAIGN: THE ELECTORATE; Bush Loses Luster in a Poll As Gore Sheds Poor Image | False | By Richard L. Berke With Janet Elder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/media-business-advertising-will-peanuts-characters-remain-effective-images-will.html | THE MEDIA BUSINESS: ADVERTISING; Will 'Peanuts' characters remain effective images, or will they go the way of the Schmoo? | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-browser.html | NEWS WATCH; Browser | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/game-theory-new-heights-or-depths-of-blood-and-gore.html | GAME THEORY; New Heights (or Depths) of Blood and Gore | False | By Michel Marriott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-eisenstadt-elaine.html | Paid Notice: Deaths EISENSTADT, ELAINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-seiden-morton-irving.html | Paid Notice: Deaths SEIDEN, MORTON IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/transactions-869791.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-other-ways-to-woo-858331.html | Other Ways to Woo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-stereotypes-and-diallo-859729.html | Stereotypes and Diallo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869414.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-life-with-aol-869554.html | Life With AOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-a-way-to-the-web-869490.html | A Way to the Web | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/h-r-block-s-tax-web-site-has-a-mix-up.html | H & R Block's Tax Web Site Has a Mix-Up | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/working-after-retirement.html | Working After Retirement | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-mueller-sylvia-nee-price.html | Paid Notice: Deaths MUELLER, SYLVIA (NEE PRICE) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-eisenberg-raymond-w.html | Paid Notice: Deaths EISENBERG, RAYMOND W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-for-home-users-no-need-to-rush-out-for-windows-2000.html | NEWS WATCH; For Home Users, No Need To Rush Out for Windows 2000 | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/review-constructing-a-real-life-mr-potato-head.html | REVIEW; Constructing a Real-Life Mr. Potato Head | False | By Shelly Freierman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/us-resists-a-proposal-by-japan-to-cut-money-for-us-bases.html | U.S. Resists a Proposal by Japan to Cut Money for U.S. Bases | False | By Calvin Sims | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-bezoza-gerry.html | Paid Notice: Deaths BEZOZA, GERRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-callahan-regina-e.html | Paid Notice: Deaths CALLAHAN, REGINA E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/african-american-sites-look-back-and-forward.html | African-American Sites Look Back and Forward | False | By Eric V Copage | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/state-of-the-art-how-not-to-be-a-zombie.html | STATE OF THE ART; How Not To Be A Zombie | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/screen-grab-exploring-zulu-history-on-the-web.html | SCREEN GRAB; Exploring Zulu History on the Web | False | By Michael Pollak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-europe-cadbury-schweppes-profit.html | WORLD BUSINESS BRIEFING: EUROPE; CADBURY SCHWEPPES PROFIT | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/on-baseball-tigers-win-big-one-on-assist-from-selig.html | ON BASEBALL; Tigers Win Big One On Assist From Selig | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/design-notebook-america-s-design-legacy-going-going-going.html | DESIGN NOTEBOOK; America's Design Legacy . . . . . Going, Going, Going | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-tantalizing-hope-looking-for-yeti.html | NEWS WATCH; Tantalizing Hope: Looking for Yeti | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/spanish-newspapers-disclose-secret-pinochet-health-report.html | Spanish Newspapers Disclose Secret Pinochet Health Report | False | By Marlise Simons | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/bones-may-be-those-of-ancient-athenians-in-pericles-funeral-oration.html | Bones May Be Those of Ancient Athenians in Pericles' Funeral Oration | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/exchange-to-offer-derivatives-linked-to-the-fortune-500-list.html | Exchange to Offer Derivatives Linked to the Fortune 500 List | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/2000-campaign-ad-campaign-voters-skeptical-motive-mccain-pulling-ads.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Voters Skeptical of Motive Of McCain in Pulling Ads | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869406.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-isselbacher-alfred.html | Paid Notice: Deaths ISSELBACHER, ALFRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/police-official-said-to-lead-crisis-management-agency.html | Police Official Said to Lead Crisis-Management Agency | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-q-a-daw-aung-san-suu-kyi-start-with-unity-democracy-leader-urges-burma.html | Q & A /Daw Aung San Suu Kyi : 'Start With Unity,' Democracy Leader Urges Burma | False | By Bernard Krisher, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-political-analyst-clinton-isn-t-running-for-office-but-he.html | THE PRESIDENT'S NEWS CONFERENCE: THE POLITICAL ANALYST; Clinton Isn't Running for Office, but He Has a Lot to Say About the Race | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-museums-mining-tourists-not-lodes-up-north-pack-your-woolies.html | CURRENTS: MUSEUMS; Mining Tourists, Not Lodes, Up North (Pack Your Woolies) | False | By Barbara Flanagan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/a-ticket-booth-for-a-new-century-870021.html | A Ticket Booth For a New Century | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-new-online-photo-network-for-speedier-processing.html | NEWS WATCH; New Online Photo Network For Speedier Processing | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/house-proud-climbing-down-from-his-neo-classical-column.html | HOUSE PROUD; Climbing Down From His Neo-Classical Column | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/martin-orne-72-psychiatrist-and-expert-on-hypnosis-dies.html | Martin Orne, 72, Psychiatrist And Expert on Hypnosis, Dies | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/pro-football-olivadotti-to-take-over-as-giants-linebackers-coach.html | PRO FOOTBALL; Olivadotti to Take Over as Giants' Linebackers Coach | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-business-fewer-apartments-available-in-1999.html | Metro Business; Fewer Apartments Available in 1999 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-76ers-acquire-kukoc-in-3-team-trade.html | BASKETBALL; 76ers Acquire Kukoc in 3-Team Trade | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-a-china-in-transition-859443.html | A China in Transition | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/company-briefs-868256.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/havana-journal-to-latin-neighbors-cuba-plays-the-good-doctor.html | Havana Journal; To Latin Neighbors, Cuba Plays the Good Doctor | False | By David Gonzalez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-life-with-aol-869562.html | Life With AOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/labor-urges-amnesty-for-illegal-immigrants.html | Labor Urges Amnesty for Illegal Immigrants | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/business-digest-867314.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-the-once-and-future-war-869589.html | The Once and Future War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-stop-the-cycle-break-kosovo-up-869970.html | Stop the Cycle, Break Kosovo Up | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-mandelbaum-dr-joseph.html | Paid Notice: Deaths MANDELBAUM, DR. JOSEPH. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-company-plans-move-to-nasdaq-from-big-board.html | THE MARKETS; Company Plans Move to Nasdaq From Big Board | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-expose-the-unsavory-business-behind-cruel-wars.html | Expose the Unsavory Business Behind Cruel Wars | False | By Robert Neild, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/at-seton-hall-state-assumes-responsibility-in-fire-checks.html | At Seton Hall, State Assumes Responsibility In Fire Checks | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-media-business-advertising-addenda-using-humor-to-reach-gay-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Using Humor To Reach Gay Market | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-gruman-nathan.html | Paid Notice: Deaths GRUMAN, NATHAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-chu-chun.html | Paid Notice: Deaths CHU, CHUN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-two-drug-giants-report-earnings.html | INTERNATIONAL BUSINESS; Two Drug Giants Report Earnings | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/us-officials-lay-out-plan-to-fight-computer-attacks.html | U.S. Officials Lay Out Plan To Fight Computer Attacks | False | By David Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-us-imposes-sanctions-on-oil-venture-in-sudan.html | INTERNATIONAL BUSINESS; U.S. Imposes Sanctions On Oil Venture in Sudan | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/what-s-love-got-to-do-with-it.html | What's Love Got to Do With It? | False | By Ellen Fein and Sherrie Schneider | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/lights-camera-marriage-and-big-ratings.html | Lights, Camera, Marriage and Big Ratings | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-zindler-dinah.html | Paid Notice: Deaths ZINDLER, DINAH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/human-nature-an-american-sells-britons-their-rose.html | HUMAN NATURE; An American Sells Britons 'Their' Rose | False | By Anne Raver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/high-school-sports-six-wrestlers-in-connecticut-are-charged-in-hazing-case.html | HIGH SCHOOL SPORTS; Six Wrestlers in Connecticut Are Charged in Hazing Case | False | By Jack Cavanaugh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-matters-murder-trial-but-not-a-case-for-murder.html | Metro Matters; Murder Trial But Not a Case For Murder | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/baseball-mets-cook-is-hoping-to-stick-around.html | BASEBALL; Mets' Cook Is Hoping to Stick Around | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/ronnie-robertson-62-a-skater-who-entertained-with-his-spins.html | Ronnie Robertson, 62, a Skater Who Entertained With His Spins | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-business-bank-votes-allowed.html | Metro Business; Bank Votes Allowed | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/jacqueline-auriol-top-french-test-pilot-82.html | Jacqueline Auriol, Top French Test Pilot, 82 | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/olympics-running-into-controversy.html | OLYMPICS; Running Into Controversy | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/news-summary-867780.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-affirmative-action-for-indians-is-multiplying-out-of-control.html | Affirmative Action for Indians Is Multiplying Out of Control | False | By Ramesh Thakur, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-news-briefs-new-york-sanitation-worker-killed-by-hit-and-run-driver.html | METRO NEWS BRIEFS: NEW YORK; Sanitation Worker Killed By Hit-and-Run Driver | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-excerpts-clinton-s-comments-wide-ranging-conference.html | THE PRESIDENT'S NEWS CONFERENCE; Excerpts from Clinton's Comments at Wide-Ranging News Conference | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/many-questions-remain-on-pinochet-s-condition.html | Many Questions Remain On Pinochet's Condition | False | By Lawrence K. Altman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/forced-dash-to-a-missile-defense.html | Forced Dash to a Missile Defense | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-a-prejudiced-europe-letters-to-the-editor.html | A Prejudiced Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-architecture-offices-so-green-they-re-practically-outdoors.html | CURRENTS: ARCHITECTURE; Offices So Green, They're Practically Outdoors | False | By Barbara Flanagan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/senaor-kerrey-accepts-presidency-of-new-school.html | Senaor Kerrey Accepts Presidency of New School | False | By Neil MacFarquhar | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/school-board-may-sell-its-brick-symbol-of-bureaucracy.html | School Board May Sell Its Brick Symbol of Bureaucracy | False | By Anemona Hartocollis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/times-mirror-is-selling-sporting-news.html | Times Mirror Is Selling Sporting News | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869384.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-americas-ambev-takes-coke-to-court.html | WORLD BUSINESS BRIEFING: AMERICAS; AMBEV TAKES COKE TO COURT | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-in-japan-apple-unveils-new-items-and-upgrades.html | NEWS WATCH; In Japan, Apple Unveils New Items and Upgrades | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/afl-cio-maps-a-fight-against-an-easing-of-china-trade.html | A.F.L.-C.I.O. Maps a Fight Against an Easing of China Trade | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-surgical-report-cards-858293.html | Surgical Report Cards | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-1925japan-left-out-in-our-pags100-75-and-50-years-ago.html | 1925:Japan Left Out : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-berk-amelia.html | Paid Notice: Deaths BERK, AMELIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-feinberg-elliot-md.html | Paid Notice: Deaths FEINBERG, ELLIOT, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/statehouse-journal-ban-on-suing-gun-makers-is-gaining-steam.html | Statehouse Journal; Ban on Suing Gun Makers Is Gaining Steam | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/no-fiscal-conservatives-here.html | No Fiscal Conservatives Here | False | By P. J. O'Rourke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-north-korean-power-grows-us-general-warns.html | North Korean Power Grows, U.S. General Warns | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/news-watch-mobile-e-mail-and-web-access-for-users-of-palm-v-and-vx.html | NEWS WATCH; Mobile E-Mail and Web Access For Users of Palm V and Vx | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/love-honor-cherish-but-reveal-my-password-e.html | Love, Honor, Cherish. But Reveal My Password?'e | False | By Joyce Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/yacht-racing-sailing-italian-style-fashion-top-siders.html | YACHT RACING; Sailing, Italian Style: Fashion, Top-Siders | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/pop-review-it-s-a-party-and-he-s-checking-out-funk-and-soul.html | POP REVIEW; It's a Party, And He's Checking Out Funk and Soul | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/christian-groups-urge-a-vast-coordinated-attack-on-poverty.html | Christian Groups Urge a Vast, Coordinated Attack on Poverty | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/jury-instructions-remain-crucial-issue-for-verdict.html | Jury Instructions Remain Crucial Issue for Verdict | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-north-korea-power-growing.html | North Korea Power 'Growing' | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-zaluskin-sam.html | Paid Notice: Deaths ZALUSKIN, SAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/drug-arrests-overloading-court-system.html | Drug Arrests Overloading Court System | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-an-italian-heritage-860336.html | An Italian Heritage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/online-shopper-delegating-the-dirty-work-of-cleaning-up.html | ONLINE SHOPPER; Delegating the Dirty Work of Cleaning Up | False | By Michelle Slatalla | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-dangerous-defense-system-letters-to-the-editor.html | Dangerous Defense System : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-hiltzik-abraham.html | Paid Notice: Deaths HILTZIK, ABRAHAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-meyers-valerie.html | Paid Notice: Deaths MEYERS, VALERIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/bronx-woman-is-killed-in-an-elevator-accident.html | Bronx Woman Is Killed in an Elevator Accident | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-markel-herbert-f.html | Paid Notice: Deaths MARKEL, HERBERT F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-harnik-irving.html | Paid Notice: Deaths HARNIK, IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/music-review-an-undercurrent-of-drama-in-a-tightly-plotted-recital.html | MUSIC REVIEW; An Undercurrent of Drama In a Tightly Plotted Recital | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-merrill-david.html | Paid Notice: Deaths MERRILL, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/taiwan-s-governing-party-accuses-a-rival-of-embezzlement.html | Taiwan's Governing Party Accuses a Rival of Embezzlement | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/a-ticket-booth-for-a-new-century-870013.html | A Ticket Booth For a New Century | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-williams-and-nets-may-hurry-his-return.html | BASKETBALL; Williams And Nets May Hurry His Return | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-brown-mary-murray.html | Paid Notice: Deaths BROWN, MARY MURRAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-bernstein-maurice.html | Paid Notice: Deaths BERNSTEIN, MAURICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/los-angeles-police-officials-admit-widespread-lapses.html | Los Angeles Police Officials Admit Widespread Lapses | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/a-fire-wall-weakens.html | A Fire Wall Weakens | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/president-s-conference-main-issue-government-was-napping-oil-cost-energy-chief.html | THE PRESIDENT'S NEWS CONFERENCE: THE MAIN ISSUE; Government Was 'Napping' On Oil Cost, Energy Chief Says | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-american-topics-raised-from-the-ashes-an-art-form.html | American Topics : Raised From the Ashes â€šÃ„Â® an Art Form | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-yarin-murray.html | Paid Notice: Deaths YARIN, MURRAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-carbon-copy-madness-869538.html | Carbon-Copy Madness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-roth-daniel.html | Paid Notice: Deaths ROTH, DANIEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-mulryan-janice-kalna.html | Paid Notice: Deaths MULRYAN, JANICE KALNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/russia-and-nato-split-over-kosovo-agree-to-renew-relations.html | Russia and NATO, Split Over Kosovo, Agree to Renew Relations | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/logging-on-to-find-out-what-s-going-on-at-school.html | Logging On to Find Out What's Going On at School | False | By Bonnie Rothman Morris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/party-head-quits-in-german-crisis.html | PARTY HEAD QUITS IN GERMAN CRISIS | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/hewlett-packard-earnings-exceed-estimates-in-quarter.html | Hewlett-Packard Earnings Exceed Estimates in Quarter | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/baseball-yankees-come-to-work-early-hoping-they-get-to-stay-late.html | BASEBALL; Yankees Come to Work Early, Hoping They Get to Stay Late | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/in-search-of-a-simple-machine-that-is-dedicated-to-the-basics.html | In Search of a Simple Machine That Is Dedicated to the Basics | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/hezbollah-not-moved-by-barak-vow-to-pull-out.html | Hezbollah Not Moved By Barak Vow To Pull Out | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/nuclear-plant-had-warning-over-leakage.html | Nuclear Plant Had Warning Over Leakage | False | By Andrew C. Revkin With Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869449.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-rhein-ernest.html | Paid Notice: Deaths RHEIN, ERNEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-cantacuzino-stefana.html | Paid Notice: Deaths CANTACUZINO, STEFANA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-corrado-frank-l.html | Paid Notice: Deaths CORRADO, FRANK L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/l-for-shoppers-senses-869503.html | For Shoppers' Senses | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/coast-guard-plans-to-move-from-ft-totten-in-queens.html | Coast Guard Plans to Move From Ft. Totten in Queens | False | By Barbara Stewart | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/personal-shopper-take-that-winter-blahs-aids-to-urban-hibernation.html | PERSONAL SHOPPER; Take That, Winter Blahs: Aids to Urban Hibernation | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/international-business-gossip-europe-talk-about-mergers-surrounds-automakers.html | INTERNATIONAL BUSINESS; The Gossip of Europe: Talk About Mergers Surrounds Automakers | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/news/american-topics-raised-from-the-ashes-an-art-form.html | American Topics : Raised From the Ashes â€šÃ‚Â® an Art Form | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-news-briefs-new-york-woman-fatally-beaten-at-home-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Woman Fatally Beaten At Home in Queens | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-curbing-free-speech-859451.html | Curbing Free Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/hard-work-being-a-man-of-steel.html | Hard Work, Being a Man Of Steel | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/report-says-white-officer-s-shooting-of-black-boy-was-justified.html | Report Says White Officer's Shooting of Black Boy Was Justified | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/the-pop-life-a-plug-with-a-shrug.html | THE POP LIFE; A Plug With a Shrug | False | By Neil Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/turning-pixels-into-panache.html | Turning Pixels Into Panache | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-life-with-aol-869546.html | Life With AOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-driesman-miriam.html | Paid Notice: Deaths DRIESMAN, MIRIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/the-neediest-cases-with-help-realizing-a-dream-of-college.html | THE NEEDIEST CASES; With Help, Realizing a Dream of College | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/piano-tuners-have-built-a-bridge-to-18th-century.html | Piano Tuners Have Built a Bridge To 18th Century | False | By Katie Hafner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/q-a-in-search-of-a-simple-machine-that-is-dedicated-to-the-basics.html | Q & A; In Search of a Simple Machine That Is Dedicated to the Basics | False | By J.d. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/financial-sites-are-said-to-seek-merger.html | Financial Sites Are Said to Seek Merger | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-knicks-give-wolves-lesson-in-waste-management.html | BASKETBALL; Knicks Give Wolves Lesson in Waste Management | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/tantalizing-hope-looking-for-yeti.html | Tantalizing Hope: Looking for Yeti | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-news-briefs-region-path-trains-continue-to-gain-passengers.html | METRO NEWS BRIEFS: REGION; PATH Trains Continue To Gain Passengers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/books/making-books-story-ideas-from-coppola.html | MAKING BOOKS; Story Ideas From Coppola | False | By Martin Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/arts/television-review-why-they-became-film-directors.html | TELEVISION REVIEW; Why They Became Film Directors | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/plus-boxing-junior-middleweight-vargas-and-quartey-sign-for-title-bout.html | PLUS: BOXING -- JUNIOR MIDDLEWEIGHT; Vargas and Quartey Sign for Title Bout | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-mozart-wasnt-austrian-letters-to-the-editor.html | Mozart Wasn't Austrian : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-set-design-in-disney-s-aida-le-corbusier-takes-a-trip-to-ancient-egypt.html | CURRENTS: SET DESIGN; In Disney's 'Aida,' Le Corbusier Takes a Trip to Ancient Egypt | False | By Barbara Flanagan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-frank-walter-nils.html | Paid Notice: Deaths FRANK, WALTER NILS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/the-market-for-dog-paintings-refuses-to-play-dead.html | The Market for Dog Paintings Refuses to Play Dead | False | By Tracie Rozhon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/specs.html | Specs | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/theater/theater-review-a-linguistic-pas-de-deux-by-a-beauty-and-a-beast.html | THEATER REVIEW; A Linguistic Pas de Deux By a Beauty And a Beast | False | By Sarah Boxer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-elections-and-democracy-letters-to-the-editor.html | Elections and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-crafts-what-to-do-with-hemp-and-chicken-feathers.html | CURRENTS: CRAFTS; What to Do With Hemp And Chicken Feathers | False | By Barbara Flanagan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/essay-political-god-s-world.html | Essay; Political 'God's World' | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/basketball-st-john-s-may-retain-a-law-firm-adept-in-dealing-with-ncaa.html | BASKETBALL; St. John's May Retain a Law Firm Adept in Dealing With N.C.A.A. | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869430.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/web-site-gets-12-million-in-financing.html | Web Site Gets $12 Million in Financing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/in-chechnya-s-shattered-capital-survivors-see-their-own-reflection.html | In Chechnya's Shattered Capital, Survivors See Their Own Reflection | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/world-business-briefing-americas-brazil-internet-purchase.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INTERNET PURCHASE | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/town-confused-on-a-day-the-sirens-didn-t-go-off.html | Town Confused on a Day The Sirens Didn't Go Off | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/us/the-2000-campaign-the-vice-president-questions-of-veracity-have-long-dogged-gore.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Questions of Veracity Have Long Dogged Gore | False | By Katharine Q. Seelye With John M. Broder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/npracutes-instrumental-bits-become-an-online-music-show.html | NPRÂ¬Â¥s Instrumental Bits Become an Online Music Show | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/giuliani-in-cold-cities-upstate-faults-clinton-on-oil-reserves.html | Giuliani, in Cold Cities Upstate, Faults Clinton on Oil Reserves | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/banker-and-husband-tell-of-role-in-laundering-case.html | Banker and Husband Tell Of Role in Laundering Case | False | By Timothy L. O'Brien With Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-shopping-giving-men-something-to-do.html | CURRENTS: SHOPPING; Giving Men Something to Do | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/colleges-hockey-notebook-ccha-spartans-goalie-stops-n-michigan.html | COLLEGES: HOCKEY NOTEBOOK -- C.C.H.A.; Spartans Goalie Stops N. Michigan | False | By Mark Pargas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/democrats-criticize-governor-for-delay-calling-special-elections-for-vacant.html | Democrats Criticize Governor for Delay in Calling Special Elections for Vacant Senate Seats | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/l-loading-up-on-personality-869473.html | Loading Up on Personality | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-surfaces-taming-the-crude-metals.html | CURRENTS: SURFACES; Taming the Crude Metals | False | By Barbara Flanagan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/metro-news-briefs-new-york-cars-to-be-booted-in-child-support-cases.html | METRO NEWS BRIEFS: NEW YORK; Cars to Be Booted In Child Support Cases | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-ballantyne-marion-c.html | Paid Notice: Deaths BALLANTYNE, MARION C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/sports-of-the-times-ward-s-injury-swings-mood-for-knicks.html | Sports of The Times; Ward's Injury Swings Mood For Knicks | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/technology/l-life-with-aol-869570.html | Life With AOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-aidala-arthur.html | Paid Notice: Deaths AIDALA, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/death-of-a-garden.html | Death of a Garden | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/the-markets-stocks-bonds-technology-stocks-gain-ground-as-rest-of-market-slides.html | THE MARKETS: STOCKS & BONDS; Technology Stocks Gain Ground as Rest of Market Slides | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/2-sides-recommend-diallo-jury-hear-reduced-charges.html | 2 SIDES RECOMMEND DIALLO JURY HEAR REDUCED CHARGES | False | By Dan Barry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/garden/currents-audio-music-from-inside-an-egg.html | CURRENTS: AUDIO; Music From Inside an Egg | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/c-corrections-869392.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/business/a-chapter-11-filing-by-charter-behavioral.html | A Chapter 11 Filing by Charter Behavioral | False | By Barry Meier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/IHT-1900trade-battles-in-our-pages100-75-and-50-years-ago.html | 1900:Trade Battles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/yacht-racing-americans-bring-air-of-irreverence-to-prada.html | YACHT RACING; Americans Bring Air of Irreverence to Prada | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-hendershot-virginia-hosley.html | Paid Notice: Deaths HENDERSHOT, VIRGINIA HOSLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/classified/paid-notice-deaths-marcus-stanley.html | Paid Notice: Deaths MARCUS, STANLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/nyregion/doctor-and-2-pharmacists-charged-in-suspected-prescription-drug-scheme.html | Doctor and 2 Pharmacists Charged in Suspected Prescription Drug Scheme | False | By John Sullivan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/world/figure-in-palme-case-is-stabbed-in-sweden.html | Figure in Palme Case Is Stabbed in Sweden | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/opinion/l-involving-the-elderly-858242.html | Involving the Elderly | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-17 | 2000-02-17 | https://www.nytimes.com/2000/02/17/sports/the-ski-report-black-brother-sister-duo-pursue-olympics.html | THE SKI REPORT; Black Brother-Sister Duo Pursue Olympics | False | By Barbara Lloyd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-a-substitute-teacher-is-put-to-the-test.html | FILM REVIEW; A Substitute Teacher Is Put to the Test | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/quotation-of-the-day-880256.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-leidloff-gustav-a.html | Paid Notice: Deaths LEIDLOFF, GUSTAV A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-john-rocker-s-team-876437.html | John Rocker's Team | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-defining-a-classic-letters-to-the-editor.html | Defining a Classic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/new-jersey-police-unveil-plan-to-monitor-troopers.html | New Jersey Police Unveil Plan to Monitor Troopers | False | By David Kocieniewski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/greenspan-warns-of-another-rise-in-interest-rates.html | GREENSPAN WARNS OF ANOTHER RISE IN INTEREST RATES | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-wolk-harold.html | Paid Notice: Deaths WOLK, HAROLD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884510.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-1950esthetic-grounds-in-our-pages100-75-and-50-years-ago.html | 1950:Esthetic Grounds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/pop-and-jazz-guide-872210.html | POP AND JAZZ GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-brown-mary-murray.html | Paid Notice: Deaths BROWN, MARY MURRAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/judge-in-diallo-case-allows-jury-to-consider-lesser-charges-for-officers.html | Judge in Diallo Case Allows Jury to Consider Lesser Charges for Officers | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-cell-phone-frolics-and-dear-ditsy-dad.html | FILM REVIEW; Cell Phone Frolics And Dear, Ditsy Dad | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/i-take-this-man-for-richer-only-886149.html | I Take This Man, for Richer Only | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/advocates-for-children-joining-un-peacekeeping-missions.html | Advocates for Children Joining U.N. Peacekeeping Missions | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-can-do-african-boy-wins-and-evil-sorceress-loses.html | FILM REVIEW; Can-Do African Boy Wins and Evil Sorceress Loses | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-matthew-higgs-look-now-pay-later.html | ART IN REVIEW; Matthew Higgs 'Look Now, Pay Later' | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-memorials-marcus-anne-marisse-freed.html | Paid Notice: Memorials MARCUS, ANNE MARISSE FREED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-media-business-advertising-addenda-mall-developer-sells-naming-rights.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mall Developer Sells Naming Rights | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/design-reflects-dance-in-optical-collusion.html | Design Reflects Dance in Optical Collusion | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/greenwich-journal-what-can-the-matter-be-britain-s-dome-falls-flat.html | Greenwich Journal; What Can the Matter Be? Britain's Dome Falls Flat | False | By Sarah Lyall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-global-trade-alone-will-not-end-world-hunger.html | Global Trade Alone Will Not End World Hunger | False | By Jacques Diouf, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-blacks-democratic-help-not-in-this-town.html | THE 2000 CAMPAIGN: Blacks; Democratic Help? Not in This Town | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-aidala-arthur.html | Paid Notice: Deaths AIDALA, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/ins-official-held-on-spying-charges.html | I.N.S. Official Held On Spying Charges | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/pro-basketball-ward-rugged-and-durable-is-hard-to-replace.html | PRO BASKETBALL; Ward, Rugged and Durable, Is Hard to Replace | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/committee-calls-for-suspension-of-military-s-anthrax-shots.html | Committee Calls for Suspension of Military's Anthrax Shots | False | By Steven Lee Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/news-summary-885126.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/holiday-on-monday-washington-s-birthday-actually-feb-22-will-be-legally-observed.html | Holiday on Monday; Washington's Birthday, actually Feb. 22, will be legally observed. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/shock-of-kosovo-violence-may-prove-incentive-for-peace.html | Shock of Kosovo Violence May Prove Incentive for Peace | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/trailblazing-craft-exposes-an-asteroid.html | Trailblazing Craft Exposes an Asteroid | False | By Warren E. Leary | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884421.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/nyc-in-life-s-race-the-hurdles-come-earlier.html | NYC; In Life's Race, The Hurdles Come Earlier | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/karsten-solheim-88-is-dead-creator-of-the-ping-golf-club.html | Karsten Solheim, 88, Is Dead; Creator of the Ping Golf Club | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-frank-walter-nils.html | Paid Notice: Deaths FRANK, WALTER NILS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/metro-news-briefs-new-york-man-arrested-in-slaying-of-woman-in-her-home.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested in Slaying Of Woman in Her Home | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/international-business-charlie-chaplin-beats-the-israeli-lottery.html | INTERNATIONAL BUSINESS; Charlie Chaplin Beats the Israeli Lottery | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/finding-karma-through-youth-woodstock-s-tibetan-monastery-prepares-for-a-lama.html | Finding Karma Through Youth; Woodstock's Tibetan Monastery Prepares for a Lama | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/new-video-releases-873292.html | NEW VIDEO RELEASES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-lifschutz-ezekiel.html | Paid Notice: Deaths LIFSCHUTZ, EZEKIEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/technology/lawsuit-says-web-cookies-allow-illegal-stalking.html | Lawsuit Says Web Cookies Allow Illegal Stalking | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/hockey-devils-show-balance-as-they-rally-to-tie.html | HOCKEY; Devils Show Balance as They Rally to Tie | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/dance-review-from-classic-and-modern-to-acrobatics-with-props.html | DANCE REVIEW; From Classic and Modern To Acrobatics With Props | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/confused-markets-tobacco-stocks-crumble-bonds-don-t.html | Confused Markets: Tobacco Stocks Crumble, Bonds Don't | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-weitzman-max.html | Paid Notice: Deaths WEITZMAN, MAX | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/edwin-singer-85-a-philanthropist-in-texas.html | Edwin Singer, 85, a Philanthropist in Texas | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/iran-election-today-a-referendum-on-reform.html | Iran Election Today a Referendum on Reform | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/style/IHT-a-taste-of-seaside-in-a-paris-bistro.html | A Taste of Seaside In a Paris Bistro | False | By Patricia Wells, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/sports-of-the-times-hoop-dreams-and-reality-the-collision.html | Sports of The Times; Hoop Dreams And Reality, The Collision | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-churchgoers-solidly-republican-but-split-on-choices.html | THE 2000 CAMPAIGN: Churchgoers; Solidly Republican But Split on Choices | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/the-neediest-cases-off-drugs-and-the-street-and-on-track.html | THE NEEDIEST CASES; Off Drugs and the Street, and on Track | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/public-interests-who-wants-to-be-a-voter.html | Public Interests; Who Wants to Be a Voter? | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/where-the-eagles-fly-seeing-the-national-symbol.html | Where the Eagles Fly: Seeing the National Symbol | False | By Michael Crewdson and Margaret Mittelbach | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-greenberg-dan.html | Paid Notice: Deaths GREENBERG, DAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-respect-new-borders-876410.html | Respect New Borders | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/college-basketball-rutgers-is-committed-to-plan-to-award-donors-best-seats.html | COLLEGE BASKETBALL; Rutgers Is Committed to Plan To Award Donors Best Seats | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/college-basketball-street-agent-part-of-inquiry-into-st-john-s.html | COLLEGE BASKETBALL; 'Street Agent' Part of Inquiry Into St. John's | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/auditing-firm-plans-to-split-its-businesses.html | Auditing Firm Plans to Split Its Businesses | False | By Diana B. Henriques | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-bergstein-frances.html | Paid Notice: Deaths BERGSTEIN, FRANCES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-choices-for-the-elderly-876518.html | Choices for the Elderly | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-vice-president-cozying-up-labor-gore-vows-shift-china-trade-policy.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Cozying Up to Labor, Gore Vows to Shift China Trade Policy | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/giuliani-says-he-d-welcome-lazio-challenge-in-primary.html | Giuliani Says He'd Welcome Lazio Challenge in Primary | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/respite-for-bank-of-new-york-then-back-in-thicket.html | Respite for Bank of New York, Then Back in Thicket | False | By Timothy L. O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/as-an-industrial-building-in-chelsea-goes-shabby-chic-charges-fly.html | As an Industrial Building in Chelsea Goes 'Shabby Chic,' Charges Fly | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-isselbacher-alfred.html | Paid Notice: Deaths ISSELBACHER, ALFRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-intervening-abroad-876429.html | Intervening Abroad | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-struggling-to-reconnect-what-chaos-rips-apart.html | FILM REVIEW; Struggling to Reconnect What Chaos Rips Apart | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/international-business-czech-bank-loses-chief-amid-inquiry-into.html | INTERNATIONAL BUSINESS; Czech Bank Loses Chief Amid Inquiry Into Fraud | False | By Ladka Bauerova | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/auto-racing-gordon-s-new-role-at-daytona-underdog.html | AUTO RACING; Gordon's New Role At Daytona: Underdog | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/schwarz-sues-chief-for-move-to-toys-r-us.html | Schwarz Sues Chief for Move To Toys 'R' Us | False | By Dana Canedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-mueller-carl-robert.html | Paid Notice: Deaths MUELLER, CARL ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/vox-populi.html | Vox Populi | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-texas-governor-bush-left-want-wand-questioners-look-for-help.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Left in Want of a Wand As Questioners Look for Help | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/technology/chinese-site-suffers-attack.html | Chinese Site Suffers Attack | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/residential-real-estate-buyers-waiting-for-harlem-apartments.html | Residential Real Estate; Buyers Waiting for Harlem Apartments | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884448.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-marcel-duchamp-man-ray.html | ART IN REVIEW; Marcel Duchamp/Man Ray | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/editorial-observer-america-s-rags-to-riches-myth.html | Editorial Observer; America's Rags-to-Riches Myth | False | By Michael M. Weinstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-effman-karlin-tessie.html | Paid Notice: Deaths EFFMAN, KARLIN, TESSIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/automobiles/autos-on-friday-collecting-putting-the-muscle-back-on-a-rare-car-s-bones.html | AUTOS ON FRIDAY/Collecting; Putting the Muscle Back on a Rare Car's Bones | False | By Dilys Burke-Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/tiny-historical-society-in-huge-power-struggle.html | Tiny Historical Society in Huge Power Struggle | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-media-business-advertising-addenda-sephora-shifts-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sephora Shifts An Account | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/books/books-of-the-times-a-texas-style-bashing-double-teaming-dubya.html | BOOKS OF THE TIMES; A Texas-Style Bashing: Double-Teaming 'Dubya' | False | By Michiko Kakutani | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/critic-s-notebook-watch-it-nellie-forbush-they-re-rockin-the-boat.html | CRITIC'S NOTEBOOK; Watch It, Nellie Forbush, They're Rockin' the Boat | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/aids-official-sparks-inquiry-over-a-grant.html | AIDS Official Sparks Inquiry Over a Grant | False | By Lawrence K. Altman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-how-to-help-colombia-876062.html | How to Help Colombia | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/company-briefs-885185.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/ex-officer-details-surge-of-rage-as-he-began-attack-on-louima.html | Ex-Officer Details Surge of Rage As He Began Attack on Louima | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/technology/experts-want-to-dissect-mccainacutes-internet-fundraising.html | Experts Want to Dissect McCainÂ¬Â½s Internet Fundraising | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/chancellor-revises-policy-of-job-reviews-in-transfers.html | Chancellor Revises Policy Of Job Reviews in Transfers | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/transactions-886084.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/horse-racing-early-test-in-florida-for-derby-hopefuls.html | HORSE RACING; Early Test In Florida For Derby Hopefuls | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-a-flag-s-history-880078.html | A Flag's History | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/IHT-from-disneyland-to-london-dome.html | From Disneyland to London Dome | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-sergei-bugaev-afrika-mir-made-in-the-xx-century.html | ART IN REVIEW; Sergei Bugaev Afrika 'Mir: Made in the XX Century' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/technology/sony-and-intel-eye-home-networking-alliance.html | Sony and Intel Eye Home Networking Alliance | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-sue-de-beer-and-laura-parnes-heidi-2.html | ART IN REVIEW; Sue de Beer and Laura Parnes 'Heidi 2' | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/golf-hayes-leads-at-riviera-but-woods-is-lurking.html | GOLF; Hayes Leads At Riviera, But Woods Is Lurking | False | By Tom Spousta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-arizona-senator-commerce-chairman-mccain-hard-define.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; As Commerce Chairman, McCain Is Hard to Define | False | By Stephen Labaton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-sam-taylor-wood.html | ART IN REVIEW; Sam Taylor-Wood | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-a-schlumpy-dentist-and-his-wise-guy-neighbor.html | FILM REVIEW; A Schlumpy Dentist and His Wise-Guy Neighbor | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/antiques-details-count-in-blue-room-renovation.html | ANTIQUES; Details Count In Blue Room Renovation | False | By Wendy Moonan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-osman-sam.html | Paid Notice: Deaths OSMAN, SAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-greenberg-maurice.html | Paid Notice: Deaths GREENBERG, MAURICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884480.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/honoring-a-heretic-whom-vatican-regrets-burning.html | Honoring a Heretic Whom Vatican 'Regrets' Burning | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/worldbusiness/IHT-lvmh-adds-fashion-house-emilio-pucci-to-its-empire.html | LVMH Adds Fashion House Emilio Pucci To Its Empire | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/ge-achieves-breakthrough-in-gas-power-turbine-design.html | G.E. Achieves Breakthrough In Gas Power-Turbine Design | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/winter-finds-renee-fleming-basking-in-the-seasoned-glow-of-success.html | Winter Finds Renee Fleming Basking in the Seasoned Glow of Success | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/bavarian-glimpses-vacancy-at-german-center-stage.html | Bavarian Glimpses Vacancy at German Center Stage | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/closing-in-on-vocal-perfection.html | Closing In On Vocal Perfection | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/eating-out.html | EATING OUT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/worldbusiness/IHT-at-trade-conference-a-push-to-curb-forces-of.html | At Trade Conference, a Push to Curb Forces of Globalization : In Defense of Capital Controls | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/tuvalu-distrusted-by-china-worried-by-sea-can-join-un.html | Tuvalu, Distrusted by China, Worried by Sea, Can Join U.N. | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/brain-surgeon-cited-in-bungled-95-case-faces-a-new-inquiry.html | Brain Surgeon Cited In Bungled '95 Case Faces a New Inquiry | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/bill-clinton-s-asian-itinerary.html | Bill Clinton's Asian Itinerary | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/article-20000218000000873470-no-title.html | Article 20000218000000873470 -- No Title | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/i-take-this-man-for-richer-only-886157.html | I Take This Man, for Richer Only | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884464.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-the-republicans-bush-and-mccain-scurry-toward-showdown.html | THE 2000 CAMPAIGN: THE REPUBLICANS; Bush and McCain Scurry Toward Showdown | False | By Frank Bruni and Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-asia-indonesian-stock-slump.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN STOCK SLUMP | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-suburbanites-playing-up-character-and-plying-crossovers.html | THE 2000 CAMPAIGN: Suburbanites; Playing Up Character And Plying Crossovers | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/metro-news-briefs-new-york-special-elections-set-for-2-senate-vacancies.html | METRO NEWS BRIEFS: NEW YORK; Special Elections Set For 2 Senate Vacancies | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-women-and-the-taliban-875910.html | Women and the Taliban | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-eisenstadt-elaine.html | Paid Notice: Deaths EISENSTADT, ELAINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/possible-new-treatment-found-for-serious-liver-disease.html | Possible New Treatment Found for Serious Liver Disease | False | By Nicholas Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/where-the-sky-is-not-the-limit.html | Where the Sky Is Not the Limit | False | By Malcolm W. Browne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/pro-basketball-marbury-eludes-questions-as-deftly-as-opponents.html | PRO BASKETBALL; Marbury Eludes Questions As Deftly as Opponents | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/i-was-angry-at-the-time-volpe-says.html | 'I Was Angry at the Time,' Volpe Says | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-jim-lambie-blackgloss.html | ART IN REVIEW; Jim Lambie 'Blackgloss' | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-attack-ads-harsh-incessant-wave-crosses-south-carolina.html | THE 2000 CAMPAIGN: ATTACK ADS; Harsh, Incessant Wave Crosses South Carolina | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-gordon-elias-w.html | Paid Notice: Deaths GORDON, ELIAS W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-the-ad-campaign-mccain-drops-a-name-reagan.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; McCain Drops a Name: Reagan | False | By David E. Rosenbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/theater-review-flatbush-roots-manhattan-dreams.html | THEATER REVIEW; Flatbush Roots, Manhattan Dreams | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-patrick-tosani-masks.html | ART IN REVIEW; Patrick Tosani 'Masks' | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/hockey-as-rangers-struggle-messier-looms-large.html | HOCKEY; As Rangers Struggle, Messier Looms Large | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/tv-weekend-getting-smarter-isn-t-necessarily-getting-happier.html | TV WEEKEND; Getting Smarter Isn't Necessarily Getting Happier | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/metro-business-action-on-atm-fees.html | Metro Business; Action on A.T.M. Fees | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-annie-leibovitz-women.html | ART IN REVIEW; Annie Leibovitz 'Women' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-farley-thomas-m.html | Paid Notice: Deaths FARLEY, THOMAS M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/twilight-of-turboprops-passengers-go-out-of-their-way-to-catch-jets.html | Twilight Of Turboprops?; Passengers Go Out of Their Way To Catch Jets | False | By David J. Morrow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-wes-mills-missoula-drawings.html | ART IN REVIEW; Wes Mills 'Missoula Drawings' | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-mottahedeh-mildred-r.html | Paid Notice: Deaths MOTTAHEDEH, MILDRED R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-carlisle-camilla.html | Paid Notice: Deaths CARLISLE, CAMILLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-europe-strong-profit-at-mannesmann.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG PROFIT AT MANNESMANN | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/chechens-tell-of-torture-in-russian-camp.html | Chechens Tell of Torture in Russian Camp | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-a-magical-city-of-bridges-festivals-and-the-harvest-moon.html | ART REVIEW; A Magical City of Bridges, Festivals and the Harvest Moon | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/sam-osman-88-founder-of-job-lot-trading.html | Sam Osman, 88, Founder of Job Lot Trading | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/online-but-not-antisocial.html | Online but Not Antisocial | False | By Janna Malamud Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/baseball-benitez-gets-4-year-contract-avoiding-arbitration.html | BASEBALL; Benitez Gets 4-Year Contract, Avoiding Arbitration | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/technology/michigan-moves-against-doubleclick.html | Michigan Moves Against DoubleClick | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-weinberg-beverly.html | Paid Notice: Deaths WEINBERG, BEVERLY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/beholding-bald-eagles.html | Beholding Bald Eagles | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/public-lives-a-keen-memory-and-memorable-tattoos.html | PUBLIC LIVES; A Keen Memory, and Memorable Tattoos | False | By Jan Hoffman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/isidore-dollinger-96-prosecutor-and-congressman-from-bronx.html | Isidore Dollinger, 96, Prosecutor And Congressman From Bronx | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/fda-approves-costly-meningitis-shots.html | F.D.A. Approves Costly Meningitis Shots | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/army-breaks-up-beirut-demonstration-at-us-embassy.html | Army Breaks Up Beirut Demonstration at U.S. Embassy | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884430.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-tanzer-lawrence.html | Paid Notice: Deaths TANZER, LAWRENCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/minimal-research-prepared-on-aol-time-warner-deal.html | Minimal Research Prepared On AOL-Time Warner Deal | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-sternheimer-rudolph-max.html | Paid Notice: Deaths STERNHEIMER, RUDOLPH MAX | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-entering-the-ranks-of-racists.html | FILM REVIEW; Entering The Ranks Of Racists | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/a-new-universe-in-manhattan.html | A New Universe in Manhattan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-europe-british-internet-bank.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INTERNET BANK | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-sell-enough-dicey-stocks-hinterland-rubes-you-can-buy-ferraris.html | FILM REVIEW; Sell Enough Dicey Stocks to Hinterland Rubes, and You Can Buy Ferraris | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/nuclear-leak-prompts-criticism-of-con-edison-and-regulators.html | Nuclear Leak Prompts Criticism Of Con Edison and Regulators | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/goodwill-games-medals-and-risk-show-the-luge-is-no-joke.html | GOODWILL GAMES; Medals and Risk Show The Luge Is No Joke | False | By Jim Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/biotechnology-rally-continues.html | Biotechnology Rally Continues | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/style/IHT-ozawa-on-austria.html | Ozawa on Austria | False | By Kathryn Tolbert, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-feast-of-illuminations-and-drawings.html | ART REVIEW; Feast of Illuminations and Drawings | False | By John Russell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-bilenker-mortimer-d.html | Paid Notice: Deaths BILENKER, MORTIMER D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-russell-kathleen.html | Paid Notice: Deaths RUSSELL, KATHLEEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/two-are-nominated-for-board-of-times-company.html | Two Are Nominated for Board of Times Company | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-gary-lee-boas-starstruck.html | ART IN REVIEW; Gary Lee Boas 'Starstruck' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-gop-primary-has-voters-talking-regardless-of-party-ties.html | THE 2000 CAMPAIGN; G.O.P. Primary Has Voters Talking, Regardless of Party Ties | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/nassau-has-worst-credit-rating-in-nation-among-wealthy-suburban-counties.html | Nassau Has Worst Credit Rating in Nation Among Wealthy Suburban Counties | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-islamism-in-decline-awaits-a-wakeup-call-from-voters-in-iran.html | Islamism, in Decline, Awaits a Wake-Up Call From Voters in Iran | False | By David Hirst, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-where-childless-widows-are-victims-of-hindu-prejudice.html | Where Childless Widows Are Victims of Hindu Prejudice | False | By Sumanda K. Datta-Ray, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/foreign-affairs-my-kinda-town.html | Foreign Affairs; My Kinda Town | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-guide.html | ART GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-northern-ireland-s-path-876402.html | Northern Ireland's Path | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-simmons-percy.html | Paid Notice: Deaths SIMMONS, PERCY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/IHT-christian-democrats-urge-hesse-premierto-resign-in-scandal-kohl-party.html | Christian Democrats Urge Hesse PremierTo Resign in Scandal : Kohl Party Split Over Succession | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/study-finds-abusive-conditions-in-mexico-s-mental-hospitals.html | Study Finds Abusive Conditions in Mexico's Mental Hospitals | False | By Michael Winerip | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-kantrowitz-lindsey.html | Paid Notice: Deaths KANTROWITZ, LINDSEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/news/from-disneyland-to-london-dome.html | From Disneyland to London Dome | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884472.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/country-s-time-of-plenty-leaves-some-states-behind.html | Country's Time of Plenty Leaves Some States Behind | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-web-access-panacea-880051.html | Web Access Panacea | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-the-cia-and-chile-opening-the-files-876500.html | The C.I.A. and Chile: Opening the Files | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/metro-news-briefs-new-york-mayor-denies-ordering-building-knocked-down.html | METRO NEWS BRIEFS: NEW YORK; Mayor Denies Ordering Building Knocked Down | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-costas-marie.html | Paid Notice: Deaths COSTAS, MARIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/hockey-islanders-gain-tie-by-short-circuiting-flyers-power-play-seven-times.html | HOCKEY; Islanders Gain Tie by Short-Circuiting Flyers' Power Play Seven Times | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-workers-rights-letters-to-the-editor.html | Workers' Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/yacht-racing-prestige-and-money-riding-on-america-s-cup-outcome.html | YACHT RACING; Prestige and Money Riding On America's Cup Outcome | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/baseball-talks-fail-but-rivera-waits-for-big-award.html | BASEBALL; Talks Fail, but Rivera Waits for Big Award | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/transition-in-the-chief-executive-post-at-coca-cola-comes-early.html | Transition in the Chief Executive Post at Coca-Cola Comes Early | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-doherty-william-h.html | Paid Notice: Deaths DOHERTY, WILLIAM H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/IHT-greenspan-sounds-the-alert-for-further-rate-increases.html | Greenspan Sounds the Alert For Further Rate Increases | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-retirees-split-loyalties-revive-long-lost-excitement.html | THE 2000 CAMPAIGN: Retirees; Split Loyalties Revive Long-Lost Excitement | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/news/christian-democrats-urge-hesse-premier-to-resign-in-scandal-kohl-party.html | Christian Democrats Urge Hesse PremierTo Resign in Scandal : Kohl Party Split Over Succession | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-memorials-hahn-emily.html | Paid Notice: Memorials HAHN, EMILY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-what-age-of-hope-letters-to-the-editor.html | What 'Age of Hope'?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/witness-says-socialite-worried-about-tenant.html | Witness Says Socialite Worried About Tenant | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-new-york-d-amato-officially-for-bush-praises-mccain.html | THE 2000 CAMPAIGN: NEW YORK; D'Amato, Officially for Bush, Praises McCain | False | By Clifford J. Levy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/ji-pengfei-91-helped-china-open-links-to-west.html | Ji Pengfei, 91; Helped China Open Links to West | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/metro-business-new-head-at-white-case.html | Metro Business; New Head at White & Case | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/straight-to-video.html | STRAIGHT TO VIDEO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-fine-cora.html | Paid Notice: Deaths FINE, CORA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-suer-wilson-joy.html | Paid Notice: Deaths SUER, WILSON, JOY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-six-abstract-artists-at-the-millennium.html | ART IN REVIEW; 'Six Abstract Artists at the Millennium' | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/technology-investors-tune-out-greenspan.html | Technology Investors Tune Out Greenspan | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-americas-brazilian-power-purchase.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN POWER PURCHASE | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-in-review-h-c-westermann-death-ship.html | ART IN REVIEW; H. C.Westermann 'Death Ship' | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/fearing-hackers-environmental-agency-halts-access-to-web-site.html | Fearing Hackers, Environmental Agency Halts Access to Web Site | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/home-video-and-bardot-created-sizzle.html | HOME VIDEO; And Bardot Created Sizzle | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/metro-news-briefs-new-york-sisters-scare-away-man-in-assault-in-a-convent.html | METRO NEWS BRIEFS: NEW YORK; Sisters Scare Away Man In Assault in a Convent | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-goodman-robert-e.html | Paid Notice: Deaths GOODMAN, ROBERT E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-1925sing-sing-fooled-in-our-pages100-75-and-50-years-ago.html | 1925:Sing Sing Fooled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/the-markets-stocks-and-bonds-nasdaq-surges-as-dow-drops-after-greenspan-comments.html | THE MARKETS: STOCKS AND BONDS; Nasdaq Surges as Dow Drops After Greenspan Comments | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/media-business-advertising-time-decides-magazine-about-simplify-life-might.html | THE MEDIA BUSINESS: ADVERTISING; Time Inc. decides a magazine about simplifying life might strike a chord among harried readers. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/gang-robs-teenagers-on-a-queens-train.html | Gang Robs Teenagers on a Queens Train | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-craggy-faces-and-rugged-mountains-scaled-by-the-pen.html | ART REVIEW; Craggy Faces and Rugged Mountains, Scaled by the Pen | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/international-business-german-stock-sale-plan-is-delayed-a-year.html | INTERNATIONAL BUSINESS; German Stock-Sale Plan Is Delayed a Year | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/inside-885967.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-conservatives-seeking-a-candidate-with-a-firm-stand.html | THE 2000 CAMPAIGN: Conservatives; Seeking a Candidate With a Firm Stand | False | By Jim Yardley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-dougherty-elizabeth.html | Paid Notice: Deaths DOUGHERTY, ELIZABETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/spare-times-873306.html | SPARE TIMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/2000-campaign-democratic-challenger-amid-business-usual-gallows-humor-second.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CHALLENGER; Amid Business as Usual, Gallows Humor and Second-Guessing Haunt the Bradley Camp | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/tv-s-millionaire-groom-has-a-past-in-entertainment.html | TV's Millionaire Groom Has a Past in Entertainment | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/worldbusiness/IHT-did-clinton-do-it-or-was-he-lucky.html | Did Clinton Do It, or Was He Lucky? | False | By Reginald Dale, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-americas-prominent-journalist-moves-to-web.html | WORLD BUSINESS BRIEFING: AMERICAS; PROMINENT JOURNALIST MOVES TO WEB | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/baseball-torre-enjoys-a-quiet-start-to-camp.html | BASEBALL; Torre Enjoys a Quiet Start to Camp | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/world-business-briefing-middle-east-israeli-diamond-deal.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; ISRAELI DIAMOND DEAL | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/i-take-this-man-for-richer-only-886130.html | I Take This Man, for Richer Only | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/theater-review-star-crossed-in-israel-like-a-west-bank-story.html | THEATER REVIEW; Star-Crossed in Israel, Like a West Bank Story | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/spare-times-873560.html | SPARE TIMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-1900press-censorship-in-our-pages100-75-and-50-years-ago.html | 1900:Press Censorship : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/worldbusiness/IHT-focus-on-internet-fuels-european-telecoms-rise.html | Focus on Internet Fuels European Telecoms' Rise | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/fears-encircle-war-games-on-india-pakistan-border.html | Fears Encircle War Games on India-Pakistan Border | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/IHT-croatia-has-joined-the-democracies-showing-serbia-the-way.html | Croatia Has Joined the Democracies, Showing Serbia the Way | False | By Madeleine Albright, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/excerpts-from-greenspan-remarks-at-congressional-hearing.html | Excerpts From Greenspan Remarks at Congressional Hearing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-callahan-regina-e.html | Paid Notice: Deaths CALLAHAN, REGINA E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-lachman-terry-ross.html | Paid Notice: Deaths LACHMAN, TERRY ROSS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/movies/film-review-dark-and-dismal-doings-on-a-planet-with-three-suns.html | FILM REVIEW; Dark and Dismal Doings on a Planet With Three Suns | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/business/business-digest-882950.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/IHT-widespread-beatings-of-maids-shock-malaysia.html | Widespread Beatings of Maids Shock Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-to-catch-a-hacker-876038.html | To Catch a Hacker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/charter-school-to-raise-topic-of-creationism.html | Charter School To Raise Topic Of Creationism | False | By Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-pollack-jane-g.html | Paid Notice: Deaths POLLACK, JANE G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/tests-rebut-terrible-scare-in-gene-study.html | Tests Rebut 'Terrible Scare' In Gene Study | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/this-alaskans-find-is-the-year-of-the-avalanche.html | This, Alaskans Find, Is the Year of the Avalanche | False | By Sam Howe Verhovek | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/nyregion/c-corrections-884499.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/sports/boxing-notebook-2-mexicans-worlds-apart-stir-countrymen-s-passion.html | BOXING: NOTEBOOK; 2 Mexicans, Worlds Apart, Stir Countrymen's Passion | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/classified/paid-notice-deaths-mulryan-janice-kalna.html | Paid Notice: Deaths MULRYAN, JANICE KALNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/opinion/l-i-take-this-man-for-richer-only-886165.html | I Take This Man, for Richer Only | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/art-review-expressions-so-ancient-yet-familiar.html | ART REVIEW; Expressions So Ancient, Yet Familiar | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/us/capitol-hill-memo-in-congress-a-conflict-of-comity-and-gridlock.html | Capitol Hill Memo; In Congress, a Conflict Of Comity and Gridlock | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-18 | 2000-02-18 | https://www.nytimes.com/2000/02/18/world/bank-inquiry-s-trail-leads-to-top-levels-of-power-in-russia.html | Bank Inquiry's Trail Leads to Top Levels Of Power in Russia | False | By Celestine Bohlen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/baseball-clemens-won-his-ring-but-wants-another.html | BASEBALL; Clemens Won His Ring, but Wants Another | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-gindes-minna.html | Paid Notice: Deaths GINDES, MINNA. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/the-neediest-cases-donations-to-needy-fall-behind-last-year-s-tally.html | THE NEEDIEST CASES; Donations to Needy Fall Behind Last Year's Tally | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-no-spending-promises-890790.html | No Spending Promises | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/bridge-too-quick-at-first-trick-slow-woe.html | BRIDGE; Too Quick at First Trick? Slow Woe | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/world-business-briefing-europe-ford-job-cuts.html | WORLD BUSINESS BRIEFING: EUROPE; FORD JOB CUTS | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/frank-v-fowlkes-58-novelist-and-reporter.html | Frank V. Fowlkes, 58, Novelist and Reporter | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/c-corrections-904317.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/protests-in-beirut-against-us-and-israel-turn-wrath-on-cnn.html | Protests in Beirut Against U.S. and Israel Turn Wrath on CNN | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-mottahedeh-mildred-r.html | Paid Notice: Deaths MOTTAHEDEH, MILDRED R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/russian-aide-opens-door-a-bit-to-us-bid-for-missile-defense.html | Russian Aide Opens Door a Bit to U.S. Bid for Missile Defense | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/in-greenspan-wake-bad-day-for-markets.html | In Greenspan Wake, Bad Day for Markets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/kurdish-issue-threatens-turkey-s-bid-to-join-european-union.html | Kurdish Issue Threatens Turkey's Bid to Join European Union | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/theater/peter-o-toole-is-honored-at-the-olivier-awards.html | Peter O'Toole Is Honored At the Olivier Awards | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/markets-stocks-bonds-investor-fear-rising-rates-sends-stock-market-plunging.html | THE MARKETS: STOCKS & BONDS; Investor Fear of Rising Rates Sends Stock Market Plunging | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/south-carolina-s-showdown.html | South Carolina's Showdown | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/2000-campaign-ad-campaign-30-minute-video-programs-mccain-bush-look-back-reach.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; In 30-Minute Video Programs, McCain and Bush Look Back and Reach Out | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/robots-to-study-a-plant-leak.html | Robots to Study A-Plant Leak | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-polls-wild-cards-make-contest-hard-to-call.html | THE 2000 CAMPAIGN: THE POLLS; Wild Cards Make Contest Hard to Call | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-the-next-ethnic-war-890596.html | The Next Ethnic War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/plus-football-baltimore-banks-signs-4-year-deal.html | PLUS: FOOTBALL -- BALTIMORE; Banks Signs 4-Year Deal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/television-review-a-mystery-after-a-battle-at-gallipoli.html | TELEVISION REVIEW; A Mystery After a Battle at Gallipoli | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-seeking-green-in-a-concrete-jungle-904392.html | Seeking Green in a Concrete Jungle | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/public-lives-illinois-governor-hopes-to-fix-a-broken-justice-system.html | PUBLIC LIVES; Illinois Governor Hopes to Fix a 'Broken' Justice System | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/metro-news-briefs-connecticut-yale-professor-admits-to-pornography-charge.html | METRO NEWS BRIEFS: CONNECTICUT; Yale Professor Admits To Pornography Charge | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/immigration-officer-in-miami-accused-of-spying-for-cuba.html | Immigration Officer In Miami Accused Of Spying for Cuba | False | By Peter T. Kilborn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/international-business-ubs-ousts-chief-executive-of-its-private-banking-unit.html | INTERNATIONAL BUSINESS; UBS Ousts Chief Executive Of Its Private Banking Unit | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/IHT-lets-ensure-that-free-trade-works-in-favor-of-the-poor-too.html | Let's Ensure That Free Trade Works in Favor of the Poor, Too | False | By Mike Moore, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/concerns-on-human-testing-don-t-seem-to-faze-biotech-investors.html | Concerns on Human Testing Don't Seem to Faze Biotech Investors | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/gore-back-in-step-with-white-house-over-china-trade.html | GORE BACK IN STEP WITH WHITE HOUSE OVER CHINA TRADE | False | By David E. Sanger and Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/style/IHT-an-elusive-master-of-illusion.html | An Elusive Master of Illusion | False | By Souren Melikian, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/judge-clears-one-suspect-in-voodoo-fire.html | Judge Clears One Suspect In Voodoo Fire | False | By Robert Hanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-isselbacher-alfred.html | Paid Notice: Deaths ISSELBACHER, ALFRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/quotation-of-the-day-897388.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/wto-head-hopeful-on-china-entry.html | W.T.O. Head Hopeful on China Entry | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-sepner-herbert-n.html | Paid Notice: Deaths SEPNER, HERBERT N. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/alcatel-newbridge-drop-on-takeover-talk.html | Alcatel, Newbridge Drop on Takeover Talk | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902608.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/music-review-a-journey-with-shostakovich-to-deep-within-the-self.html | MUSIC REVIEW; A Journey With Shostakovich to Deep Within the Self | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/inside-896306.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/who-wants-to-be-a-contestant.html | Who Wants to Be a Contestant? | False | By Robert Schaeffer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/the-big-city-sharp-women-left-holding-the-remote.html | The Big City; Sharp Women Left Holding The Remote | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/your-money/IHT-want-to-profit-from-basic-industriesthe-best-advice-is-to-stay.html | Want to Profit From Basic Industries?The Best Advice Is to Stay Away | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902586.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/meteorite-dispute-greets-opening-of-planetarium.html | Meteorite Dispute Greets Opening of Planetarium | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/murderer-kicks-wall-in-and-escapes-federal-authorities.html | Murderer Kicks Wall In and Escapes Federal Authorities | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-cheaper-than-a-vaccine-895717.html | Cheaper Than a Vaccine | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/yacht-racing-lack-of-wind-puts-off-america-s-cup-opener.html | YACHT RACING; Lack of Wind Puts Off America's Cup Opener | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/your-money/IHT-palm-oil-shares-seem-poised-for-rise.html | Palm Oil Shares Seem Poised for Rise | False | By Philip Segal, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-kis-henry-j.html | Paid Notice: Deaths KIS, HENRY J | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/your-money/IHT-specialist-in-small-japan-stocks-soars.html | Specialist in Small Japan Stocks Soars | False | By Miki Tanikawa, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/world-business-briefing-americas-newbridge-shares-fall.html | WORLD BUSINESS BRIEFING: AMERICAS; NEWBRIDGE SHARES FALL | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/federal-inquiry-examines-food-suppliers-for-schools.html | Federal Inquiry Examines Food Suppliers for Schools | False | By John Sullivan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/evidence-of-mystery-particles-stirring-excitement-and-doubt.html | Evidence of Mystery Particles Stirring Excitement and Doubt | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/music-review-a-debut-from-a-quartet-with-works-old-and-new.html | MUSIC REVIEW; A Debut From a Quartet With Works Old and New | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-best-missile-defense-is-none-at-all-904465.html | Best Missile Defense Is None at All | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/new-jersey-withholds-plan-to-reform-auto-inspection-system.html | New Jersey Withholds Plan to Reform Auto Inspection System | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/american-prudery-and-its-opposite.html | American Prudery, And Its Opposite | False | By Richard Marusa | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/nyt-article-20000219934438379325.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-memorials-steyer-murray.html | Paid Notice: Memorials STEYER, MURRAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-e-learning-at-any-age-895652.html | E-Learning at Any Age | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-memorials-miller-richard.html | Paid Notice: Memorials MILLER, RICHARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/coming-on-sunday-the-second-revolution.html | COMING ON SUNDAY; THE SECOND REVOLUTION | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-hersh-patricia.html | Paid Notice: Deaths HERSH, PATRICIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/defense-lawyers-in-murder-of-socialite-attack-investigation-and-caretaker.html | Defense Lawyers in Murder of Socialite Attack Investigation and Caretaker | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-muldowney-james-x.html | Paid Notice: Deaths MULDOWNEY, JAMES X. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/opera-review-when-life-was-a-waltz-the-widow-was-merrier.html | OPERA REVIEW; When Life Was a Waltz, The Widow Was Merrier | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/dance-review-putting-steps-to-feelings-from-the-lives-of-blacks.html | DANCE REVIEW; Putting Steps to Feelings From the Lives of Blacks | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/style/IHT-mastering-the-unmasterablea-french-puzzle.html | Mastering the Unmasterable:A French Puzzle | False | By Mary Blume, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-the-nursing-shortage-895709.html | The Nursing Shortage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/business-digest-900524.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902551.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/transactions-904708.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/amboin-journal-a-year-of-holy-war-among-neighbors.html | Ambon Journal; A Year of Holy War Among Neighbors | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/macy-s-restaurant-to-close-ending-70-year-tradition.html | Macy's Restaurant to Close, Ending 70-Year Tradition | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/books/watching-2-legal-minds-square-off-over-clinton.html | Watching 2 Legal Minds Square Off Over Clinton | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-a-cure-for-health-care-895750.html | A Cure for Health Care | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-political-memo-mccain-fits-quite-well-among-his-attackers.html | THE 2000 CAMPAIGN: POLITICAL MEMO; McCain Fits Quite Well Among His Attackers | False | By Melinda Henneberger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-mayer-stanley-j.html | Paid Notice: Deaths MAYER, STANLEY J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/plus-baseball-baltimore-ripken-gets-early-start.html | PLUS: BASEBALL -- BALTIMORE; Ripken Gets Early Start | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/hockey-impasse-on-coliseum-lease-is-holding-up-isles-sale.html | HOCKEY; Impasse on Coliseum Lease Is Holding Up Isles' Sale | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/bass-raises-possibility-that-it-may-get-out-of-the-beer-business.html | Bass Raises Possibility That It May Get Out of the Beer Business | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/motor-sports-at-daytona-crash-makes-case-for-restricting-overall-speed.html | MOTOR SPORTS; At Daytona, Crash Makes Case For Restricting Overall Speed | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/connections-cut-loose-in-the-cosmos-mites-of-dust-without-a-home.html | CONNECTIONS; Cut Loose in the Cosmos, Mites of Dust Without a Home | False | By Edward Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-texas-governor-twist-in-campaign-trail.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Twist in Campaign Trail | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/your-money/IHT-nimble-investors-can-make-a-return-of-30-a-year-an-analyst.html | 'Nimble Investors Can Make a Return of 30%' a Year, an Analyst Said : World of Building Materials Awakes | False | By Barbara Wall, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/golf-a-day-for-others-as-woods-lags.html | GOLF; A Day for Others as Woods Lags | False | By Tom Spousta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/metro-news-briefs-new-york-judge-sets-nov-7-as-date-for-hempstead-election.html | METRO NEWS BRIEFS: NEW YORK; Judge Sets Nov. 7 as Date For Hempstead Election | | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/plus-baseball-san-diego-gwynn-and-padres-at-an-impasse.html | PLUS: BASEBALL -- SAN DIEGO; Gwynn and Padres At an Impasse | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/oil-for-5-serbian-towns.html | Oil for 5 Serbian Towns | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/plus-soccer-metrostars-a-colombian-look-for-the-metrostars.html | PLUS: SOCCER -- METROSTARS; A Colombian Look For the MetroStars | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/world-briefings.html | World Briefings | False | Compiled By Terence Neilan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/IHT-automakers-fortunes-fade-in-europe-amid-declining-market-share-ford-to.html | Automaker's Fortunes Fade in Europe Amid Declining Market Share : Ford to Cut 1,500 Jobs At Troubled British Site | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-colombia-s-drug-war-892432.html | Colombia's Drug War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/walter-frank-91-ex-chairman-of-the-big-board.html | Walter Frank, 91, Ex-Chairman of the Big Board | False | By Reed Abelson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-greenberg-filomen-d-agostino.html | Paid Notice: Deaths GREENBERG, FILOMEN D'AGOSTINO | | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/plus-football-jacksonville-searcy-gets-5-year-extension.html | PLUS: FOOTBALL -- JACKSONVILLE; Searcy Gets 5-Year Extension | | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/a-year-in-which-political-bluebloods-are-leaders-of-the-pack.html | A Year in Which Political Bluebloods Are Leaders of the Pack | False | By Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/IHT-california-is-within-its-range-a-defector-tells-south-koreans-new.html | California Is Within Its Range, a Defector Tells South Koreans : New Missile Reported in North Korea | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/iranians-in-huge-numbers-vote-in-parliamentary-election.html | Iranians in Huge Numbers Vote in Parliamentary Election | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/pro-basketball-nets-put-heat-on-the-ropes-then-hold-on.html | PRO BASKETBALL; Nets Put Heat On the Ropes, Then Hold On | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/news-summary-902080.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/us-to-seek-death-penalty-in-shooting-of-los-angeles-mail-carrier.html | U.S. to Seek Death Penalty in Shooting of Los Angeles Mail Carrier | False | By Christian Berthelson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/storm-snarls-traffic-in-midwest-and-northeast.html | Storm Snarls Traffic in Midwest and Northeast | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/winter-blast-leaves-travelers-wishing-it-had-come-one-day-later.html | Winter Blast Leaves Travelers Wishing It Had Come One Day Later | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/IHT-1925puzzling-fashion-in-our-pages100-75-and-50-years-ago.html | 1925:Puzzling Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/miles-white-85-broadway-costume-designer.html | Miles White, 85, Broadway Costume Designer | False | By Mel Gussow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/after-pushing-oil-prices-up-mexico-has-second-thoughts.html | After Pushing Oil Prices Up, Mexico Has Second Thoughts | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/doctor-agrees-to-suspension-during-inquiry.html | Doctor Agrees To Suspension During Inquiry | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-reform-party-buchanan-sees-victory-in-ventura-s-absence.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan Sees Victory in Ventura's Absence | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-floreen-david-a.html | Paid Notice: Deaths FLOREEN, DAVID A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/baseball-pulsipher-the-early-favorite-in-race-for-no-5-spot.html | BASEBALL; Pulsipher the Early Favorite in Race for No. 5 Spot | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-oil-hogs-on-the-road-902098.html | Oil Hogs on the Road | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/IHT-1950american-spy-in-our-pages100-75-and-50-years-ago.html | 1950:American Spy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/on-the-front-line-when-heating-a-home-becomes-a-high-stakes-deal.html | On the Front Line When Heating a Home Becomes a High-Stakes Deal | False | By Jane Gross | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/l-seeking-green-in-a-concrete-jungle-904384.html | Seeking Green in a Concrete Jungle | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/nyt-article-2000021991868792667.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-farley-thomas-m.html | Paid Notice: Deaths FARLEY, THOMAS M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/IHT-isolating-austria-puts-european-integration-at-risk.html | Isolating Austria Puts European Integration at Risk | False | By Friedbert Pflã'sã'ger, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/college-basketball-ncaa-investigates-barkley-s-prep-school-tuition.html | COLLEGE BASKETBALL; N.C.A.A. Investigates Barkley's Prep School Tuition | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-the-supporter-young-turks-stake-their-futures-on-mccain.html | THE 2000 CAMPAIGN: THE SUPPORTER; Young Turks' Stake Their Futures on McCain | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-sternheimer-rudolph-max.html | Paid Notice: Deaths STERNHEIMER, RUDOLPH MAX | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/nyt-article-2000021992438253605.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/artie-aidala-91-judge-at-first-ali-frazier-bout.html | Artie Aidala, 91, Judge at First Ali-Frazier Bout | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902578.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/prices-show-a-small-rise-for-january.html | Prices Show A Small Rise For January | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/some-charities-suspected-of-terrorist-role.html | Some Charities Suspected of Terrorist Role | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/international-business-brazilians-grumble-over-monetary-policy.html | INTERNATIONAL BUSINESS; Brazilians Grumble Over Monetary Policy | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/nasdaq-data-flowing-again-after-outage-of-nearly-three-hours.html | Nasdaq Data Flowing Again After Outage of Nearly Three Hours | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-culhane-james-f.html | Paid Notice: Deaths CULHANE, JAMES F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/metro-news-briefs-new-york-46-in-east-harlem-gang-are-indicted-over-drugs.html | METRO NEWS BRIEFS: NEW YORK; 46 in East Harlem Gang Are Indicted Over Drugs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/beliefs-lincoln-was-profoundly-influenced-his-family-s-religious-faith-although.html | BELIEFS; Lincoln was profoundly influenced by his family's religious faith although he did not share it. | False | By Peter Steinfels | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/chechnya-s-steps-to-peace.html | Chechnya: Steps To Peace | False | By Andrew Bennett | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/nyt-article-20000219902448819939.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/your-money/IHT-despite-rising-prices-of-crude-shares-of-energy-firms-are.html | Despite Rising Prices of Crude, Shares of Energy Firms Are Falling : Oil Stocks Behave Counterintuitively | False | By Judith Rehak, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/world-business-briefing-asia-playstation-demand-stuns-sony.html | WORLD BUSINESS BRIEFING: ASIA; PLAYSTATION DEMAND STUNS SONY | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-seeking-green-in-a-concrete-jungle-904368.html | Seeking Green in a Concrete Jungle | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/details-emerge-in-kosovo-girl-s-slaying.html | Details Emerge in Kosovo Girl's Slaying | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-best-missile-defense-is-none-at-all-904457.html | Best Missile Defense Is None at All | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/IHT-1900trade-imperative-in-our-pages100-75-and-50-years-ago.html | 1900:Trade Imperative : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/your-money/IHT-who-will-benefit-if-china-joins-wto.html | Who Will Benefit If China Joins WTO? | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-brown-mary-murray.html | Paid Notice: Deaths BROWN, MARY MURRAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-barback-harry.html | Paid Notice: Deaths BARBACK, HARRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/jane-davies-86-historian-of-architecture-is-dead.html | Jane Davies, 86, Historian Of Architecture, Is Dead | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/making-jalopy-ethnic-banner-lowrider-evolved-chicano-revolt-art-form.html | Making the Jalopy an Ethnic Banner; How the Lowrider Evolved From Chicano Revolt to Art Form | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/times-co-picks-developer-for-new-home-in-times-sq.html | Times Co. Picks Developer For New Home in Times Sq. | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902632.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/a-rebuke-for-mr-mugabe.html | A Rebuke for Mr. Mugabe | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/company-briefs-904180.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/hockey-hat-trick-keys-avalanche-s-victory-over-the-rangers.html | HOCKEY; Hat Trick Keys Avalanche's Victory Over the Rangers | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/australia-using-law-to-go-after-objectionable-sites.html | Australia Using Law to Go After Objectionable Sites | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/oregon-s-governor-favors-breaching-4-major-dams.html | Oregon's Governor Favors Breaching 4 Major Dams | False | By Sam Howe Verhovek | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-huvane-genevieve-nee-ryan.html | Paid Notice: Deaths HUVANE, GENEVIEVE (NEE RYAN) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/world/us-says-ties-with-china-are-on-the-mend.html | U.S. Says Ties With China Are On the Mend | False | By Elisabeth Rosenthal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/basketball-nerds-get-last-laugh-boys-bronx-science-find-they-re-winning-team.html | Basketball 'Nerds' Get Last Laugh; Boys at Bronx Science Find They're on a Winning Team | False | By Juan Forero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902640.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-seeking-green-in-a-concrete-jungle-904376.html | Seeking Green in a Concrete Jungle | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/what-i-saw-at-the-revolution.html | What I Saw at the Revolution | False | By Donald J. Trump | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-becker-augusta.html | Paid Notice: Deaths BECKER, AUGUSTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/sports-of-the-times-benefits-benefactor-storm-clouds.html | Sports of The Times; Benefits, Benefactor, Storm Clouds | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-costas-marie-nee-michel.html | Paid Notice: Deaths COSTAS, MARIE (NEE MICHEL) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/new-looks-at-the-death-penalty.html | New Looks at the Death Penalty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/dance-review-in-explosive-novelty-a-pride-in-roots.html | DANCE REVIEW; In Explosive Novelty, a Pride in Roots | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/l-sacred-tv-marriage-896128.html | 'Sacred' TV Marriage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/pro-basketball-van-gundy-decides-knicks-must-get-bigger-right-now.html | PRO BASKETBALL; Van Gundy Decides Knicks Must Get Bigger Right Now | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-south-carolina-big-turnout-seen-for-south-carolina-primary.html | THE 2000 CAMPAIGN: SOUTH CAROLINA; Big Turnout Seen for South Carolina Primary | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-cox-mary-reinhardt.html | Paid Notice: Deaths COX, MARY REINHARDT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/democrats-fault-mayor-over-garden.html | Democrats Fault Mayor Over Garden | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/sports/pro-football-giants-secondary-counting-williams-cover-for-departure-ellsworth.html | PRO FOOTBALL; The Giants' Secondary Is Counting on Williams to Cover for the Departure of Ellsworth | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/officer-sues-police-dept-over-arrest.html | Officer Sues Police Dept. Over Arrest | False | By Kevin Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/queens-groups-plan-to-sue-to-stop-a-baseball-stadium.html | Queens Groups Plan to Sue To Stop a Baseball Stadium | False | By Charles V Bagli | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/opinion/abroad-at-home-no-second-chance.html | ABROAD AT HOME; No Second Chance | False | By Anthony Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/arts/opera-review-a-new-hoffmann-crazed-storyteller.html | OPERA REVIEW; A New Hoffmann: Crazed Storyteller | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/business/the-other-oil-economy-barrel-costs-30-but-the-benefits-aren-t-trickling-down.html | The Other Oil Economy; Barrel Costs $30 but the Benefits Aren't Trickling Down | False | By Richard A. Oppel Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/c-corrections-902616.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/classified/paid-notice-deaths-oser-irene.html | Paid Notice: Deaths OSER, IRENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/technology/a-wellscripted-day-for-gates-ends-with-a-bloomberg-feud.html | A Well-Scripted Day for Gates Ends With a Bloomberg Feud | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-19 | 2000-02-19 | https://www.nytimes.com/2000/02/19/nyregion/dutchess-county-republican-official-admits-corruption.html | Dutchess County Republican Official Admits Corruption | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-lonelier-crowd.html | FEBRUARY 13-19; The Lonelier Crowd | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/biomedicine-is-receiving-new-scrutiny-as-scientists-become-entrepreneurs.html | Biomedicine Is Receiving New Scrutiny as Scientists Become Entrepreneurs | False | By Sheryl Gay Stolberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-it-was-love-for-money-right.html | IDEAS & TRENDS; It Was Love for Money, Right? | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-up-up-and-away.html | FEBRUARY 13-19; Up, Up and Away | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-computer-merger-seen-generating-5000-jobs.html | IN BRIEF; Computer Merger Seen Generating 5,000 Jobs | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-indonesian-investigation.html | FEBRUARY 13-19; Indonesian Investigation | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/room-service.html | Room Service | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-leventhal-leona.html | Paid Notice: Deaths LEVENTHAL, LEONA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-excerpts-from-bush-s-speech.html | THE 2000 CAMPAIGN; Excerpts From Bush's Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/political-briefing-for-reform-party-more-turmoil.html | Political Briefing; For Reform Party, More Turmoil | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/theater-making-room-for-remembering.html | THEATER; Making Room for Remembering | False | By Brendan Lemon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/your-home-tightening-admissions-in-condos.html | YOUR HOME; Tightening Admissions In Condos | False | By Jay Romano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/callings-an-online-matchmaker-of-athletes-and-schools.html | CALLINGS; An Online Matchmaker Of Athletes And Schools | False | By Laura Pedersen-Pietersen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/reeling.html | Reeling | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/automobiles/behind-the-wheel-pontiac-bonneville-a-juvenile-show-off-in-a-full-grown-body.html | BEHIND THE WHEEL/Pontiac Bonneville; A Juvenile Show-Off In a Full-Grown Body | False | By Michelle Krebs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-sternheimer-rudolph.html | Paid Notice: Deaths STERNHEIMER, RUDOLPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-for-gay-singer-songs-in-chord-of-understanding.html | MUSIC; For Gay Singer, Songs In Chord of Understanding | False | By Margo Nash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/if-you-re-thinking-living-old-bridge-township-nj-fast-growing-but-with-rural.html | If You're Thinking of Living In/Old Bridge Township, N.J.; Fast Growing but With a Rural Ambience | False | By Jerry Cheslow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-in-a-flash-he-s-venezuela-s-favorite-son.html | BASEBALL; In a Flash, He's Venezuela's Favorite Son | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/2000-campaign-texas-governor-borrowed-pitch-achieves-desired-result-for-bush.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; A Borrowed Pitch Achieves The Desired Result for Bush | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-marketing-as-taught-by-credit-card-issuers.html | PERSONAL BUSINESS; Marketing as Taught By Credit Card Issuers | False | By Sharon R. King | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-assault-of-the-salonistas.html | The Assault Of the Salonistas | False | By Helen Thorpe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-american-view.html | The American View | False | By David Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/warm-welcome-in-the-jungle.html | Warm Welcome in the Jungle | False | By Connie Rogers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/harbor-nobody-knows-new-york-s-reviving-waterfront-teems-with-hidden-treasures.html | The Harbor Nobody Knows; New York's Reviving Waterfront Teems With Hidden Treasures | False | By John Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/theater-about-sam-shepard-s-kitchen.html | THEATER; About Sam Shepard's Kitchen | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-french-art-a-new-avant-garde-869821.html | FRENCH ART; A New Avant-Garde | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/satire-annals-of-the-new-new-groveling-syn-new-new-wallowing.html | Satire; Annals Of The New New Groveling (syn. new new wallowing) | False | By Bruce Wagner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-town-government-atm-ban-on-hold.html | BRIEFING: TOWN GOVERNMENT; A.T.M. BAN ON HOLD | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-858030.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/the-right-thing-playing-it-the-company-way-after-hours.html | THE RIGHT THING; Playing It the Company Way, After Hours | False | By Jeffrey L. Seglin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/hockey-high-payout-little-payoff-with-rangers-free-agents.html | HOCKEY; High Payout, Little Payoff With Rangers' Free Agents | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776416.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/joachim-ernst-berendt-77-jazz-historian.html | Joachim-Ernst Berendt, 77, Jazz Historian | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-cox-mary-reinhardt.html | Paid Notice: Deaths COX, MARY REINHARDT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/beam-me-up-desi.html | Beam Me Up, Desi | False | By Geoff Nicholson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-memorials-slutsky-bernice.html | Paid Notice: Memorials SLUTSKY, BERNICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-oil-seeps-its-way-into-everyday-lives-pocketbooks-cashing-alternative.html | High Cost of Oil Seeps Its Way Into Everyday Lives, and Pocketbooks; Cashing In on an Alternative | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/towns-maneuver-to-protect-scenic-roads.html | Towns Maneuver to Protect Scenic Roads | False | By Elizabeth Maker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-kesseler-ina.html | Paid Notice: Deaths KESSELER, INA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-spalding-gray-and-his-children.html | JERSEY FOOTLIGHTS; Spalding Gray and His Children | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/ranting-character-assassination.html | Ranting; Character Assassination | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/mayor-renews-request-for-release-of-oil.html | Mayor Renews Request for Release of Oil | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-charles-mcpherson-overlooked-869899.html | CHARLES MCPHERSON; Overlooked | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/l-for-drivers-of-suv-s-ways-to-make-amends-904945.html | For Drivers of S.U.V.'s, Ways to Make Amends | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/q-a-820482.html | Q & A | False | By Joseph Siano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/women-added-to-finalists-for-abolitionist-s-statue.html | Women Added to Finalists for Abolitionist's Statue | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-bleeker-helen-lennard.html | Paid Notice: Deaths BLEEKER, HELEN LENNARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/helping-minority-students-to-be-teachers.html | Helping Minority Students to Be Teachers | False | By Darice Bailer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-of-wrongful-acts-897540.html | Of Wrongful Acts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/food-coming-of-age.html | Food; Coming of Age | False | By Molly O'Neill | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/austria-won-t-crawl-its-chief-says-scolding-europe.html | Austria Won't Crawl, Its Chief Says, Scolding Europe | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/backtalk-promoting-a-monthly-boxing-show-that-has-an-attitude.html | BACKTALK; Promoting a Monthly Boxing Show That Has an Attitude | False | By Robert Lipsyte | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-in-grozny-historic-brutality-897345.html | In Grozny, Historic Brutality | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/travel-advisory-topkapi-you-saw-the-movie-now-see-the-jewels.html | TRAVEL ADVISORY; Topkapi: You Saw the Movie, Now See the Jewels | False | By Irvin Molotsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-allison-coberg-brian-kelly.html | WEDDINGS; Allison Coberg, Brian Kelly | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-for-richer-or-richer.html | IDEAS & TRENDS; For Richer or Richer | False | By Jenny Lyn Bader | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/mosque-and-state.html | Mosque and State | False | By Max Rodenbeck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-critics-of-park-fences-show-lack-of-awareness-904597.html | Critics of Park Fences Show Lack of Awareness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/among-mideast-barriers-the-tiniest-of-passions-the-bee.html | Among Mideast Barriers, the Tiniest of Passions: The Bee | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/a-year-of-sewage-but-no-remedy.html | A Year of Sewage, but No Remedy | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/soapbox-a-citizens-oath.html | SOAPBOX; A Citizen's Oath | False | By Anne Nicholas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/shared-activities-bridge-the-chasm-between-generations.html | Shared Activities Bridge the Chasm Between Generations | False | By Kate Stone Lombardi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/benefits-889962.html | BENEFITS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-new-biography-recalls-the-dazzle-and-genius-of-a-true-jazz-original.html | MUSIC; New Biography Recalls the Dazzle And Genius of a True Jazz Original | False | By Margo Nash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-neighbors-150foot-problem.html | The Neighbors' 150-Foot Problem | False | By Linda F. Burghardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/hockey-islanders-power-play-turns-it-around-against-the-devils.html | HOCKEY; Islanders' Power Play Turns It Around Against the Devils | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-is-nothing-secular-834351.html | Is Nothing Secular? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-pirates-rally-but-irish-win-in-the-final-second.html | BASKETBALL; Pirates Rally, but Irish Win in the Final Second | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/dining-out-japanese-fare-a-stripe-above-average.html | DINING OUT; Japanese Fare a Stripe Above Average | False | By Joanne Starkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/by-the-way-a-terminal-takes-off.html | BY THE WAY; A Terminal Takes Off | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/l-finding-lost-bags-832731.html | Finding Lost Bags | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/film-recipe-for-joy-danish-dogma-plus-samurai.html | FILM; Recipe for Joy: Danish Dogma Plus Samurai | False | By Alan Riding | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-whatever-happened-to-the-class-of-93.html | PERSONAL BUSINESS; Whatever Happened to the Class of '93? | False | By Leslie Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-top-dog-for-the-new-millennium.html | FEBRUARY 13-19; Top Dog for the New Millennium | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-hoping-to-bid-on-next-year-s-bachelors-904309.html | Hoping to Bid On Next Year's Bachelors | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-sheila-curry-graham-oakes.html | WEDDINGS; Sheila Curry, Graham Oakes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-another-nj-encyclopedia-is-heard-from-904341.html | Another N.J. Encyclopedia Is Heard From | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-dmitri-shostakovich-no-such-meanings-869864.html | DMITRI SHOSTAKOVICH; No Such Meanings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/auto-racing-jarrett-is-ahead-of-field-before-daytona-starts.html | AUTO RACING; Jarrett Is Ahead of Field Before Daytona Starts | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/residential-sales.html | Residential Sales | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776521.html | Books in Brief: Fiction | False | By Liza Featherstone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-web-site-for-views-about-brookhaven-reactor-904295.html | Web Site for Views About Brookhaven Reactor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-glyphs-from-the-bauhaus.html | Books in Brief: Nonfiction; Glyphs From the Bauhaus | False | By Hilarie M. Sheets | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/yacht-racing-new-zealand-begins-defense-with-victory.html | YACHT RACING; New Zealand Begins Defense With Victory | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-brooklyn-heights-update-elevator-music-clark-st-riders-raise.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS -- UPDATE; Elevator Music on Clark St.: Riders Raise Their Voices | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-with-a-big-flop-childs-is-a-star-for-the-knicks.html | BASKETBALL; With a Big Flop, Childs Is a Star For the Knicks | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/editorial-observer-fratricidal-competition-in-new-york-s-gop.html | Editorial Observer; Fratricidal Competition in New York's G.O.P. | False | By Eleanor Randolph | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/backtalk-marvin-miller-s-fame-is-subject-to-interpretation.html | BACKTALK; Marvin Miller's Fame Is Subject to Interpretation | False | By Allen Barra | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-cohen-al.html | Paid Notice: Deaths COHEN, AL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/travel-advisory-a-caribbean-hotel-joins-an-upscale-crowd.html | TRAVEL ADVISORY; A Caribbean Hotel Joins an Upscale Crowd | False | By Frances Frank Marcus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/music-where-have-all-the-lyric-writers-gone.html | MUSIC; Where Have All the Lyric Writers Gone? | False | By Barry Singer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-kristen-shepherd-mark-denner.html | WEDDINGS; Kristen Shepherd, Mark Denner | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-library-in-great-neck-to-keep-vote-separate.html | IN BRIEF; Library in Great Neck To Keep Vote Separate | False | By Joan Swirsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-gore-sees-gains-from-party-spat.html | THE 2000 CAMPAIGN; Gore Sees Gains From Party Spat | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-chimps-day-in-court.html | The Chimps' Day in Court | False | By Cass R. Sunstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-french-art-challenging-a-thesis-869813.html | FRENCH ART; Challenging a Thesis | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-productivity-s-up-and-what-of-it-917710.html | Productivity's Up, and What of It? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/l-millet-and-the-poet-832766.html | Millet and the Poet | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/plus-high-schools-track-and-field-st-anthony-s-sweeps-titles.html | PLUS: HIGH SCHOOLS -- TRACK AND FIELD; St. Anthony's Sweeps Titles | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-bleier-abraham.html | Paid Notice: Deaths BLEIER, ABRAHAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-rivera-loses-ruling-on-salary-but-takes-it-in-stride.html | BASEBALL; Rivera Loses Ruling on Salary, but Takes It in Stride | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-wendy-igleheart-ron-walker.html | WEDDINGS; Wendy Igleheart, Ron Walker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-917605.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/paperback-best-sellers-february-20-2000.html | PAPERBACK BEST SELLERS: February 20, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-for-a-balkan-summit-898325.html | For a Balkan Summit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/on-the-map-midnight-at-the-oasis.html | On the Map; Midnight At The Oasis | False | By Peter McQuaid | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/an-effort-to-solve-a-disappearance-from-1985.html | An Effort to Solve a Disappearance From 1985 | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-pee-wee-king-following-the-pioneers-869872.html | PEE WEE KING; Following the Pioneers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-robert-shaw-celebrating-life-869902.html | ROBERT SHAW; Celebrating Life | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-excerpts-from-mccain-s-speech.html | THE 2000 CAMPAIGN; Excerpts from McCain's Speech | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-art-girls-just-wanna-have-fun-834297.html | Art Girls Just Wanna Have Fun | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/two-stars-of-girls-basketball-ready-for-high-school-playoffs.html | Two Stars of Girls' Basketball Ready for High School Playoffs | False | By Thomas Staudter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/q-a-838365.html | Q. & A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/private-sector-a-good-secretary-is-hard-to-find.html | PRIVATE SECTOR; A Good Secretary Is Hard to Find | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/theater/theater-how-waiting-can-pay-off-in-a-star-role.html | THEATER; How Waiting Can Pay Off In a Star Role | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-eileen-fennessy-marc-weller.html | WEDDINGS; Eileen Fennessy, Marc Weller | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/art-architecture-digging-up-the-surreal-underside-of-ordinary-life.html | ART/ARCHITECTURE; Digging Up the Surreal Underside of Ordinary Life | False | By Elizabeth Hayt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/15-are-dead-as-rebels-hit-a-helicopter-in-chechnya.html | 15 Are Dead As Rebels Hit A Helicopter In Chechnya | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/buffs-they-lost-it-at-the-movies.html | Buffs; They Lost It At The Movies | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-scholars-program.html | IN BRIEF; Scholars Program | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/l-double-standard-917788.html | Double Standard | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/automobiles/audi-offers-tt-fix-after-5-deaths.html | Audi Offers TT Fix After 5 Deaths | False | By Marcia Ruff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-view-from-mount-vernon-holding-young-offenders-in-a-place-with-no-bars.html | The View From/Mount Vernon; Holding Young Offenders In a Place with No Bars | False | By Lynne Ames | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-county-getting-gardens.html | IN BRIEF; County Getting Gardens | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/l-orthodox-judaism-separate-but-equal-869880.html | ORTHODOX JUDAISM; Separate but Equal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/communities-a-roadblock.html | COMMUNITIES; A Roadblock | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-dalsimer-adele-m.html | Paid Notice: Deaths DALSIMER, ADELE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/hitting-high-notes-with-a-diva-s-help.html | Hitting High Notes With a Diva's Help | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/economic-view-net-s-rise-keeps-a-lid-on-prices-for-now.html | ECONOMIC VIEW; Net's Rise Keeps a Lid on Prices, For Now | False | By Tom Redburn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-neediest-cases-kindness-of-strangers-after-death-of-a-father.html | THE NEEDIEST CASES; Kindness Of Strangers After Death Of a Father | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/corporations-taxes-are-falling-even-as-individuals-burden-rises.html | Corporations' Taxes Are Falling Even as Individuals' Burden Rises | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-the-garden-evergreens-the-stalwart-beauties-of-winter.html | IN THE GARDEN; Evergreens, the Stalwart Beauties of Winter | False | By Joan Lee Faust | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/in-mybriefcase-gil-d-schwartz.html | IN MY...BRIEFCASE: GIL D. SCHWARTZ | False | BY Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-washington-heights-harlem-neither-death-nor-fire-stop-fabric.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; Neither Death Nor Fire Stop A Fabric Design Workshop | False | By Nina Siegal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-haines-harriet-kallen.html | Paid Notice: Deaths HAINES, HARRIET KALLEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-earth-moved.html | The Earth Moved | False | By Susan Bolotin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-town-government-smoking-ban-in-princeton.html | BRIEFING: TOWN GOVERNMENT; SMOKING BAN IN PRINCETON | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-of-oil-seeps-its-way-into-everyday-lives-pocketbooks-taking-toll.html | High Cost of Oil Seeps Its Way Into Everyday Lives, and Pocketbooks; Taking a Toll on Apartments | False | By Bruce Lambert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-campus-sexual-assault-892467.html | Campus Sexual Assault | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-colombia-s-drug-war-917630.html | Colombia's Drug War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-iona-hires-officer.html | IN BRIEF; Iona Hires Officer | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-susan-rybak-steven-feldman.html | WEDDINGS; Susan Rybak, Steven Feldman | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/cuttings-this-week-it-s-not-too-early-to-think-spring.html | CUTTINGS: THIS WEEK; It's Not Too Early To Think Spring | False | By Patricia Jonas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-east-village-2-pillars-of-neo-punk-life-art-and-pizza.html | NEIGHBORHOOD REPORT: EAST VILLAGE; 2 Pillars of Neo-Punk Life: Art and Pizza | False | By Eric V Copage | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-east-side-bonnie-clyde-style-pair-hits-small-stores.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; In Bonnie and Clyde Style, Pair Hits Small Stores | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/malaysians-are-stunned-by-reports-detailing-abuse-of-servants.html | Malaysians Are Stunned by Reports Detailing Abuse of Servants | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/headless-body.html | Headless Body! | False | By Michael Pye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/divided-by-business-outlook-and-by-race.html | Divided by Business Outlook, and by Race | False | By Robbie Woliver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/a-la-carte-a-familiar-friend-s-stylish-new-entry.html | A LA CARTE; A Familiar Friend's Stylish New Entry | False | By Richard Jay Scholem | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/appearances-two-faced-woman.html | Appearances; Two-Faced Woman | False | By Mary Tannen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-belle-of-the-soft-money-soiree.html | The Belle of the Soft-Money Soiree | False | By Jill Abramson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/built-but-not-destined-to-last-a-robert-moses-legacy-coliseum-is-coming-down.html | Built, but Not Destined, to Last; A Robert Moses Legacy, Coliseum Is Coming Down | False | By David W. Dunlap | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/transactions-917850.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-the-region-long-island-squeezing-out-space-in-a-tight-office-market.html | In The Region/Long Island; Squeezing Out Space in a Tight Office Market | False | By Diana Shaman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/sundance-film-makes-the-island-universal-backdrop.html | Sundance Film Makes the Island Universal Backdrop | False | By Debra Morgenstern Katz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-for-would-be-shakespeares.html | JERSEY FOOTLIGHTS; For Would-Be Shakespeares | False | By Daniel Simmons | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-sleeking-up-those-pants-that-molt.html | PULSE; Sleeking Up Those Pants That Molt | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-awaiting-the-new-rich-alternative-investments.html | INVESTING; Awaiting the New Rich: Alternative Investments | False | By Hilary Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-diary-generally-the-coasts-still-pay-the-most.html | PERSONAL BUSINESS DIARY; Generally, the Coasts Still Pay the Most | False | By Vivian Marino | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/los-angeles-board-rules-police-shooting-was-wrong.html | Los Angeles Board Rules Police Shooting Was Wrong | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/2000-campaign-overview-bush-halts-mccain-south-carolina-drawing-huge-republican.html | THE 2000 CAMPAIGN: THE OVERVIEW; BUSH HALTS McCAIN IN SOUTH CAROLINA BY DRAWING A HUGE REPUBLICAN VOTE | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/destinations-old-with-and-without-the-e-plus-pie.html | DESTINATIONS; Old, With and Without the 'e,' Plus Pie | False | By Joseph D'Agnese | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/l-philippines-832723.html | Philippines | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-schoenholt-adele.html | Paid Notice: Deaths SCHOENHOLT, ADELE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-from-classroom-to-film-festival.html | JERSEY FOOTLIGHTS; From Classroom to Film Festival | False | By Lydia Polgreen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/our-man-in-capri.html | Our Man in Capri | False | By Richard Eder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/education-comparing-the-districts-the-99-high-school-report-cards.html | EDUCATION; Comparing the Districts: The '99 High School Report Cards | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-litman-muriel.html | Paid Notice: Deaths LITMAN, MURIEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/adopting-teaching-as-second-career.html | Adopting Teaching as Second Career | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-natalie-pospolita-jonathan-silverstein.html | WEDDINGS; Natalie Pospolita, Jonathan Silverstein | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/goodwill-games-skeleton-gets-rare-moment-in-the-spotlight.html | GOODWILL GAMES; Skeleton Gets Rare Moment In the Spotlight | False | By Jim Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-vows-kathy-dropp-and-david-kirk.html | WEDDINGS: VOWS; Kathy Dropp and David Kirk | False | By Lois Smith Brady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-what-they-were-thinking.html | The Way We Live Now: 2-20-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-world-beirut-meet-tehran-a-time-of-testing-for-islamic-zeal.html | THE WORLD: Beirut, Meet Tehran; A Time of Testing for Islamic Zeal | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/mubarak-visits-lebanon-offering-support-after-israeli-raids.html | Mubarak Visits Lebanon, Offering Support After Israeli Raids | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/vlad-the-impaler.html | Vlad the Impaler | False | By Richard Conniff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/postings-high-commercial-rents-end-planned-residential-conversion-48-wall-street.html | POSTINGS: High Commercial Rents End a Planned Residential Conversion at 48 Wall Street; Offices to Apartments to Offices | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-dmitri-shostakovich-complex-enough-869856.html | DMITRI SHOSTAKOVICH; Complex Enough | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/penn-station-changes-more-changes-after-over-100-million-renovations-788-million.html | At Penn Station, Changes, and More Changes; After Over $100 Million in Renovations, A $788 Million Terminal, but No Tunnel | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/grammy-s-kids-are-already-the-winners.html | Grammy's Kids Are Already The Winners | False | By Ann Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-person-he-s-looked-at-life-from-both-sides-now.html | IN PERSON; He's Looked at Life From Both Sides Now | False | By George James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/evening-hours-fitting-tributes.html | EVENING HOURS; Fitting Tributes | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/student-club-focuses-on-business.html | Student Club Focuses on Business | False | By Penny Singer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/un-trade-meeting-brings-rich-and-poor-no-closer.html | U.N. Trade Meeting Brings Rich and Poor No Closer | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-the-arizona-senator-unbowed-mccain-insists-he-is-the-reformer.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; Unbowed, McCain Insists He Is the 'Reformer' | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-blair-england-peter-carlin.html | WEDDINGS; Blair England, Peter Carlin | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/long-island-journal-youths-make-their-case-in-the-courtroom.html | LONG ISLAND JOURNAL; Youths Make Their Case in the Courtroom | False | By Marcelle S. Fischler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/dining-out-variations-on-the-familiar-at-a-harrison-grill.html | DINING OUT; Variations on the Familiar at a Harrison Grill | False | By M. H. Reed | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/chess-wijk-aan-zee-results-show-the-elite-earn-their-keep.html | CHESS; Wijk-aan-Zee Results Show The Elite Earn Their Keep | False | By Robert Byrne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-degenstein-lila.html | Paid Notice: Deaths DEGENSTEIN, LILA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-of-oil-seeps-its-way-into-everyday-lives-pocketbooks-cooperative-solution.html | High Cost of Oil Seeps Its Way Into Everyday Lives, and Pocketbooks; A Cooperative Solution | False | By Maria Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-enraged-riders-in-brooklyn-heights.html | NEIGHBORHOOD REPORT; Enraged Riders in Brooklyn Heights | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-904449.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/program-trains-teachers-to-be-administrators.html | Program Trains Teachers to Be Administrators | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/review-fashion-in-london-executing-triple-axel-jumps.html | REVIEW/FASHION; In London, Executing Triple Axel Jumps | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-college-application-frenzy-904570.html | The College Application Frenzy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-dawson-margaret-a.html | Paid Notice: Deaths DAWSON, MARGARET A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-mechanical-board-is-going-gazing-will-stay.html | The Mechanical Board Is Going. Gazing Will Stay. | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/political-briefing-but-cheese-heads-in-north-carolina.html | Political Briefing; But Cheese Heads In North Carolina? | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-what-i-m-wearing-now-the-theatergoer.html | PULSE: WHAT I'M WEARING NOW; The Theatergoer | False | By Elizabeth Hayt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-politics-new-jersey-blew-the-chance-to-carry-weight-in-primaries.html | ON POLITICS; New Jersey Blew the Chance To Carry Weight in Primaries | False | By David Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/urban-tactics-one-stop-legal-service-for-immigrants.html | URBAN TACTICS; One-Stop Legal Service For Immigrants | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-garson-william-e.html | Paid Notice: Deaths GARSON, WILLIAM E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-big-remake.html | The Big Remake | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/good-to-be-a-nerd.html | Good to Be a Nerd | False | By Andrew Leonard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-margaret-nocero-frank-simone.html | WEDDINGS; Margaret Nocero, Frank Simone | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/richard-rosenblum-59-sculptor-and-a-collector-of-asian-art.html | Richard Rosenblum, 59, Sculptor And a Collector of Asian Art | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/olgita-decastro-singer-with-sister-group-65.html | Olgita DeCastro, Singer With Sister Group, 65 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-how-slow-can-your-paycheck-grow.html | IDEAS & TRENDS; How Slow Can Your Paycheck Grow? | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-guide-859370.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/star-trek-redeyed-and-bushytailed.html | Star Trek; Red-eyed and Bushy-tailed | False | By Patricia Marx | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/art-works-reflect-a-skeptic-s-view-of-life-on-earth.html | ART; Works Reflect a Skeptic's View of Life on Earth | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-productivity-s-up-and-what-of-it-917702.html | Productivity's Up, and What of It? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/candidates-for-reform-show-gains-in-iran-tallies.html | Candidates For Reform Show Gains in Iran Tallies | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/theater-tale-of-two-centuries-with-dickensian-touch.html | THEATER; Tale of Two Centuries With Dickensian Touch | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-lives-letters-portraits-and-passions.html | MUSIC; Lives, Letters, Portraits and Passions | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/that-grumpy-old-pianist-is-ives.html | That Grumpy Old Pianist Is Ives | False | By Kyle Gann | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-dog-halters-work-well-and-they-re-not-muzzles-904635.html | Dog Halters Work Well, And They're Not Muzzles | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/killings-in-a-georgetown-coffee-shop-stir-death-penalty-debate.html | Killings in a Georgetown Coffee Shop Stir Death Penalty Debate | False | By John Files | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-recycled-generation-834238.html | The Recycled Generation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-foster-care-report.html | IN BRIEF; Foster Care Report | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-grossman-lillian.html | Paid Notice: Deaths GROSSMAN, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-oil-seeps-its-way-into-everyday-lives-pocketbooks-big-tanks-big-bills.html | High Cost of Oil Seeps Its Way Into Everyday Lives, and Pocketbooks; Big Tanks, Big Bills | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-spring-training.html | FEBRUARY 13-19; Spring Training | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-true-hospital-crisis-nurse-to-patient-ratio-904287.html | True Hospital Crisis: Nurse-to-Patient Ratio | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-the-nile-boats-for-fishing-craft-for-carrying-kings.html | On the Nile: Boats for Fishing, Craft for Carrying Kings | False | By Bess Liebenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/cats-broadway-s-longevity-champ-to-close.html | 'Cats,' Broadway's Longevity Champ, to Close | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/l-mother-nature-776807.html | 'Mother Nature' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-east-side-lower-manhattan-feting-the-founding-father.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE/LOWER MANHATTAN; Feting the Founding Father | False | By Andrea Delbanco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/boise-journal-idaho-seeking-a-more-tolerant-image.html | Boise Journal; Idaho Seeking a More Tolerant Image | False | By Sam Howe Verhovek | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-hispanic-voters-899607.html | Hispanic Voters | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-nation-a-funds-scandal-shrinks-to-a-shadow-of-itself.html | THE NATION; A Funds Scandal Shrinks To a Shadow of Itself | False | By Jill Abramson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-director-s-cut.html | The Director's Cut | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/film-the-new-bohemians-tourists-without-a-cause.html | FILM; The New Bohemians: Tourists Without a Cause | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-memorials-greaves-melvin.html | Paid Notice: Memorials GREAVES, MELVIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-michelle-turco-robert-schanzer.html | WEDDINGS; Michelle Turco, Robert Schanzer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-another-world.html | FEBRUARY 13-19; Another World | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/2000-campaign-michigan-with-governor-s-backing-bush-hopes-win-next-primary.html | THE 2000 CAMPAIGN: MICHIGAN; With Governor's Backing, Bush Hopes to Win Next Primary Battle | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/private-sector-boiler-room-critics-find-a-debit-even-in-the-credits.html | PRIVATE SECTOR; 'Boiler Room' Critics Find A Debit Even in the Credits | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/commercial-property-westchester-fairfield-counties-starting-work-office-projects.html | Commercial Property/Westchester and Fairfield Counties; Starting Work on Office Projects to Attract Tenants | False | By John Holusha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-nation-growing-pains-the-hobgoblins-of-politics-change-and-consistency.html | THE NATION: GROWING PAINS; The Hobgoblins of Politics: Change and Consistency | False | By Melinda Henneberger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/shocking-visits-real-world-even-if-you-re-rich-it-s-uncool-today-not-have-real.html | Shocking Visits to the Real World; Even if you're rich, it's uncool today not to have a 'real' job. so you get one. And then what? | False | By Monique P. Yazigi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-open-wallets-greet-brooks-at-mets-camp.html | BASEBALL; Open Wallets Greet Brooks At Mets Camp | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-the-good-old-boys.html | The Way We Live Now: 2-20-00; The Good Old Boys | False | By David Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-rapunzel-s-offspring-are-cashing-in.html | NEW YORKERS & CO.; Rapunzel's Offspring Are Cashing In | False | By Jen McCaffery | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-917613.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/c-corrections-845884.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776432.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-biggest-chill.html | The Biggest Chill | False | By Roland Huntford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/style-floats-like-a-butterfly.html | Style; Floats Like A Butterfly | False | By Pilar Viladas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/business-diary-unbuttoning-wall-street.html | BUSINESS: DIARY; Unbuttoning Wall Street | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-nominees-are.html | FEBRUARY 13-19; The Nominees Are . . . | False | By Rick Lyman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/business-10-stocks-for-2010-buy-and-hold-picks-from-top-investors.html | BUSINESS; 10 Stocks for 2010: Buy-and-Hold Picks From Top Investors | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-lynda-beenstock-daniel-bursky.html | WEDDINGS; Lynda Beenstock, Daniel Bursky | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-women-and-politics-892653.html | Women and Politics | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/travel-advisory-tracing-freedom-s-trail-through-philadelphia.html | TRAVEL ADVISORY; Tracing Freedom's Trail Through Philadelphia | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-you-can-t-keep-a-good-bagel-man-down.html | NEW YORKERS & CO.; You Can't Keep A Good Bagel Man Down | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-the-recycled-generation-834270.html | The Recycled Generation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-is-nothing-secular-834327.html | Is Nothing Secular? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/tv/cover-story-these-woods-are-southern-sweet-and-deep.html | COVER STORY; These Woods Are Southern, Sweet and Deep | False | By Suzanne MacNeille | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/in-parma-violets-are-in-the-air.html | In Parma, Violets Are in the Air | False | By Elin Schoen Brockman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/l-fast-company-917826.html | Fast Company | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-is-nothing-secular-834319.html | Is Nothing Secular? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-the-challenger-bradley-seeks-to-get-a-push-in-northwest.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Seeks To Get a Push In Northwest | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-leidloff-gustav-a.html | Paid Notice: Deaths LEIDLOFF, GUSTAV A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/golf-sutherland-has-the-lead-but-woods-is-lurking.html | GOLF; Sutherland Has the Lead, But Woods Is Lurking | False | By Tom Spousta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/bookend-way-behind-every-great-man.html | Bookend; Way Behind Every Great Man . . . | False | By Emily Eakin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-critics-of-park-fences-show-lack-of-awareness-904589.html | Critics of Park Fences Show Lack of Awareness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/the-galapagos-a-bold-eden.html | The Galapagos, a Bold Eden | False | By Aaron Latham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-a-software-shortcut-is-drawing-attention.html | INVESTING; A Software Shortcut Is Drawing Attention | False | By Kate Berry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/quotation-of-the-day-908886.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-enemy-of-our-enemy.html | The Enemy Of Our Enemy | False | By Janine Di Giovanni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/footnotes-835374.html | Footnotes | False | By Pilar Viladas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/treatment-of-advanced-breast-cancer.html | Treatment of Advanced Breast Cancer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-braverman-sol.html | Paid Notice: Deaths BRAVERMAN, SOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-851418.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-904430.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-people-s-choice.html | FEBRUARY 13-19; The People's Choice | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/downtown-critics-pan-legal-work-in-diallo-case.html | Downtown Critics Pan Legal Work in Diallo Case | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/playing-it-like-a-man.html | Playing It Like a Man | False | By Gene Santoro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/plus-tennis-abn-amro-henman-downs-kafelnikov-in-semis.html | PLUS: TENNIS -- ABN AMRO; Henman Downs Kafelnikov in Semis | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776564.html | Books in Brief: Fiction | False | By Sara Kelly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-sheepshead-bay-turkish-stores-square-off-battle-baklava.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Turkish Stores Square Off In a Battle Of Baklava | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-weiner-aaron-m.html | Paid Notice: Deaths WEINER, AARON M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-jennifer-lewis-steven-berkey.html | WEDDINGS; Jennifer Lewis, Steven Berkey | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-danoff-judith.html | Paid Notice: Deaths DANOFF, JUDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-inlaws.html | The In-Laws | False | By Nick Hornby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/1-the-college-application-frenzy-904554.html | The College Application Frenzy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/long-island-vines-schneider-vineyards-not-in-name-only.html | LONG ISLAND VINES; Schneider Vineyards, Not in Name Only | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-patricia-parra-hamilton-hadden-iv.html | WEDDINGS; Patricia Parra, Hamilton Hadden IV | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-dona-carter-charles-mcgee.html | WEDDINGS; Dona Carter, Charles McGee | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/shooting-stars-wrap-artist.html | Shooting Stars; Wrap artist | False | By Marjorie Rosen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/wine-under-20-not-a-household-name-but-good-enough-to-be.html | WINE UNDER $20; Not a Household Name but Good Enough to Be | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/possible-apollo-strike-may-hinder-gore-bradley-debate.html | Possible Apollo Strike May Hinder Gore-Bradley Debate | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-patricia-neumann-mark-pawlak.html | WEDDINGS; Patricia Neumann, Mark Pawlak | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/filmnotes-marathon-woman.html | Filmnotes; Marathon Woman | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/rise-of-haider-s-party-brings-out-large-protest-in-vienna.html | Rise of Haider's Party Brings Out Large Protest in Vienna | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/government-overspends-on-officers-housing-report-concludes.html | Government Overspends on Officers' Housing, Report Concludes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/1-for-drivers-of-suv-s-ways-to-make-amends-904937.html | For Drivers of S.U.V.'s, Ways to Make Amends | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776424.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/metro-news-briefs-new-york-6-teenagers-accused-of-subway-robberies.html | METRO NEWS BRIEFS: NEW YORK; 6 Teenagers Accused Of Subway Robberies | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/q-a-bill-lessard-internet-through-the-eyes-of-an-underling.html | Q&A/Bill Lessard; Internet Through the Eyes of an Underling | False | By Donna Greene | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/music-a-unified-europe-musically-speaking-at-least.html | MUSIC; A Unified Europe (Musically Speaking, at Least) | False | By David Wright | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-nadel-manuel-r.html | Paid Notice: Deaths NADEL, MANUEL R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-smith-nellie.html | Paid Notice: Deaths SMITH, NELLIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/the-invisible-children.html | The Invisible Children | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/the-start-of-something-big.html | The Start of Something Big | False | By James Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/follow-the-phony-money.html | Follow the Phony Money | False | By James Polk | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/our-towns-hiring-a-guide-just-to-find-the-camp.html | Our Towns; Hiring a Guide Just to Find The Camp | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-singer-edwin.html | Paid Notice: Deaths SINGER, EDWIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-lake-success-residents-vote-85-million-bond.html | IN BRIEF; Lake Success Residents Vote $8.5 Million Bond | False | By Linda F. Burghardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/studying-latin-to-meet-higher-standards.html | Studying Latin to Meet Higher Standards | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/sports-of-the-times-when-all-of-america-skated-on-golden-pond.html | Sports of The Times; When All of America Skated on Golden Pond | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/cuttings-second-life-for-flowers-dry-bright-and-indoors.html | CUTTINGS; Second Life for Flowers, Dry, Bright and Indoors | False | By Patricia A. Taylor | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-mines-robert.html | Paid Notice: Deaths MINES, ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/when-it-pays-to-argue-with-a-spouse.html | When It Pays to Argue With A Spouse | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-goldner-sylvia.html | Paid Notice: Deaths GOLDNER, SYLVIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/guy-waterman-dies-at-67-wrote-books-about-hiking.html | Guy Waterman Dies at 67; Wrote Books About Hiking | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/travel-advisory-danish-design-center-moves-into-a-new-home.html | TRAVEL ADVISORY; Danish Design Center Moves Into a New Home | False | By Corinne Labalme | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-the-region-westchester-a-fourth-major-store-for-yonkers-retail-complex.html | In The Region/Westchester; A Fourth Major Store for Yonkers Retail Complex | False | By Mary McAleer Vizard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-goldshein-miriam.html | Paid Notice: Deaths GOLDSHEIN, MIRIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/trek-west-commuters-trek-west.html | Trek West, Commuters, Trek West | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/frozen-out-of-summer-camp-before-the-lake-thaws.html | Frozen Out Of Summer Camp Before the Lake Thaws | False | By Alix Boyle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-elizabeth-morgan-peter-hammack.html | WEDDINGS; Elizabeth Morgan, Peter Hammack | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/for-1930-s-behemoth-a-new-upscale-life.html | For 1930's Behemoth, a New Upscale Life | False | By David W. Dunlap | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/c-corrections-782149.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/monitoring-air-traffic-of-the-feathered-variety.html | Monitoring Air Traffic of the Feathered Variety | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-york-online-art-in-the-public-vein.html | NEW YORK ONLINE; Art, in the Public Vein | False | By Eric V Copage | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/c-corrections-846252.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/heat-ossified.html | Heat; Ossified | False | By Dana Thomas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-west-side-buzz-good-clean-literary-fun-for-400-jewish.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Good Clean Literary Fun for 400: A Jewish Exploration of Erotica | False | By David Kirby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-productivity-s-up-and-what-of-it-917699.html | Productivity's Up, and What of It? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-a-series-of-tornadoes-rip-through-georgia.html | FEBRUARY 13-19; A Series of Tornadoes Rip Through Georgia | False | By Kevin Sack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/art-architecture-discovering-art-with-the-aura-of-the-outsider.html | ART/ARCHITECTURE; Discovering Art With the Aura Of the Outsider | False | By Edward M. Gomez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-guide-857807.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/high-cost-of-oil-seeps-its-way-into-everyday-lives-and-pocketbooks.html | High Cost of Oil Seeps Its Way Into Everyday Lives, and Pocketbooks | False | By Joseph P. Fried | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-the-college-application-frenzy-904562.html | The College Application Frenzy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-ballantyne-marion-c.html | Paid Notice: Deaths BALLANTYNE, MARION C. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/on-pro-basketball-one-star-is-shooting-the-other-is-falling.html | ON PRO BASKETBALL; One Star Is Shooting, the Other Is Falling | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/legacy-growing-up-weitz.html | Legacy; Growing up Weitz | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-ensemble-s-concerts-honor-shakespeare.html | MUSIC; Ensemble's Concerts Honor Shakespeare | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-mottahedeh-mildred-r.html | Paid Notice: Deaths MOTTAHEDEH, MILDRED R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-is-nothing-secular-834335.html | Is Nothing Secular? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/on-hockey-looking-beyond-messier-to-help-rangers.html | ON HOCKEY; Looking Beyond Messier to Help Rangers | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/fin-the-story-of-why.html | Fin; The Story Of Why | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-urban-development-newark-arena.html | BRIEFING: URBAN DEVELOPMENT; NEWARK ARENA | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-marbury-s-special-birthday.html | BASKETBALL; Marbury's Special Birthday | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-catherine-zang-robert-cunningham.html | WEDDINGS; Catherine Zang, Robert Cunningham | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/dance-a-former-club-kid-takes-office-in-washington.html | DANCE; A Former Club Kid Takes Office in Washington | False | By Kate Mattingly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-memorials-schneider-lorraine-conheim.html | Paid Notice: Memorials SCHNEIDER, LORRAINE CONHEIM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/food-searing-meat-for-moistness-and-looks.html | FOOD; Searing Meat for Moistness and Looks | False | By Moira Hodgson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/practical-traveler-train-or-plane-to-boston.html | PRACTICAL TRAVELER; Train or Plane To Boston? | False | By Betsy Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/business-a-push-to-agree-on-a-drive-through-future.html | BUSINESS; A Push to Agree on a Drive-Through Future | False | By Amy Zuckerman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/jazz-latte.html | Jazz Latte | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/ins-bars-catholic-group-from-counseling-detainees.html | I.N.S. Bars Catholic Group From Counseling Detainees | False | By Chris Hedges | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/x-y-z.html | X + Y = Z | False | By Natalie Angier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-welcome-to-the-onetime-fire-wall-state.html | FEBRUARY 13-19; Welcome to the Onetime Fire Wall State | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-on-language-say-what.html | The Way We Live Now: 2-20-00: On Language; Say What? | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-reality-check-a-small-step-for-man-a-giant-leap-of-faith.html | IDEAS & TRENDS; Reality Check; A Small Step for Man, A Giant Leap of Faith | False | By George Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/focus-on-an-earlier-escape-leads-marshals-to-a-fugitive.html | Focus on an Earlier Escape Leads Marshals to a Fugitive | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-town-government-dual-jobs-prohibited.html | BRIEFING: TOWN GOVERNMENT; DUAL JOBS PROHIBITED | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/many-in-silicon-valley-cannot-afford-housing-even-at-50000-a-year.html | Many in Silicon Valley Cannot Afford Housing, Even at $50,000 a Year | False | By Evelyn Nieves | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/out-of-order-with-cats-it-s-living-with-an-attitude.html | OUT OF ORDER; With Cats, It's Living With an Attitude | False | By David Bouchier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-queens-up-close-queens-public-tv-isn-t-public-enough.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Queens Public TV Isn't Public Enough, Producers Say | False | By Jim O'Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-mott-haven-parents-and-parks-dept-clash-over-green-space.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Parents and Parks Dept. Clash Over Green Space | False | By Nina Siegal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/two-plus-two-need-not-be-divisive.html | Two Plus Two Need Not Be Divisive | False | By Mary-Lou Weisman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-second-sexual-revolution.html | The Second Sexual Revolution | False | By Jack Hitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/more-coffee-wonder-what-she-meant-by-that.html | More Coffee? Wonder What She Meant by That | False | By Dwight Garner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/habitats-degraw-street-cobble-hill-real-fixer-upper-house-gets-its-fixer-upper.html | Habitats/Degraw Street in Cobble Hill; Real Fixer-Upper House Gets Its Fixer-Upper | False | By Trish Hall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-questions-for-helen-fielding-me-and-ms-jones.html | The Way We Live Now: 2-20-00: Questions for Helen Fielding; Me and Ms. Jones | False | By Susan Dominus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/us-expels-cuban-diplomat-who-is-linked-to-spy-case.html | U.S. Expels Cuban Diplomat Who Is Linked to Spy Case | False | By Irvin Molotsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/streetscapes-19-gramercy-park-south-an-1880-s-house-that-asks-what-s-in-a-name.html | Streetscapes/19 Gramercy Park South; An 1880's House That Asks, 'What's In a Name?' | False | By Christopher Gray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-world-moda-italiana-getting-creative-about-the-news.html | THE WORLD: Moda Italiana; Getting Creative About the News | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/opinion-spreading-the-news-of-our-lives.html | OPINION; Spreading the News of Our Lives | False | By Thelma Karro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/sleep-lola-sleep.html | Sleep Lola Sleep | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-view-from-hartford-from-the-19th-century-faces-in-formal-style.html | The View From/Hartford; From the 19th Century, Faces in Formal Style | False | By Alberta Eiseman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/communities-signs-of-life-stir-in-trenton.html | COMMUNITIES; Signs of Life Stir in Trenton | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-art-girls-just-wanna-have-fun-834300.html | Art Girls Just Wanna Have Fun | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-greenfield-alex.html | Paid Notice: Deaths GREENFIELD, ALEX | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-greenpoint-artist-run-galleries-open-on-next-frontier.html | NEIGHBORHOOD REPORT: GREENPOINT; Artist-Run Galleries Open on 'Next Frontier' | False | By Genia Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/in-brief-aid-to-lobstermen.html | IN BRIEF; Aid to Lobstermen | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-arms-and-the-ira.html | FEBRUARY 13-19; Arms and the I.R.A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/l-cradle-will-rock-to-the-manner-true-869910.html | 'CRADLE WILL ROCK'; To the Manner True | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-the-recycled-generation-834262.html | The Recycled Generation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/road-and-rail-it-s-almost-all-aboard-for-light-rail-in-hudson.html | ROAD AND RAIL; It's Almost 'All Aboard' For Light Rail In Hudson | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/pets-how-to-add-new-dog-to-resident-dog-s-turf.html | PETS; How to Add New Dog To Resident Dog's Turf | False | By Sarah Hodgson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-upper-east-side-young-prowl-for-pucci-sleepy-thrift-shops.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Young Prowl for Pucci at Sleepy Thrift Shops | False | By Kimberly Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-the-ethicist-milking-mr-softee.html | The Way We Live Now: 2-20-00: The Ethicist; Milking Mr. Softee | False | By Randy Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/pro-basketball-notebook-old-tune-for-starks-new-club-bad-club.html | PRO BASKETBALL: NOTEBOOK; Old Tune for Starks: New Club, Bad Club | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/my-brother-s-keeper.html | My Brother's Keeper | False | By Sara Mosle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-lieberman-teddy.html | Paid Notice: Deaths LIEBERMAN, TEDDY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/c-corrections-917621.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-check-your-doors-breaking-in-hacker-style.html | IDEAS & TRENDS; Check Your Doors; Breaking In, Hacker-Style | False | By Gina Kolata | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-news-analysis-the-front-runner-once-again.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; The Front-Runner Once Again | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/on-the-street-greatest-show-in-bryant-park.html | ON THE STREET; Greatest Show In Bryant Park | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/e-profs-and-e-profits-897574.html | E-Profs and E-Profits | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/television-radio-it-s-ben-stein-s-world-the-rest-of-us-just-watch-it.html | TELEVISION/RADIO; It's Ben Stein's World; the Rest of Us Just Watch It | False | By Joseph Hooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/lying-to-get-the-bad-guys.html | Lying to Get the Bad Guys | False | By Scott Turow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/goran-tunstrom-62-of-sweden-wrote-novels-plays-and-poetry.html | Goran Tunstrom, 62, of Sweden; Wrote Novels, Plays and Poetry | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-natalie-umbert-igal-feibush.html | WEDDINGS; Natalie Umbert, Igal Feibush | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/singer-guitarist-at-the-emelin.html | Singer-Guitarist at the Emelin | False | By Ralph Digennaro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/what-s-doing-in-cannes.html | WHAT'S DOING IN; Cannes | False | By Corinne Labalme | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-memorials-cassin-william-f.html | Paid Notice: Memorials CASSIN, WILLIAM F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/basketball-a-rebound-then-a-basket-and-st-john-s-tops-syracuse.html | BASKETBALL; A Rebound, Then a Basket, And St. John's Tops Syracuse | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/the-2000-campaign-the-electorate-a-heavy-turnout-turned-tide-for-bush.html | THE 2000 CAMPAIGN: THE ELECTORATE; A Heavy Turnout Turned Tide for Bush | False | By David Firestone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/strategies-scary-stuff-indeed-halloween-as-bellwether.html | STRATEGIES; Scary Stuff, Indeed; Halloween as Bellwether | False | By Mark Hulbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-fat-wallets-slim-fits.html | PULSE; Fat Wallets, Slim Fits | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/lives-the-hot-cell.html | Lives; The Hot Cell | False | By Carole Gallagher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-planned-parenthood-sees-no-restriction-at-new-clinic-904260.html | Planned Parenthood Sees No Restriction at New Clinic | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-scheidt-trude.html | Paid Notice: Deaths SCHEIDT, TRUDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/market-watch-what-must-he-do-to-get-their-attention.html | MARKET WATCH; What Must He Do to Get Their Attention? | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/television-radio-after-the-chaos-a-happy-couple-get-to-work.html | TELEVISION/RADIO; After the Chaos, a Happy Couple Get to Work | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/c-corrections-889032.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/fortunes-worsen-in-nassau-but-few-talk-of-raising-taxes.html | Fortunes Worsen in Nassau, but Few Talk of Raising Taxes | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/labor-leaders-stand-by-gore-despite-his-stance-on-china-deal.html | Labor Leaders Stand By Gore Despite His Stance on China Deal | False | By Steven Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/on-the-map-developing-a-kind-of-e-z-pass-for-the-eye.html | ON THE MAP; Developing a Kind of E-Z Pass for the Eye | False | By Peter Perrotta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/l-for-drivers-of-suv-s-ways-to-make-amends-904929.html | For Drivers of S.U.V.'s, Ways to Make Amends | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/the-business-world-in-brazil-investing-for-the-good-of-nature.html | THE BUSINESS WORLD; In Brazil, Investing For the Good of Nature | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/art-architecture-from-an-era-when-equality-mattered.html | ART/ARCHITECTURE; From an Era When Equality Mattered | False | By Herbert Muschamp | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-things-to-wear-all-by-hand.html | NEW YORKERS & CO.; Things to Wear, All by Hand | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/l-what-is-a-colonial-house-870811.html | What Is a Colonial House? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/the-age-of-dissonance-it-s-so-palm-beach.html | THE AGE OF DISSONANCE; It's So Palm Beach | False | By Bob Morris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-footlights-music-for-the-very-very-young.html | JERSEY FOOTLIGHTS; Music for the Very, Very Young | False | By Hannah Fairfield | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/market-insight-sorting-through-disparities-in-europe.html | MARKET INSIGHT; Sorting Through Disparities In Europe | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/l-in-reverse-776815.html | In Reverse | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/horse-racing-high-yield-starts-fast-on-road-to-derby.html | HORSE RACING; High Yield Starts Fast on Road to Derby | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-debt-for-the-future-892513.html | Debt for the Future | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/word-for-word-boredom-yawn-these-are-such-exciting-times.html | Word For Word/Boredom; Yawn: These Are Such Exciting Times | False | By Tom Kuntz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-york-bookshelf-a-city-always-reinventing-itself.html | NEW YORK BOOKSHELF; A City Always Reinventing Itself | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-vidon-loretta.html | Paid Notice: Deaths VIDON, LORETTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776572.html | Books in Brief: Fiction | False | By Erik Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-smith-emma-lois.html | Paid Notice: Deaths SMITH, EMMA LOIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/gi-s-joining-force-in-split-kosovo-town.html | G.I.'s Joining Force In Split Kosovo Town | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/no-scrunchies.html | No Scrunchies! | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-notebook-rockies-off-season-was-exhausting-one.html | BASEBALL: NOTEBOOK; Rockies' Off-Season Was Exhausting One | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/have-you-heard-the-new-caruso-no-kidding.html | Have You Heard The New Caruso? (No Kidding) | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/corruption-charges-swirling-around-japanese-premier.html | Corruption Charges Swirling Around Japanese Premier | False | By Calvin Sims | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-zottman-roberta-a.html | Paid Notice: Deaths ZOTTMAN, ROBERTA A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/fyi-859087.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/fashions-of-the-times-silent-movies.html | FASHIONS OF THE TIMES; Silent Movies | False | By Amy M. Spindler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/smoke-and-mirrors-ingenue-engineering.html | Smoke and Mirrors; Ingenue Engineering | False | By Joe Queenan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-diary-taking-a-new-look-at-some-easy-targets.html | INVESTING: DIARY; Taking a New Look At Some Easy Targets | False | By Richard Teitelbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-what-no-school-can-do-834360.html | What No School Can Do | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/jersey-if-henry-ford-met-inspector-gadget.html | JERSEY; If Henry Ford Met Inspector Gadget . . . | False | By Debra Galant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/best-sellers-february-20-2000.html | BEST SELLERS: February 20, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/private-sector-at-tcby-parting-is-sweet-sorrow.html | PRIVATE SECTOR; At TCBY, Parting Is Sweet Sorrow | False | By Steve Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/new-yorkers-co-natural-foods-certified-organic.html | NEW YORKERS & CO.; Natural Foods, Certified Organic | False | By Allison Fass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/coping-where-clean-and-sober-includes-a-hairdo.html | COPING; Where Clean and Sober Includes a Hairdo | False | By Felicia R. Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/tv/spotlight-cher-neil-diamond-aerosmith-not.html | SPOTLIGHT; Cher! Neil Diamond! Aerosmith! (Not) | False | By Andrea Higbie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/home-clinic-replacing-insulated-glass-windows.html | HOME CLINIC; Replacing Insulated Glass Windows | False | By Edward R. Lipinski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-health-care-hepatitis-b-vaccines.html | BRIEFING: HEALTH CARE; HEPATITIS B VACCINES | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-the-region-new-jersey-in-carlstadt-industrial-space-for-cyberspace.html | In the Region/New Jersey; In Carlstadt, Industrial Space for Cyberspace | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/news-summary-914681.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/hitler-s-silent-partners.html | Hitler's Silent Partners | False | By Barry Gewen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/personal-business-the-grand-exit.html | PERSONAL BUSINESS; The Grand Exit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/so-elegant-so-understated-so-blass-a-homage-designed-by-guess-who.html | So Elegant, So Understated, So Blass; A Homage Designed by Guess Who | False | By Elizabeth Hayt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-the-real-cause-of-highway-accidents-903655.html | The Real Cause Of Highway Accidents | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-clarifying-whose-data-about-banks-was-used-904325.html | Clarifying Whose Data About Banks Was Used | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-critics-of-park-fences-show-lack-of-awareness-904619.html | Critics of Park Fences Show Lack of Awareness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-washington-heights-harlem-port-authority-reverses-case.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; The Port Authority Reverses a Case of Terminal Ugliness | False | By Richard Korman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/l-crowning-kings-but-not-queens-917745.html | Crowning Kings But Not Queens? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-asher-william-j.html | Paid Notice: Deaths ASHER, WILLIAM J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-clinton-where-did-all-atm-s-go-area-becomes-banking-desert.html | NEIGHBORHOOD REPORT: CLINTON; Where Did All the A.T.M.'s Go? Area Becomes a Banking Desert | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/l-separate-judges-917753.html | Separate Judges | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-expert-opinion-uniform-of-the-day.html | The Way We Live Now: 2-20-00: Expert Opinion; Uniform of The Day | False | By Melanie Rehak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/crime-776076.html | Crime | False | By Marilyn Stasio | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-goldstine-sydney-a.html | Paid Notice: Deaths GOLDSTINE, SYDNEY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776491.html | Books in Brief: Fiction | False | By Linda Barrett Osborne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/hip-vs-stately-the-tao-of-two-museums.html | Hip Vs. Stately: The Tao Of Two Museums | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/baseball-jeter-seeks-improvement-right-down-to-core.html | BASEBALL; Jeter Seeks Improvement, Right Down to Core | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/l-safari-in-botswana-832715.html | Safari in Botswana | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-jody-collins-carter-lifton.html | WEDDINGS; Jody Collins, Carter Lifton | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/l-wrong-message-917770.html | Wrong Message | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/l-brooklyn-tourism-832758.html | Brooklyn Tourism | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/theater-mozart-truth-and-the-demands-of-drama.html | THEATER; Mozart, Truth and the Demands of Drama | False | By Peter Shaffer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/l-character-test-892394.html | Character Test | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-twists-and-turns-in-defining-a-crime.html | The Twists and Turns In Defining a Crime | False | By Maura Casey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/art-traffic-jams-around-paintings-trying-to-understand-dali.html | ART; Traffic Jams Around Paintings: Trying to Understand Dali | False | By William Zimmer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/she-s-driven-to-succeed-in-a-brutal-sport.html | She's Driven to Succeed in a 'Brutal' Sport | False | By Cynthia Wolfe Boynton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-feingold-solomon.html | Paid Notice: Deaths FEINGOLD, SOLOMON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/pro-football-notebook-game-s-business-side-goes-on-for-ravens.html | PRO FOOTBALL: NOTEBOOK; Game's Business Side Goes On for Ravens | False | By Mike Freeman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/good-eating-beyond-lasagna-in-little-italy.html | GOOD EATING; Beyond Lasagna In Little Italy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/film-in-bunuel-s-dreams-began-film-s-liberation.html | FILM; In Bunuel's Dreams Began Film's Liberation | False | By David Thomson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/movies/in-search-of-the-long-island-soul.html | In Search of the Long Island Soul | False | By Terrence Rafferty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/l-update-776823.html | Update | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-planned-parenthood-sees-no-restriction-at-new-clinic-904279.html | Planned Parenthood Sees No Restriction at New Clinic | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/no-room-for-second-best-in-big-bang-race.html | No Room for Second Best in Big Bang Race | False | By Valerie Cotsalas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-kathleen-schmid-mark-koltko-rivera.html | WEDDINGS; Kathleen Schmid, Mark Koltko-Rivera | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/travel-advisory-correspondent-s-report-us-parks-face-pressure-ban-off-road.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Parks Face Pressure To Ban Off-Road Vehicles | False | By John H. Cushman Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-the-man-who-created-the-kid-in-us-all.html | FEBRUARY 13-19; The Man Who Created the Kid In Us All | False | By Sarah Boxer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-in-suit-over-valentines-life-imitates-a-novel-904333.html | In Suit Over Valentines, Life Imitates a Novel | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-spiegel-motoko-ikeda.html | Paid Notice: Deaths SPIEGEL, MOTOKO IKEDA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/sports/l-benefit-of-reputation-917761.html | Benefit of Reputation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-health-is-the-issue-in-cell-tower-dispute-903663.html | Health Is the Issue In Cell Tower Dispute | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/the-havenots-casting-calls.html | The Have-Nots; Casting Calls | False | By Merrill Markoe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-cuthbertson-cuthbert.html | Paid Notice: Deaths CUTHBERTSON, CUTHBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/in-philadelphia-a-speculative-office-project-begins.html | In Philadelphia, a Speculative Office Project Begins | False | By David J. Wallace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-memorials-chertoff-skip.html | Paid Notice: Memorials CHERTOFF, SKIP | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-what-they-were-thinking-834343.html | What They Were Thinking | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-a-drippy-nuclear-plant.html | FEBRUARY 13-19; A Drippy Nuclear Plant | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/art-reviews-african-identities-in-contemporary-portraiture.html | ART REVIEWS; African Identities in Contemporary Portraiture | False | By Phyllis Braff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/february-13-19-columbine-again.html | FEBRUARY 13-19; Columbine Again | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/in-watching-hong-kong-china-loses-the-shades.html | In Watching Hong Kong, China Loses The Shades | False | By Mark Landler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/an-environmental-suit-with-the-roles-switched.html | An Environmental Suit With the Roles Switched | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/theater-review-the-diva-holds-court-in-her-natural-habitat.html | THEATER REVIEW; The Diva Holds Court In Her Natural Habitat | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/liberties-bricks-and-mortars.html | LIBERTIES; Bricks and Mortars | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/music-making-music-urgent-in-the-electronic-age.html | MUSIC; Making Music Urgent in the Electronic Age | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-socked-and-molested.html | Books in Brief: Fiction; Socked and Molested | False | By Chase Madar | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-white-miles.html | Paid Notice: Deaths WHITE, MILES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/us/political-briefing-naacp-opposes-compromise-on-flag.html | Political Briefing; N.A.A.C.P. Opposes Compromise on Flag | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-the-recycled-generation-834246.html | The Recycled Generation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/realestate/postings-open-meeting-of-the-superintendents-club-conservation-of-fuel-oil.html | POSTINGS: Open Meeting of the Superintendents Club; Conservation Of Fuel Oil | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-art-girls-just-wanna-have-fun-834289.html | Art Girls Just Wanna Have Fun | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/ma-s-teeth-travel-in-cyberspace.html | Ma's Teeth Travel In Cyberspace | False | By Joyce Wadler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/path-power-political-profile-putin-steering-reform-but-with-soviet-discipline.html | PATH TO POWER: A political profile.; Putin Steering to Reform, But With Soviet Discipline | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-bay-ridge-update-park-panel-accepts-skateboard-area-with.html | NEIGHBORHOOD REPORT: BAY RIDGE -- UPDATE; Park Panel Accepts Skateboard Area With Softer Decor | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-rasmussen-karen-michaelis.html | Paid Notice: Deaths RASMUSSEN, KAREN MICHAELIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/opinion/reckonings-dynamo-and-microchip.html | RECKONINGS; Dynamo And Microchip | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/investing-funds-watch-a-site-for-diminutive-offerings.html | INVESTING: FUNDS WATCH; A Site for Diminutive Offerings | False | By Richard Teitelbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/ideas-trends-policing-the-internet-anyone-but-government.html | IDEAS & TRENDS; Policing the Internet: Anyone But Government | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/preludes-let-the-sun-shine-in-and-install-a-superfast-line.html | PRELUDES; Let the Sun Shine In, And Install a Superfast Line | False | By Abby Ellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/alist-a-muse-on-a-muse.html | A-List; A Muse On A Muse | False | By Lisa Eisner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates and Howard Thompson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-isselbacher-alfred.html | Paid Notice: Deaths ISSELBACHER, ALFRED | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/playing-in-the-neighborhood-887676.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/korean-fights-for-coalition-and-his-aims-as-a-reformer.html | Korean Fights For Coalition And His Aims As a Reformer | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/databank-february-14-18-a-sell-off-answers-a-greenspan-warning.html | DATABANK: FEBRUARY 14-18; A Sell-Off Answers a Greenspan Warning | False | By Mickey Meece | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/dining-out-return-visits-can-prove-to-be-a-pleasure.html | DINING OUT; Return Visits Can Prove to Be a Pleasure | False | By Patricia Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/weekinreview/the-world-indecision-feeds-the-dogs-of-war.html | THE WORLD; Indecision Feeds The Dogs of War | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-french-art-the-scars-of-war-869830.html | FRENCH ART; The Scars of War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-silverman-sarah.html | Paid Notice: Deaths SILVERMAN, SARAH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/filmnotes-let-there-be-lighting.html | Filmnotes; Let There Be Lighting | False | By Cameron Crowe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-business-publisher-to-hoboken.html | BRIEFING: BUSINESS; PUBLISHER TO HOBOKEN | False | By Kristen Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/l-finding-lost-bags-832740.html | Finding Lost Bags | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/new-noteworthy-paperbacks-777390.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-critics-of-park-fences-show-lack-of-awareness-904600.html | Critics of Park Fences Show Lack of Awareness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/neighborhood-report-riverdale-trees-terrain-sunlight-vs-12-upscale-row-houses.html | NEIGHBORHOOD REPORT: RIVERDALE; Trees, Terrain and Sunlight Vs. 12 Upscale Row Houses | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/birds-hit-the-feeder-hawks-hit-the-birds.html | Birds Hit the Feeder, Hawks Hit the Birds | False | By Christine Woodside | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/frugal-traveler-by-bus-to-luang-prabang-home-of-laotian-kings.html | FRUGAL TRAVELER; By Bus to Luang Prabang, Home of Laotian Kings | False | By Daisann McLane | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/a-family-s-treasures-vanish-from-a-bank-vault-and-with-them-their-magic.html | A Family's Treasures Vanish From a Bank Vault, and With Them, Their Magic | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/briefing-business-paint-company-closings.html | BRIEFING: BUSINESS; PAINT COMPANY CLOSINGS | False | By Kristen Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/t-magazine/the-haves-hitched-to-a-star.html | The Haves; Hitched To A Star | False | By David A. Keeps | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/inside-917320.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/theater/dance-ballet-s-men-feel-the-macho-pull-of-fosse.html | DANCE; Ballet's Men Feel the Macho Pull of 'Fosse' | False | By Valerie Gladstone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/pulse-the-nearness-of-who.html | PULSE; The Nearness of . . . Who? | False | By Jennifer Tung | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/l-the-recycled-generation-834254.html | The Recycled Generation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/classified/paid-notice-deaths-effman-karlin-tessie.html | Paid Notice: Deaths EFFMAN, KARLIN, TESSIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/business/privates-sector-seeking-a-new-bounce-at-pepsi.html | PRIVATES SECTOR; Seeking a New Bounce at Pepsi | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-fiction-776556.html | Books in Brief: Fiction | False | By Anderson Tepper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/be-it-home-or-hardware-a-woman-s-place.html | Be It Home or Hardware, a Woman's Place | False | By Valerie Cruice | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/books/books-in-brief-nonfiction-776440.html | Books in Brief: Nonfiction | False | By Bevya Rosten | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/c-corrections-887501.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/world/saudi-king-invites-top-iranian-leader-to-visit.html | Saudi King Invites Top Iranian Leader to Visit | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/style/weddings-tammy-jo-chardavoyne-steven-sanders.html | WEDDINGS; Tammy Jo Chardavoyne, Steven Sanders | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/travel/counting-flamingos-on-great-inagua.html | Counting Flamingos on Great Inagua | False | By Marvin Hunt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/magazine/the-way-we-live-now-2-20-00-word-image-you-can-t-dam-the-money.html | The Way We Live Now: 2-20-00: Word & Image; You Can't Dam the Money | False | By Max Frankel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/arts/l-french-art-an-exception-869848.html | FRENCH ART; An Exception | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/the-guide-870978.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-20 | 2000-02-20 | https://www.nytimes.com/2000/02/20/nyregion/l-in-chinatown-more-choices-than-you-might-think-904651.html | In Chinatown, More Choices Than You Might Think | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/milosevic-mounts-an-election-year-crackdown-on-his-critics.html | Milosevic Mounts an Election-Year Crackdown on His Critics | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-internet-may-be-isolation-s-cure-926469.html | Internet May Be Isolation's Cure | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-alvin-gerald.html | Paid Notice: Deaths ALVIN, GERALD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/brooklyn-firefighter-saves-a-choking-girl.html | Brooklyn Firefighter Saves a Choking Girl | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-a-pardon-for-suharto-902276.html | A Pardon for Suharto | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/inside-925977.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/IHT-1950nature-at-home-in-our-pages100-75-and-50-years-ago.html | 1950:Nature at Home : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/pro-basketball-knicks-may-shift-camp-over-confederate-flag.html | PRO BASKETBALL; Knicks May Shift Camp Over Confederate Flag | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-flying-safer-skies-893080.html | Flying Safer Skies | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-fleischer-gustave.html | Paid Notice: Deaths FLEISCHER, GUSTAVE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/saku-journal-a-postmodern-plague-ravages-japan-s-workers.html | Saku Journal; A Postmodern Plague Ravages Japan's Workers | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-working-too-hard-917648.html | Working Too Hard? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-privacy-and-the-web-900478.html | Privacy and the Web | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-reach-rodni-l.html | Paid Notice: Deaths REXACH, RODNI L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-salzman-pola.html | Paid Notice: Deaths SALZMAN, POLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/theater/theater-review-dancing-in-new-york-dreaming-still-of-home.html | THEATER REVIEW; Dancing In New York, Dreaming Still of Home | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/weird-and-fun-anything-goes-when-it-s-cyberpalooza.html | Weird and Fun, Anything Goes When It's Cyberpalooza | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/immigrants-rebuild-a-city-that-others-fled.html | Immigrants Rebuild a City That Others Fled | False | By Peter T. Kilborn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/grandmother-of-boy-talked-of-defecting-according-to-report.html | Grandmother of Boy Talked of Defecting, According to Report | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/opart-coming-soon-to-fox.html | OP-ART; Coming Soon To Fox | False | By Barry Blitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-army-is-american-the-general-canadian.html | The Army Is American, The General Canadian | False | By Steven Lee Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/IHT-all-points-are-scored-on-kicks-in-graceless-defeat-of-france-159.html | All Points Are Scored on Kicks in Graceless Defeat of France, 15-9 : Defense Dominates for England | False | By Peter Berlin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/cutting-corners-special-report-builders-self-policing-failed-before-brooklyn.html | CUTTING CORNERS: A special report.; Builders' Self-Policing Failed Before Brooklyn Floor Did | False | By Christopher Drew and Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-working-too-hard-917656.html | Working Too Hard? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-rubin-isaac-judge.html | Paid Notice: Deaths RUBIN, ISAAC, JUDGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/transactions-927082.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-internet-may-be-isolation-s-cure-926485.html | Internet May Be Isolation's Cure | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-financial-times-wades-into-germany.html | MEDIA; Financial Times Wades Into Germany | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/the-reform-tide-in-iran.html | The Reform Tide in Iran | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/IHT-mccain-licks-wounds-after-south-carolina-rejects-his-candidacy-bush.html | McCain Licks Wounds After South Carolina Rejects His Candidacy : Bush Heads To Michigan In Glow of Big Victory | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/hockey-rangers-finally-solve-vanbiesbrouck-but-not-the-flyers.html | HOCKEY; Rangers Finally Solve Vanbiesbrouck, but Not the Flyers | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/turks-hold-3-kurdish-mayors-as-hopes-for-peace-recede.html | Turks Hold 3 Kurdish Mayors As Hopes for Peace Recede | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-to-help-the-hungry-892955.html | To Help the Hungry | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/nameless-new-jersey-this-increasingly-suburban-world-there-s-no-place-like.html | Nameless in New Jersey; In This Increasingly Suburban World, There's No Place Like Trenton | False | By Iver Peterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/IHT-loser-calls-labours-selection-tainted-blairs-favorite-picked-for-london.html | Loser Calls Labour's Selection 'Tainted' : Blair's Favorite Picked For London Election | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/baseball-valentine-winds-up-but-there-s-no-pitch.html | BASEBALL; Valentine Winds Up, But There's No Pitch | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/c-corrections-926906.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/television-review-take-5-guys-blend-voices-await-fame.html | TELEVISION REVIEW; Take 5 Guys, Blend Voices, Await Fame | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/the-microsoft-us-negotiations-tough-talk-in-chicago.html | The Microsoft-U.S. Negotiations: Tough Talk in Chicago | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/dean-davenport-81-aviator-in-doolittle-raid.html | Dean Davenport, 81, Aviator in Doolittle Raid | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-electorate-bush-redefined-mccain-and-retained-the-right.html | THE 2000 CAMPAIGN: THE ELECTORATE; Bush Redefined McCain and Retained the Right | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-npr-starts-music-program-strictly-for-internet-users.html | MEDIA; NPR Starts Music Program Strictly for Internet Users | False | By Matthew Mirapaul | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/plus-winter-sports-men-s-slalom-a-first-for-vrhovnik.html | PLUS: WINTER SPORTS -- MEN'S SLALOM; A First for Vrhovnik | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-burton-maurice.html | Paid Notice: Deaths BURTON, MAURICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-strategies-republicans-again-courting-democrats-independents.html | THE 2000 CAMPAIGN: THE STRATEGIES; Republicans Again Courting Democrats and Independents | False | By James Bennet With Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/together-on-the-stump-mrs-clinton-and-gore.html | Together On the Stump: Mrs. Clinton And Gore | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/in-the-war-of-all-politics-all-the-time-nbc-is-heavily-armed.html | In the War of 'All Politics, All the Time,' NBC Is Heavily Armed | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/sotheby-s-and-christie-s-face-mounting-suits-in-antitrust-case.html | Sotheby's and Christie's Face Mounting Suits in Antitrust Case | False | By Leslie Eaton and Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/mr-bush-swings-back.html | Mr. Bush Swings Back | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-griffin-kathleen-therese.html | Paid Notice: Deaths GRIFFIN, KATHLEEN THERESE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/technology-building-an-alternative-to-windows.html | TECHNOLOGY; Building an Alternative to Windows | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/plus-tennis-abn-amro-world-tennis-pioline-comes-back.html | PLUS: TENNIS -- ABN AMRO WORLD TENNIS; Pioline Comes Back | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/quotation-of-the-day-922960.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/from-us-fort-to-city-park.html | From U.S. Fort To City Park | False | By Barbara Stewart | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/pro-basketball-marbury-puts-ghosts-to-rest-in-his-return-to-minnesota.html | PRO BASKETBALL; Marbury Puts Ghosts to Rest In His Return to Minnesota | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/baseball-for-mets-zeile-just-one-glove.html | BASEBALL; For Mets' Zeile, Just One Glove | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-levine-frances.html | Paid Notice: Deaths LEVINE, FRANCES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/c-corrections-926922.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-joseph-jean.html | Paid Notice: Deaths JOSEPH, JEAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-garson-william.html | Paid Notice: Deaths GARSON, WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/movies/revisions-when-art-digests-life-and-disgorges-its-poison.html | REVISIONS; When Art Digests Life and Disgorges Its Poison | False | By Margo Jefferson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-new-york-lawmaker-switches-to-mccain.html | THE 2000 CAMPAIGN; New York Lawmaker Switches to McCain | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-anger-at-tkts-booth-900397.html | Anger at TKTS Booth | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/fbi-going-to-budapest-to-hunt-the-mob.html | F.B.I. Going to Budapest to Hunt the Mob | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/rare-avalanche-kills-one-on-an-adirondack-slope.html | Rare Avalanche Kills One On an Adirondack Slope | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-hamermesh-bella.html | Paid Notice: Deaths HAMERMESH, BELLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/c-corrections-926914.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-kesseler-ina.html | Paid Notice: Deaths KESSELER, INA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-justice-demands-fair-pay-for-lawyers-902284.html | Justice Demands Fair Pay for Lawyers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/brazil-collides-with-imf-over-a-plan-to-aid-the-poor.html | Brazil Collides With I.M.F. Over a Plan to Aid the Poor | False | By Larry Rohter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/sports-of-the-times-ncaa-bears-a-gift-so-coaches-are-wary.html | SPORTS OF THE TIMES; N.C.A.A. Bears a Gift, So Coaches Are Wary | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/horse-racing-toughest-lies-ahead-for-high-yield.html | HORSE RACING; Toughest Lies Ahead for High Yield | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/c-corrections-926957.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-overview-bush-and-mccain-swap-strategies-for-next-battle.html | THE 2000 CAMPAIGN: THE OVERVIEW; BUSH AND MCCAIN SWAP STRATEGIES FOR NEXT BATTLE | False | By Alison Mitchell With Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/power-brokers-in-mccain-s-past.html | Power Brokers In McCain's Past | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/pro-basketball-knicks-could-avoid-pattern-with-victory.html | PRO BASKETBALL; Knicks Could Avoid Pattern With Victory | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/clinton-ranks-in-the-middle-but-falls-last-on-morality.html | Clinton Ranks In the Middle, But Falls Last On Morality | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/metropolitan-diary-922188.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/rudolph-patzert-88-transported-jews-to-palestine-after-war.html | Rudolph Patzert, 88; Transported Jews to Palestine After War | False | By William H. Honan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/metro-matters-central-issue-is-left-unsaid-in-diallo-case.html | Metro Matters; Central Issue Is Left Unsaid In Diallo Case | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/john-w-hannon-jr-77-retired-banker.html | John W. Hannon Jr., 77, Retired Banker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/television-review-dna-as-detective-again-but-on-a-biblical-case.html | TELEVISION REVIEW; DNA as Detective Again, But on a Biblical Case | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/business-digest-919969.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/metro-news-briefs-new-york-giuliani-finds-support-in-brooklyn-democrats.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Finds Support In Brooklyn Democrats | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/aa-sobchak-dead-at-62-mentor-to-putin.html | A.A. Sobchak Dead at 62; Mentor to Putin | False | By Celestine Bohlen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/horse-racing-a-weekend-sweep-for-lukas.html | HORSE RACING; A Weekend Sweep for Lukas | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/IHT-rivals-aim-for-share-of-online-music-profits-mediaplayer-warsnow-on-a-pc.html | Rivals Aim for Share of On-Line Music Profits : Media-Player Wars:Now on a PC Near You | False | By Richard Covington, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/labs-to-relax-security-limits-on-israelis.html | Labs to Relax Security Limits on Israelis | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/IHT-1900leipzig-fugue-in-our-pages100-75-and-50-years-ago.html | 1900:Leipzig Fugue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/auto-racing-for-jarrett-third-victory-at-daytona-is-no-breeze.html | AUTO RACING; For Jarrett, Third Victory At Daytona Is No Breeze | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-christian-right-evangelicals-found-a-believer-in-bush.html | THE 2000 CAMPAIGN: THE CHRISTIAN RIGHT; Evangelicals Found a Believer in Bush | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/on-college-basketball-uconn-vs-st-john-s-having-any-fun-yet.html | ON COLLEGE BASKETBALL; UConn vs. St. John's: Having Any Fun Yet? | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/industry-view-the-news-media-provide-regular-updates-everything-traffic-weather-so-why.html | Industry View; The news media provide regular updates on everything from traffic to weather. So why not an 'Internet update'? | False | By Susan Stellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/technology/microsoft-moving-to-ban-longterm-temp-workers.html | Microsoft Moving to Ban Long-Term Temp Workers | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/music-review-once-again-a-generous-dose-of-messiaen.html | MUSIC REVIEW; Once Again, a Generous Dose of Messiaen | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/the-neediest-cases-a-will-to-work-and-finally-a-way.html | THE NEEDIEST CASES; A Will to Work, and Finally, a Way | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-memorials-dunton-harlow-donald-md.html | Paid Notice: Memorials DUNTON, HARLOW DONALD, M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/c-corrections-926930.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/yacht-racing-new-zealand-is-smart-and-sharp-in-race-1.html | YACHT RACING; New Zealand Is Smart And Sharp In Race 1 | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/track-and-field-drummond-travels-far-and-runs-fast-to-set-us-record.html | TRACK AND FIELD; Drummond Travels Far and Runs Fast to Set U.S. Record | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/in-america-lessons-in-reality.html | IN AMERICA; Lessons in Reality | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/compressed-data-isolated-maybe-but-not-so-divided.html | Compressed Data; Isolated, Maybe, But Not So Divided | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-money-with-still-ample-treasury-bush-builds-green-fire-wall.html | THE 2000 CAMPAIGN: THE MONEY; With a Still-Ample Treasury, Bush Builds a Green 'Fire Wall' Against McCain | | By Don van Natta Jr. and John M. Broder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/mrs-clinton-joins-call-for-an-oil-reserve.html | Mrs. Clinton Joins Call for an Oil Reserve | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/a-possible-conflict-by-museums-in-art-sales.html | A Possible Conflict By Museums in Art Sales | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/plus-soccer-concacaf-gold-cup-in-an-upset-canada-eliminates-mexico.html | PLUS SOCCER -- CONCACAF GOLD CUP; In an Upset, Canada Eliminates Mexico | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/news-summary-926825.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-make-rules-for-copters-900389.html | Make Rules for Copters | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/iran-reformers-gains-reflected-in-homages-to-outspoken-cleric.html | Iran Reformers' Gains Reflected In Homages to Outspoken Cleric | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/IHT-1925tips-on-tipping-in-our-pages100-75-and-50-years-ago.html | 1925:Tips on Tipping : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/efforts-to-close-fresh-kills-are-taking-unforeseen-tolls.html | Efforts to Close Fresh Kills Are Taking Unforeseen Tolls | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/theater/treasured-theater-s-comeback-restored-royal-court-past-given-its-due-respect.html | A Treasured Theater's Comeback; At the Restored Royal Court, the Past Is Given Its Due Respect | False | By Warren Hoge | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/c-corrections-926949.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-internet-may-be-isolation-s-cure-926477.html | Internet May Be Isolation's Cure | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/serbs-in-kosovo-town-stone-us-troops-who-retreat.html | Serbs in Kosovo Town Stone U.S. Troops, Who Retreat | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-allen-ronald-r-jr.html | Paid Notice: Deaths ALLEN, RONALD R., JR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/surge-in-oil-prices-is-raising-specter-of-inflation-spike.html | SURGE IN OIL PRICES IS RAISING SPECTER OF INFLATION SPIKE | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-the-truth-too-late-900672.html | The Truth, Too Late | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/golf-a-tour-journeyman-ends-his-long-wait.html | GOLF; A Tour Journeyman Ends His Long Wait | False | By Tom Spousta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/nyregion/raid-on-bar-seeks-clues-in-fatal-fire-at-seton-hall.html | Raid on Bar Seeks Clues In Fatal Fire At Seton Hall | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/us-welcomes-iranian-election-results.html | U.S. Welcomes Iranian Election Results | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-sussman-doris.html | Paid Notice: Deaths SUSSMAN, DORIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/books/books-of-the-times-money-and-murder-on-their-minds.html | BOOKS OF THE TIMES; Money and Murder on Their Minds | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/public-lives-a-rising-republican-star-and-very-much-his-own-man.html | PUBLIC LIVES; A Rising Republican Star, and Very Much His Own Man | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/a-mexican-village-in-clash-brings-the-police-to-their-knees.html | A Mexican Village, in Clash, Brings the Police to Their Knees | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/style/IHT-you-winpeanuts-and-calvin-and-hobbes-are-back.html | You Win!'Peanuts' and 'Calvin and Hobbes' Are Back | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/the-2000-campaign-the-challenger-bradley-calls-for-inquiry-into-96-fund-raising.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Calls for Inquiry Into '96 Fund-Raising | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/bridge-duplicates-in-the-name-game.html | BRIDGE; Duplicates in the Name Game | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-thomson-jumps-head-first-into-an-electronic-future.html | MEDIA; Thomson Jumps Head First Into an Electronic Future | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/baseball-for-yarnall-success-is-around-the-bend.html | BASEBALL; For Yarnall, Success Is Around the Bend | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/e-commerce-report-construction-heads-into-internet-age-builders-cut-delays-lift.html | E-Commerce Report: Construction Heads Into the Internet Age; Builders Cut Delays And Lift Efficiency By Online Contacts | False | By Bob Tedeschi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-deaths-landau-edward-a.html | Paid Notice: Deaths LANDAU, EDWARD A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/drug-makers-and-insurers-lock-horns-over-medicare.html | Drug Makers and Insurers Lock Horns Over Medicare | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/playing-it-safe-works-for-now.html | Playing It Safe Works For Now | False | By David Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/selling-110-livingston.html | Selling 110 Livingston | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/l-marriage-any-style-893102.html | Marriage, Any Style | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/rebroadcast-of-marriage-show-is-canceled.html | Rebroadcast of Marriage Show Is Canceled | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/israel-seen-as-paradise-for-money-laundering.html | Israel Seen as Paradise for Money Laundering | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/IHT-growing-pains-plane-noise-and-flight-delays-at-madrids-airport-the-sound.html | Growing Pains /Plane Noise and Flight Delays : At Madrid's Airport, the Sound and the Fury | False | By Al Goodman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/opinion/essay-the-mccain-comeback.html | ESSAY; The McCain Comeback | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/IHT-guarding-the-internetwhat-frontline-sites-can-do.html | Guarding the Internet:What Frontline Sites Can Do | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/world/ho-chi-minh-trail-s-myth-dazzles-road-planners-critics-say.html | Ho Chi Minh Trail's Myth Dazzles Road Planners, Critics Say | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/out-magazine-acquired-by-the-advocate-a-key-rival.html | Out Magazine Acquired by The Advocate, a Key Rival | False | By Reed Abelson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-ad-campaigns-bush-barked-but-voters-felt-only-mccain-s-bite.html | THE 2000 CAMPAIGN: THE AD CAMPAIGNS; Bush Barked, but Voters Felt Only McCain's Bite | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/tentative-pact-set-to-expand-agents-power-in-hollywood.html | Tentative Pact Set to Expand Agents' Power In Hollywood | False | By Bernard Weinraub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/patents-california-company-tweaks-artificial-nose-attempt-sniff-ailments.html | Patents; A California company tweaks an artificial nose in an attempt to sniff out ailments. | False | By Sabra Chartrand | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/arts/a-jazz-club-turns-65-no-retirement-planned.html | A Jazz Club Turns 65, No Retirement Planned | False | By Ralph Blumenthal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/boxing-de-la-hoya-at-the-crossroads.html | BOXING; De La Hoya at the Crossroads | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/business/media-talk-online-hiring-evaluator-or-ego-deflator.html | Media Talk; Online Hiring Evaluator (or Ego Deflator) | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/us/2000-campaign-arizona-ties-beer-baron-powerful-publisher-put-mccain-political.html | THE 2000 CAMPAIGN: THE ARIZONA TIES; A Beer Baron and a Powerful Publisher Put McCain on a Political Path | False | By Douglas Frantz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-21 | 2000-02-21 | https://www.nytimes.com/2000/02/21/sports/plus-tennis-st-jude-larsson-prevails.html | PLUS TENNIS — ST. JUDE; Larsson Prevails | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-21 | https://www.nytimes.com/2000/02/22/nyregion/school-bureaucracy-set-in-stone-and-mortar-but-inside-building-humanity-shows.html | School Bureaucracy Set in Stone, and Mortar; But Inside Building, Humanity Shows | False | By Anemona Hartocollis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/the-neediest-cases-a-woman-learns-to-live-beyond-a-prison-s-bars.html | THE NEEDIEST CASES; A Woman Learns to Live Beyond a Prison's Bars | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/yugoslav-troops-mass-around-kosovo-borders.html | Yugoslav Troops Mass Around Kosovo Borders | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/hard-science-views-of-a-planet-at-work.html | Hard Science: Views Of a Planet at Work | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/sports-of-the-times-the-return-of-a-missing-person.html | Sports of The Times; The Return of a missing person | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-aquilone-rose-marie.html | Paid Notice: Deaths AQUILONE, ROSE MARIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/custody-case-of-cuban-boy-changs-hands.html | Custody Case Of Cuban Boy Changes Hands | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/technology/closing-arguments-underscore-gap-between-microsoft-and-us.html | Closing Arguments Underscore Gap Between Microsoft and U.S. | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/sports-of-the-times-trading-in-the-ncaa-straitjacket.html | Sports of The Times; Trading In The N.C.A.A. Straitjacket | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/public-lives-from-turbulence-to-tranquility-for-actor.html | PUBLIC LIVES; From Turbulence to Tranquility for Actor | False | By Robin Finn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/metro-news-briefs-new-york-man-is-charged-in-neighbor-s-death.html | METRO NEWS BRIEFS: NEW YORK; Man Is Charged In Neighbor's Death | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/jacobs-shoots-for-fast-1500.html | Jacobs Shoots for Fast 1,500 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-to-lighten-backpacks-901628.html | To Lighten Backpacks | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/television-review-here-s-david-letterman-returns-true-to-form.html | TELEVISION REVIEW; Here's David: Letterman Returns, True to Form | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-anonymity-strikes-out-as-griffey-joins-reds.html | BASEBALL; Anonymity Strikes Out as Griffey Joins Reds | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/metro-news-briefs-new-york-teenager-is-found-dead-with-cord-around-neck.html | METRO NEWS BRIEFS: NEW YORK; Teenager Is Found Dead With Cord Around Neck | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/tv-sports-miracle-on-ice-of-1980-looks-different-today.html | TV SPORTS; 'Miracle on Ice' of 1980 Looks Different Today | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/erecting-blue-wall-of-solidarity-at-the-diallo-trial.html | Erecting Blue Wall of Solidarity at the Diallo Trial | False | By Dan Barry and Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/style/IHT-the-milan-collections-designers-see-big-as-bellissima.html | THE MILAN COLLECTIONS : Designers See Big as Bellissima | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/dance-review-automaton-turns-warm-with-caprice.html | DANCE REVIEW; Automaton Turns Warm With Caprice | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/clinton-to-order-steps-to-reduce-medical-mistakes.html | CLINTON TO ORDER STEPS TO REDUCE MEDICAL MISTAKES | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/jeanne-simon-77-a-lawyer-and-a-senator-s-spouse-dies.html | Jeanne Simon, 77, a Lawyer And a Senator's Spouse, Dies | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-939021.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-a-lasting-irish-peace-894788.html | A Lasting Irish Peace | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/the-un-s-unhappy-lot-perilous-police-duties-multiplying.html | The U.N.'s Unhappy Lot: Perilous Police Duties Multiplying | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-trauma-a-caution-flag-on-breathing-tubes.html | VITAL SIGNS: TRAUMA; A Caution Flag on Breathing Tubes | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-939013.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/albanians-rally-to-oust-serbs-from-a-city-in-kosovo.html | Albanians Rally to Oust Serbs From a City in Kosovo | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/seeking-pirate-treasure-captain-kidd-s-sunken-ship.html | Seeking Pirate Treasure: Captain Kidd's Sunken Ship | False | By William J. Broad | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/hamburg-journal-for-a-fresh-view-go-to-germany-s-west-window.html | Hamburg Journal; For a Fresh View, Go to Germany's West Window | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-mccain-minces-no-words-in-attacks.html | THE 2000 CAMPAIGN; McCain Minces No Words in Attacks | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/equity-offerings-set-for-this-week.html | Equity Offerings Set For This Week | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-eerie-spaces-where-elegance-and-brutality-collide.html | MUSIC REVIEW; Eerie Spaces Where Elegance and Brutality Collide | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-sherr-dorothy-willis.html | Paid Notice: Deaths SHERR, DOROTHY WILLIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/worldbusiness/IHT-lee-lays-out-technology-heavy-strategy-ailing.html | Lee Lays Out Technology-Heavy Strategy : Ailing Samsung Chief Sets Expansion Plan | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/hockey-sabres-waiting-game-pays-off-against-devils.html | HOCKEY; Sabres' Waiting Game Pays Off Against Devils | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/personal-health-the-telltale-signs-of-sore-throat-danger.html | PERSONAL HEALTH; The Telltale Signs of Sore Throat Danger | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/IHT-1925sporty-dance-in-our-pages100-75-and-50-years-ago.html | 1925:Sporty Dance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-charatz-louis.html | Paid Notice: Deaths CHARATZ, LOUIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/yacht-racing-italy-trails-2-0-after-a-disastrous-day.html | YACHT RACING; Italy Trails, 2-0, After a Disastrous Day | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/metro-news-briefs-new-york-pataki-seeks-expansion-of-home-heating-help.html | METRO NEWS BRIEFS: NEW YORK; Pataki Seeks Expansion Of Home Heating Help | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/privacy-on-the-internet.html | Privacy on the Internet | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-a-tea-party-of-players-instruments-and-skills.html | MUSIC REVIEW; A Tea Party Of Players, Instruments And Skills | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/f-mysteries-of-universe-938424.html | Mysteries of Universe | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/of-survival-on-the-edge-how-a-beetle-led-experts-to-a-new-path.html | Of Survival On the Edge: How a Beetle Led Experts To a New Path | False | By William K. Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/a-flair-for-retailing-is-applied-to-art.html | A Flair for Retailing Is Applied to Art | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/no-direct-talks-set-by-2-sides-in-boeing-strike.html | No Direct Talks Set by 2 Sides In Boeing Strike | False | By David J. Morrow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/stock-accord-with-canada-reconsidered.html | Stock Accord With Canada Reconsidered | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-conservatives-after-loss-new-hampshire-bush-gets-push-right.html | THE 2000 CAMPAIGN: THE CONSERVATIVES; After Loss in New Hampshire, Bush Gets Push From the Right | False | By Keith Bradsher With Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/basketball-it-s-a-backcourt-blowout-for-the-red-storm.html | BASKETBALL; It's a Backcourt Blowout for the Red Storm | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/fox-network-will-end-multimillionaire-marriage-specials.html | Fox Network Will End 'Multimillionaire' Marriage Specials | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/basketball-johnson-gets-tough-as-knicks-pitch-in.html | BASKETBALL; Johnson Gets Tough As Knicks Pitch In | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-rosenworcel-joseph.html | Paid Notice: Deaths ROSENWORCEL, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-kesseler-ina.html | Paid Notice: Deaths KESSELER, INA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-how-to-make-globalization-work-938670.html | How to Make Globalization Work | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-cassack-louis.html | Paid Notice: Deaths CASSACK, LOUIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/china-says-taiwan-cannot-continue-delaying-reunion.html | CHINA SAYS TAIWAN CANNOT CONTINUE DELAYING REUNION | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-wealth-inequalities-894885.html | Wealth Inequalities | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/nyc-no-solace-for-widow-of-attica.html | NYC; No Solace For Widow Of Attica | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/business-digest-937274.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/is-this-trip-necessary-clinton-risks-ire-in-india-or-pakistan.html | Is This Trip Necessary?; Clinton Risks Ire in India or Pakistan | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/television-review-from-a-toe-dipped-to-one-foot-planted.html | TELEVISION REVIEW; From a Toe Dipped to One Foot Planted | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/worldbusiness/IHT-thinking-ahead-commentary-new-trade-roundnot-under.html | Thinking Ahead / Commentary : New Trade Round?Not Under Clinton | False | By Reginald Dale, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/world-business-briefing-middle-east-counterfeit-software-seized.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; COUNTERFEIT SOFTWARE SEIZED | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/clinton-campaign-confronts-erosion-of-women-s-support.html | Clinton Campaign Confronts Erosion of Women's Support | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/two-severely-burned-in-suspicious-fire.html | Two Severely Burned in Suspicious Fire | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-for-mets-zeile-the-new-goal-is-first.html | BASEBALL; For Mets' Zeile, the New Goal Is First | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-markets-market-place-hong-kong-s-web-fever-helps-drive-a-daring-bid.html | THE MARKETS: Market Place; Hong Kong's Web Fever Helps Drive a Daring Bid | False | By Mark Landler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-fleschner-helene.html | Paid Notice: Deaths FLESCHNER, HELENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/a-virginia-tale-of-love-and-death-suspicions-and-doubt.html | A Virginia Tale of Love and Death, Suspicions and Doubt | False | By Ralph Blumenthal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/russians-challenge-us-over-radar-in-norway.html | Russians Challenge U.S. Over Radar in Norway | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/hockey-on-and-off-ice-weekes-makes-positive-impression.html | HOCKEY; On and Off Ice, Weekes Makes Positive Impression | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/china-s-statement-the-right-to-resort-to-any-necessary-means.html | China's Statement: 'The Right to Resort to Any Necessary Means' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/18-years-of-cats-but-ticket-demand-surges-for-final-shows.html | 18 Years of 'Cats,' but Ticket Demand Surges for Final Shows | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-interpublic-unit-changing-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit Changing Name | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-arizona-senator-after-stumbling-south-carolina-mccain-trying.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; After Stumbling in South Carolina, McCain Is Trying to Regain His Footing | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/reagn-democrats-gone-but-not-forgotten.html | Reagn Democrats: Gone but Not Forgotten | False | By Michael K. Deaver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/isaac-rubin-86-westchester-appeals-court-judge.html | Isaac Rubin, 86, Westchester Appeals Court Judge | False | By Vivian S. Toy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/style/IHT-the-london-collections-london-crowns-its-fashion-kings.html | THE LONDON COLLECTIONS: London Crowns Its Fashion Kings | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/technology/microsoft-trial-reconvenes-tuesday.html | Microsoft Trial Reconvenes Tuesday | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/transactions-939196.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/basketball-nets-need-eschmeyer-to-get-physical.html | BASKETBALL; Nets Need Eschmeyer To Get Physical | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-overview-bradley-gore-trade-jabs-fiercest-campaign-debate.html | THE 2000 CAMPAIGN: THE OVERVIEW; Bradley and Gore Trade Jabs In Fiercest Campaign Debate | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-songs-and-stanzas-that-perch-in-the-soul.html | MUSIC REVIEW; Songs and Stanzas That Perch in the Soul | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-939030.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/how-would-great-composers-play-it-some-clues.html | How Would Great Composers Play It? Some Clues | False | By Bob Tedeschi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/l-good-vegn-medicine-938440.html | Good Vegan Medicine | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/clifton-daniel-dies-ex-times-editor-87.html | Clifton Daniel Dies; Ex-Times Editor, 87 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/battle-of-the-sexes-is-discerned-in-sperm.html | Battle Of the Sexes Is Discerned In Sperm | False | By Nicholas Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-boxing-de-la-hoya-takes-the-town.html | PLUS BOXING; De La Hoya Takes the Town | False | By Timothy Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-posner-frances.html | Paid Notice: Deaths POSNER, FRANCES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/l-divorcing-astronomy-938483.html | Divorcing Astronomy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/safety-a-worry-as-companies-shop-for-nuclear-reactors.html | Safety a Worry as Companies Shop for Nuclear Reactors | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-the-battleground-evangelist-goes-on-the-attack-to-help-bush.html | THE 2000 CAMPAIGN: THE BATTLEGROUND; Evangelist Goes On the Attack To Help Bush | False | By James Bennet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/l-falcons-in-manhattan-938475.html | Falcons in Manhattan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/barney-childs-73-a-composer-interested-in-the-experimental.html | Barney Childs, 73, a Composer Interested in the Experimental | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/theater/theater-review-zat-frenchwoman-knows-about-ze-differences.html | THEATER REVIEW; Zat Frenchwoman Knows About Ze Differences | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-when-the-elderly-steal-jobs-of-poor-938734.html | When the Elderly Steal Jobs of Poor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-yankees-pitchers-use-time-to-tinker.html | BASEBALL; Yankees' Pitchers Use Time To Tinker | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/chechens-tell-of-murderous-rampage-by-russians.html | Chechens Tell of Murderous Rampage by Russians | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/200-demand-garden-s-return-from-lower-east-side-builder.html | 200 Demand Garden's Return From Lower East Side Builder | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/books/books-of-the-times-beowulf-and-fate-meet-in-a-modern-poet-s-lens.html | BOOKS OF THE TIMES; Beowulf and Fate Meet in a Modern Poet's Lens | False | By Richard Eder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-accounts-938246.html | THE MEDIA BUSINESS: ADVERTISING --ADDENDA; Accounts | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/technology/taiwan-industry-adopting-transmeta-chip.html | Taiwan Industry Adopting Transmeta Chip | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/all-aboard-for-a-big-rail-deal.html | All Aboard for a Big Rail Deal? | False | By Anthony Depalma | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-eisner-helen.html | Paid Notice: Deaths EISNER, HELEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/l-falcons-in-manhattan-938459.html | Falcons in Manhattan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-behavior-when-a-weary-brain-hops-over-hurdles.html | VITAL SIGNS: BEHAVIOR; When a Weary Brain Hops Over Hurdles | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/style/review-fashion-offhand-and-fresh-prada-breezes-in.html | Review/Fashion; Offhand and Fresh, Prada Breezes In | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-bernstein-maurice.html | Paid Notice: Deaths BERNSTEIN, MAURICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/robert-lamb-jr-74-liaison-in-the-justice-dept.html | Robert Lamb Jr., 74, Liaison in the Justice Dept. | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/pardon-lets-black-exile-come-home.html | Pardon Lets Black Exile Come Home | False | By Philip Shenon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-koch-weser-reimer.html | Paid Notice: Deaths KOCH, WESER, REIMER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-oil-hogs-on-the-road-938602.html | Oil Hogs on the Road | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-new-york-bradley-seeking-hispanic-support-pushes-insurance-plan.html | THE 2000 CAMPAIGN: NEW YORK; Bradley, Seeking Hispanic Support, Pushes Insurance Plan | False | By Somini Sengupta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/technology/technology-fair-in-germany.html | Technology Fair in Germany | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/metro-news-briefs-new-york-body-is-discovered-after-fire-under-bridge.html | METRO NEWS BRIEFS: NEW YORK; Body Is Discovered After Fire Under Bridge | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/gop-seeks-nassau-plan-in-five-days.html | G.O.P. Seeks Nassau Plan In Five Days | False | By John T. McQuiston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/style/IHT-fashfile-photo-exhibits-that-define-an-image.html | Fashfile : Photo Exhibits That Define an Image | False | Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-tassone-joseph-francis.html | Paid Notice: Deaths TASSONE, JOSEPH FRANCIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-phase-out-diesel-buses-902420.html | Phase Out Diesel Buses | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/germany-s-troubled-conservatives.html | Germany's Troubled Conservatives | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/ballet-review-an-evening-of-spats-whispers-and-passion-in-the-drawing-room.html | BALLET REVIEW; An Evening of Spats, Whispers and Passion in the Drawing Room | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/inside-936693.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/from-a-yeast-cell-a-new-look-at-the-process-of-aging.html | From a Yeast Cell, a New Look at the Process of Aging | False | By Nicholas Wade | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/baseball-yankees-notebook-expos-quietly-asking-to-adjust-irabu-deal.html | BASEBALL; YANKEES NOTEBOOK; Expos Quietly Asking To Adjust Irabu Deal | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-arizona-bush-s-goal-cut-the-edge-mccain-has-as-native-son.html | THE 2000 CAMPAIGN: ARIZONA; Bush's Goal: Cut the Edge McCain Has as Native Son | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-938980.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-memorials-denerstein-ezra-j.html | Paid Notice: Memorials DENERSTEIN, EZRA J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/chicago-council-tries-anew-with-anti-gang-ordinance.html | Chicago Council Tries Anew With Anti-Gang Ordinance | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/IHT-defense-of-europe-letters-to-the-editor.html | Defense of Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-muscle-groups-recruits-gauge-ways-to-avoid-injuries.html | VITAL SIGNS: MUSCLE GROUPS; Recruits Gauge Ways to Avoid Injuries | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-938998.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/foreign-affairs-dear-ehud-hafez-and-yasir.html | FOREIGN AFFAIRS; Dear Ehud, Hafez and Yasir | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-agency-shift-by-netpliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Shift By Netpliance | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-when-the-elderly-steal-jobs-of-poor-938750.html | When the Elderly Steal Jobs of Poor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/worldbusiness/IHT-uk-insurers-to-join-in-119-billion-deal.html | U.K. Insurers to Join In $11.9 Billion Deal | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/public-interests-remembering-a-george-for-all-seasons.html | PUBLIC INTERESTS; Remembering a George for All Seasons | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-memorials-shields-frances.html | Paid Notice: Memorials SHIELDS, FRANCES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/2000-campaign-excerpts-democratic-candidates-debate-apollo-theater.html | THE 2000 CAMPAIGN; Excerpts From Democratic Candidates' Debate at the Apollo Theater | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/top-executives-quit-sotheby-s-as-art-world-inquiry-widens.html | Top Executives Quit Sotheby's As Art World Inquiry Widens | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/cases-when-patients-want-to-know-the-distance-to-death-s-door.html | CASES; When Patients Want to Know the Distance to Death's Door | False | By Abigail Zuger, M.d. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-baseball-san-diego-towers-receives-2-year-extension.html | PLUS: BASEBALL -- SAN DIEGO; Towers Receives 2-Year Extension | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-martoccia-carmela-r.html | Paid Notice: Deaths MARTOCCIA, CARMELA R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-newbourne-joan-teichman.html | Paid Notice: Deaths NEWBOURNE, JOAN TEICHMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-pedrotti-mario.html | Paid Notice: Deaths PEDROTTI, MARIO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/IHT-lincoln-and-the-union-letters-to-the-editor.html | Lincoln and the Union : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-media-business-advertising-addenda-creative-executives-take-new-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executives Take New Jobs | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/music-review-an-admired-teacher-is-allowed-to-bask.html | MUSIC REVIEW; An Admired Teacher Is Allowed to Bask | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-fensterheim-joseph.html | Paid Notice: Deaths FENSTERHEIM, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-baseball-baltimore-ripken-at-first-it-s-an-idea.html | PLUS: BASEBALL -- BALTIMORE; Ripken at First? It's an Idea | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-the-green-party-vowing-to-restore-confidence-nader-joins-race.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Vowing to Restore Confidence, Nader Joins Race | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-armstrong-rolf.html | Paid Notice: Deaths ARMSTRONG, ROLF | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/fcc-splits-on-issue-of-cellular-charges-for-incoming-calls.html | F.C.C. Splits on Issue Of Cellular Charges For Incoming Calls | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-939005.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/style/front-row-designers-turn-stylists-for-inspiration-defense-grande-dame-british.html | FRONT ROW; Designers turn to stylists for inspiration. In defense of the grande dame of British fashion (youngsters, pay attention). | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/dividend-meetings-932973.html | Dividend Meetings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-indian-point-2-s-future-901407.html | Indian Point 2's Future | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/theater/theater-review-in-need-of-a-latin-lover-and-the-betty-ford-clinic.html | THEATER REVIEW; In Need of a Latin Lover (and the Betty Ford Clinic) | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/technology/major-copyright-holders-team-up-to-lobby-congress-on-piracy.html | Major Copyright Holders Team Up to Lobby Congress on Piracy | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-kim-robert.html | Paid Notice: Deaths KIM, ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-the-scene-raucous-crowd-puts-stamp-on-debate.html | THE 2000 CAMPAIGN: THE SCENE; Raucous Crowd Puts Stamp on Debate | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-pro-football-giants-garrett-to-audition-for-coaches.html | PLUS: PRO FOOTBALL -- GIANTS; Garrett to Audition For Coaches | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/economic-calendar.html | Economic Calendar | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/IHT-1950sofia-punished-in-our-pages100-75-and-50-years-ago.html | 1950:Sofia Punished : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/sometimes-the-in-crowd-turns-ugly.html | Sometimes, the In-Crowd Turns Ugly | False | By Susan Gilbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-european-regulators-frown-on-a-combined-mci-sprint.html | INTERNATIONAL BUSINESS; European Regulators Frown On a Combined MCI-Sprint | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/cave-dwellers-resent-evictions.html | Cave Dwellers Resent Evictions | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/plus-baseball-houston-alou-is-back-working-out.html | PLUS: BASEBALL -- HOUSTON; Alou Is Back Working Out | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-british-sour-euro-blair-puts-onus-europeans.html | INTERNATIONAL BUSINESS; As British Sour on the Euro, Blair Puts the Onus on Europeans | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-brown-edith.html | Paid Notice: Deaths BROWN, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/theater/theater-review-so-they-re-not-doctors-but-they-do-juggle-knives.html | THEATER REVIEW; So, They're Not Doctors but They Do Juggle Knives | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-backing-up-the-guard-897876.html | Backing Up the Guard | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/a-visible-chief-has-a-head-for-numbers.html | A Visible Chief Has a Head for Numbers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-2-large-insurers-in-britain-to-merge-in-12-billion-deal.html | INTERNATIONAL BUSINESS; 2 Large Insurers in Britain To Merge in $12 Billion Deal | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/abortion-the-french-solution.html | Abortion: The French Solution | False | By Diane Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/IHT-1900social-objections-in-our-pages100-75-and-50-years-ago.html | 1900:Social Objections : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/olympics-taking-the-long-route.html | OLYMPICS; Taking the Long Route | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/breast-cancer-in-blacks-spurs-hunt-for-answers.html | Breast Cancer in Blacks Spurs Hunt for Answers | False | By Alexis Jetter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/the-2000-campaign-stars-not-aides-did-the-spinning-this-time.html | THE 2000 CAMPAIGN; Stars, Not Aides, Did the Spinning This Time | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/tee-carson-70-pianist-in-count-basie-orchestra.html | Tee Carson, 70, Pianist in Count Basie Orchestra | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/the-markets-treasury-offerings-this-week.html | THE MARKETS; Treasury Offerings This Week | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/media-business-advertising-get-ready-that-guy-brooklyn-asks-20-more-questions.html | THE MEDIA BUSINESS: ADVERTISING; Get ready: That guy from Brooklyn asks 20 more questions on advertising, marketing and media. | False | By Stuart Elliot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-938971.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/quotation-of-the-day-933996.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/squabble-puts-welfare-deals-under-spotlight-in-new-york.html | Squabble Puts Welfare Deals Under Spotlight In New York | False | By Nina Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/bob-hite-sr-86-voice-on-lone-ranger.html | Bob Hite Sr., 86, Voice on 'Lone Ranger' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/l-fatal-attraction-938432.html | Fatal Attraction | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/news-summary-936502.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-on-gore-s-hyperbole-902462.html | On Gore's Hyperbole | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/how-to-make-globalization-work-938688.html | How to Make Globalization Work | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/international-business-another-investor-files-suit-over-azerbaijan.html | INTERNATIONAL BUSINESS; Another Investor Files Suit Over Azerbaijan Oil Deal | False | By Steve Levine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-swan-eugene-l.html | Paid Notice: Deaths SWAN, EUGENE L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/us/clifton-daniel-managing-editor-who-set-writerly-courtly-tone-shaping-times-dies.html | Clifton Daniel, a Managing Editor Who Set a Writerly, Courtly Tone In Shaping The Times, Dies at 87 | False | By Eric Pace | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/arts-in-america-the-last-of-the-strognoffs-finally-sees-what-she-lost.html | ARTS IN AMERICA; The Last of the Strognoffs Finally Sees What She Lost | False | By Judith H. Dobrzynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-richter-howard-s.html | Paid Notice: Deaths RICHTER, HOWARD S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/nyregion/c-corrections-938963.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/IHT-after-four-seasons-of-high-growth-transgenic-crops-are-now-wilting.html | After Four Seasons of High Growth, Transgenic Crops Are Now Wilting | False | By Brian Halweil, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/world/as-iran-counts-the-vote-some-fear-backlash.html | As Iran Counts The Vote, Some Fear Backlash | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-wermuth-shirley.html | Paid Notice: Deaths WERMUTH, SHIRLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-side-effects-finding-a-down-side-to-a-cleaner-world.html | VITAL SIGNS: SIDE EFFECTS; Finding a Down Side to a Cleaner World | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-how-to-make-globalization-work-938696.html | How to Make Globalization Work | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/hasty-call-for-amnesty.html | Hasty Call for Amnesty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/health/vital-signs-prevention-flu-spray-packs-a-punch-up-the-nose.html | VITAL SIGNS: PREVENTION; Flu Spray Packs a Punch, Up the Nose | False | By John O'Neil | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/sports/soccer-notebook-magical-season-for-tranmere.html | SOCCER: NOTEBOOK; Magical Season For Tranmere | False | By Jack Bell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-joseph-jean-l.html | Paid Notice: Deaths JOSEPH, JEAN L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-kopp-paul-arnold.html | Paid Notice: Deaths KOPP, PAUL ARNOLD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/q-a-dangerous-hiccups.html | Q.&A.; Dangerous Hiccups | False | By C. Claiborne Ray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/business/calling-in-an-expert-troubleshooter.html | Calling In an Expert Troubleshooter | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/science/in-quantum-feat-atom-is-seen-in-2-places-at-once.html | In Quantum Feat, Atom Is Seen in 2 Places at Once | False | By George Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/classified/paid-notice-deaths-caplin-elliott-a.html | Paid Notice: Deaths CAPLIN, ELLIOTT A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/opinion/l-lonely-on-the-net-894990.html | Lonely on the Net | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/22/arts/pop-review-partnership-that-contradicts-the-lyrics.html | POP REVIEW; Partnership That Contradicts the Lyrics | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-22 | 2000-02-22 | https://www.nytimes.com/2000/02/23/us/supreme-court-roundup-court-looks-at-expansion-of-checkpoints-for-drugs.html | Supreme Court Roundup; Court Looks at Expansion Of Checkpoints for Drugs | False | By Linda Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/business-digest-952567.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/sharp-rise-found-in-psychiatric-drugs-for-the-very-young.html | Sharp Rise Found In Psychiatric Drugs For the Very Young | False | By Erica Goode | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-pollsters-outcome-online-before-voting-is-done.html | THE 2000 CAMPAIGN: THE POLLSTERS; Outcome Online Before Voting Is Done | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-mindnich-john-david.html | Paid Notice: Deaths MINDNICH, JOHN DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/jazz-review-two-pairs-working-opposite-sides-of-the-same-street.html | JAZZ REVIEW; Two Pairs Working Opposite Sides of the Same Street | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/a-whisper-of-spring-in-a-sprout.html | A Whisper Of Spring In a Sprout | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/liberties-mccain-picks-up-the-mo-in-motown.html | Liberties; McCain Picks Up the Mo in Motown | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/on-baseball-after-11-years-rose-is-still-knocking-on-commissioner-s-door.html | ON BASEBALL; After 11 Years, Rose Is Still Knocking on Commissioner's Door | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/eating-well-on-the-wilder-shores-of-citrus.html | EATING WELL; On the Wilder Shores of Citrus | False | By Marian Burros | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/mildred-root-mottahedeh-91-collector-of-chinese-porcelain.html | Mildred Root Mottahedeh, 91, Collector of Chinese Porcelain | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/sbc-agrees-to-acquire-sterling-for-3.9-billion.html | SBC Agrees To Acquire Sterling for $3.9 Billion | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baseball-henderson-reports-to-camp-and-takes-his-cuts-at-critics.html | BASEBALL; Henderson Reports to Camp and Takes His Cuts at Critics | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/our-towns-a-young-life-now-in-limbo-in-burn-ward.html | Our Towns; A Young Life, Now in Limbo in Burn Ward | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-greenberg-filomen-d-agostino.html | Paid Notice: Deaths GREENBERG, FILOMEN D'AGOSTINO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/technology/psinet-drops-as-its-fourthquarter-loss-nearly-doubles.html | PSINet Drops as Its Fourth-Quarter Loss Nearly Doubles | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-newsom-philip-sargent.html | Paid Notice: Deaths NEWSOM, PHILIP SARGENT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/us-rejects-china-s-taiwan-views.html | U.S. Rejects China's Taiwan Views | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/serbs-on-edge-after-a-rally-by-albanians-in-a-kosovo-city.html | Serbs on Edge After a Rally by Albanians in a Kosovo City | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/mr-mccain-s-michigan-surprise.html | Mr. McCain's Michigan Surprise | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/the-neediest-cases-a-victim-of-abuse-now-sees-better-days.html | THE NEEDIEST CASES; A Victim Of Abuse Now Sees Better Days | False | By Vincent M. Mallozzi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-markets-market-place-us-accuses-3-companies-of-violations.html | THE MARKETS: Market Place; U.S. Accuses 3 Companies Of Violations | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-who-needs-tear-gasseoul-puts-policewomen-out-front.html | Who Needs Tear Gas?Seoul Puts Policewomen Out Front | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-kitching-jessie.html | Paid Notice: Deaths KITCHING, JESSIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/when-every-child-is-gifted.html | When Every Child Is 'Gifted' | False | By Polly Morrice | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/c-corrections-956066.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/lawyers-plead-for-4-officers-in-diallo-trial.html | Lawyers Plead For 4 Officers In Diallo Trial | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/world-business-briefing-asia-more-unemployed-koreans.html | WORLD BUSINESS BRIEFING: ASIA; MORE UNEMPLOYED KOREANS | False | By Samuel Len | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-maer-rita.html | Paid Notice: Deaths MAER, RITA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/music-review-a-flutist-has-fun-with-drums.html | MUSIC REVIEW; A Flutist Has Fun With Drums | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/new-tension-over-taiwan.html | New Tension Over Taiwan | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/worldbusiness/IHT-cebit-show-highlights-convergence-of-mobile-and.html | CeBIT Show Highlights Convergence of Mobile and On-Line Technology : This Year's Hit:The Net, Unplugged | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-social-security-risks-945579.html | Social Security Risks | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/plus-baseball-atlanta-simon-wants-rocker-s-apology.html | PLUS: BASEBALL -- ATLANTA; Simon Wants Rocker's Apology | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/chechen-refugee-camps-from-crude-to-abysmal.html | Chechen Refugee Camps: From Crude to Abysmal | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/theater/theater-review-hopper-s-restaurant-loners-enter-life-s-canvas.html | THEATER REVIEW; Hopper's Restaurant Loners Enter Life's Canvas | False | By D. J. R. Bruckner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-a-heavy-student-backpack-how-uncool-955728.html | A Heavy Student Backpack? How Uncool | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/music-review-near-or-far-the-primal-sound-is-om.html | MUSIC REVIEW; Near or Far, the Primal Sound Is Om | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/hockey-rangers-hold-off-penguins-to-end-victory-drought.html | HOCKEY; Rangers Hold Off Penguins to End Victory Drought | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/lessons-questions-in-a-change-of-heart.html | LESSONS; Questions in a Change of Heart | False | By Alison Leigh Cowan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/technology/voters-defeat-measure-on-filters-at-library.html | Voters Defeat Measure on Filters at Library | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/media-business-advertising-new-campaign-about-online-trading-has-traditional.html | THE MEDIA BUSINESS: ADVERTISING; New campaign about online trading has a traditional message. | False | By Patricia Winters Lauro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baruch-and-york-reach-final.html | Baruch and York Reach Final | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/taiwan-s-election-china-s-future.html | Taiwan's Election, China's Future | False | By Timothy Garton Ash | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/dance-review-juilliard-premieres-eloquent-vocabularies-imaginatively-expressed.html | DANCE REVIEW; Juilliard Premieres: Eloquent Vocabularies, Imaginatively Expressed | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/world-business-briefing-americas-big-order-for-brazilian-plane-maker.html | WORLD BUSINESS BRIEFING: AMERICAS; BIG ORDER FOR BRAZILIAN PLANE MAKER | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-no-choice-in-north-korea-letters-to-the-editor.html | No Choice in North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/plus-baseball-st-louis-mcgwire-is-happy-without-attention.html | PLUS: BASEBALL -- ST. LOUIS; McGwire Is Happy Without Attention | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/restaurants-a-set-designer-s-dream-of-a-bistro.html | RESTAURANTS; A Set Designer's Dream of a Bistro | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/officer-convicted-torture-case-gives-first-account-his-actions-police-station.html | Officer Convicted in Torture Case Gives First Account of His Actions in Police Station | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/no-wine-please-i-m-drinking.html | No Wine, Please: I'm Drinking | False | By Alex Witchel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/c-corrections-956082.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/top-court-says-new-york-can-continue-minimum-wage-for-workfare.html | Top Court Says New York Can Continue Minimum Wage for Workfare | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-support-for-detainees-945293.html | Support for Detainees | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/temptation-simply-korean-broth-and-tofu.html | TEMPTATION; Simply Korean: Broth and Tofu | False | By Amanda Hesser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-discerning-women-reject-game-shows-955752.html | Discerning Women Reject Game Shows | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/prada-tacks-back-to-whimsical-40s-style.html | Prada Tacks Back to Whimsical '40s Style | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/company-news-sage-buying-faroudja-in-155-million-deal.html | COMPANY NEWS; SAGE BUYING FAROUDJA IN $155 MILLION DEAL | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/for-retrial-subway-defendant-goes-off-medication.html | For Retrial, Subway Defendant Goes Off Medication | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-discerning-women-reject-game-shows-955744.html | Discerning Women Reject Game Shows | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/top-un-monitor-named.html | Top U.N. Monitor Named | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/texas-board-denies-clemency-for-woman-62-on-death-row.html | Texas Board Denies Clemency for Woman, 62, on Death Row | False | By Jim Yardley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/admission-to-nyu-more-than-just-scores.html | Admission to N.Y.U.: More Than Just Scores | False | By Karen W. Arenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/public-lives-musical-mc-for-the-silk-stocking-district.html | PUBLIC LIVES; Musical M.C. for the Silk Stocking District | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-senator-mccain-makes-appeal-to-gop-loyalists.html | THE 2000 CAMPAIGN: THE SENATOR; McCain Makes Appeal to G.O.P. Loyalists | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/secretary-of-education-proposes-that-teachers-work-all-the-year.html | Secretary of Education Proposes That Teachers Work All the Year | False | By Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/arts-abroad-marsalis-shows-china-that-jazz-isn-t-just-a-word.html | ARTS ABROAD; Marsalis Shows China That Jazz Isn't Just a Word | False | By Jonathan Ansfield | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/nato-says-milosevic-incites-violence-covertly-in-kosovo.html | NATO Says Milosevic Incites Violence Covertly in Kosovo | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-galatola-louis.html | Paid Notice: Deaths GALATOLA, LOUIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-schwager-robert-g.html | Paid Notice: Deaths SCHWAGER, ROBERT G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-silverman-lee-r.html | Paid Notice: Deaths SILVERMAN, LEE R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/world-business-briefing-americas-aes-expands-in-argentina.html | WORLD BUSINESS BRIEFING: AMERICAS; AES EXPANDS IN ARGENTINA | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/2000-campaign-criticisms-charges-debate-have-core-truth-tinted-spin.html | THE 2000 CAMPAIGN: THE CRITICISMS; Charges at Debate Have Core of Truth Tinted by Spin | False | By Adam Clymer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/cuba-refuses-to-withdraw-a-diplomat.html | Cuba Refuses To Withdraw A Diplomat | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-how-the-polls-were-conducted.html | THE 2000 CAMPAIGN; How the Polls Were Conducted | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/boxing-trinidad-takes-role-of-attention-grabber.html | BOXING; Trinidad Takes Role Of Attention Grabber | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/pro-basketball-lakers-bring-reality-to-nets-fantasy-league.html | PRO BASKETBALL; Lakers Bring Reality To Nets' Fantasy League | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/technology/nyt-article-20000223931481566681.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-strong-image-is-helped-by-aggressive-promotional-campaigns-italian.html | Strong Image Is Helped by Aggressive Promotional Campaigns : Italian Labels Carry Cachet in Asia | False | By R. Jane Singer, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/giuliani-accuses-mrs-clinton-of-negative-calls-disguised-as-polling.html | Giuliani Accuses Mrs. Clinton of Negative Calls, Disguised as Polling | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-benjamin-frances-zisman.html | Paid Notice: Deaths BENJAMIN, FRANCES ZISMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/many-iranian-conservatives-lose-seats.html | Many Iranian Conservatives Lose Seats | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/g-l-netterville-93-headed-southern-u.html | G. L. Netterville, 93; Headed Southern U. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baseball-refreshed-ripken-set-for-quest-for-3000.html | BASEBALL; Refreshed Ripken Set For Quest For 3,000 | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/plus-baseball-los-angeles-at-last-mr-green-meets-mr-koufax.html | PLUS: BASEBALL -- LOS ANGELES; At Last, Mr. Green Meets Mr. Koufax | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/nassau-had-surplus-in-1999-but-severe-budget-woes-loom.html | Nassau Had Surplus in 1999, But Severe Budget Woes Loom | False | By Michael Cooper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-lowly-backpack-turned-into-milan-must-hasuikes-no-frills-way.html | Lowly Backpack Turned Into Milan Must : Hasuike's No Frills Way | False | Jackie Cooperman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/yacht-racing-a-contact-sport-evolves-in-the-hauraki-gulf.html | YACHT RACING; A Contact Sport Evolves in the Hauraki Gulf | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/company-news-gillette-to-sell-some-of-its-braun-division.html | COMPANY NEWS; GILLETTE TO SELL SOME OF ITS BRAUN DIVISION | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/sotheby-s-head-says-setbacks-will-be-costly-but-not-fatal.html | Sotheby's Head Says Setbacks Will Be Costly But Not Fatal | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-chaplin-arlene.html | Paid Notice: Deaths CHAPLIN, ARLENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-how-about-life-in-britain-letters-to-the-editor.html | How About Life in Britain?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/management-joy-for-second-string-mba-s-elites-internet-change-face-campus.html | MANAGEMENT: Joy for Second-String M.B.A.'s; Elites and Internet Change Face of Campus Recruiting | False | By David Leonhardt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/plus-nfl-jets-a-rookie-coach-for-defensive-backs.html | PLUS N.F.L. -- JETS; A Rookie Coach For Defensive Backs | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/editors-note-949469.html | Editors' Note | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/international-business-s-p-concerned-about-prospects-for-recovery-in-japan.html | INTERNATIONAL BUSINESS; S&P. Concerned About Prospects for Recovery in Japan | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/pain-relief-underused-for-poor-study-says.html | Pain Relief Underused For Poor, Study Says | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-media-business-advertising-addenda-accounts-955671.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-avantgarde-caught-by-pace-of-change-top-tokyo-designers-rethink-their.html | Avant-Garde Caught by Pace of Change : Top Tokyo Designers Rethink Their Role | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/calendar.html | CALENDAR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-kossin-susan-f.html | Paid Notice: Deaths KOSSIN, SUSAN F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/metro-news-briefs-new-york-arson-becomes-homicide-as-6-year-old-boy-dies.html | METRO NEWS BRIEFS: NEW YORK; Arson Becomes Homicide As 6-Year-Old Boy Dies | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/quotation-of-the-day-949485.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-antmann-edith.html | Paid Notice: Deaths ANTMANN, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/a-second-bout-of-food-poisoning-sickens-22-children-at-a-school-in-trenton.html | A Second Bout of Food Poisoning Sickens 22 Children at a School in Trenton | False | By Iver Peterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-goldwyn-frances.html | Paid Notice: Deaths GOLDWYN, FRANCES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-kupferman-franklyn.html | Paid Notice: Deaths KUPFERMAN, FRANKLYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-memorials-long-ruth-stoddard.html | Paid Notice: Memorials LONG, RUTH STODDARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/the-perils-of-voyeur-television.html | The Perils of Voyeur Television | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/goodrich-stock-buyback.html | Goodrich Stock Buyback | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/riders-group-doubtful-of-natural-gas-buses.html | Riders' Group Doubtful of Natural Gas Buses | False | By Randy Kennedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-1900coney-island-in-our-pages100-75-and-50-years-ago.html | 1900:Coney Island : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/prep-school-denies-barkley-revelations.html | Prep School Denies Barkley Revelations | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-consumer-goods-giant-to-cut-25000-workers-and-push-ecommerce-unilever-to.html | Consumer Goods Giant To Cut 25,000 Workers And Push E-Commerce : Unilever To Jettison Brands and Trim Jobs | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-koch-jacqueline-b.html | Paid Notice: Deaths KOCH, JACQUELINE B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/lowly-backpack-turned-into-milan-must-hasuikes-no-frills-way.html | Lowly Backpack Turned Into Milan Must : Hasuike's No Frills Way | False | Jackie Cooperman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/jobs/my-job-resorting-to-typing.html | MY JOB; Resorting to Typing | False | By Ann Berrios | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/another-accusation-in-coke-bias-lawsuit.html | Another Accusation in Coke Bias Lawsuit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/mrs-clinton-suggests-a-state-debating-tour.html | Mrs. Clinton Suggests a State Debating Tour | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-boss-tower-of-faith-and-loyalty.html | THE BOSS; Tower of Faith and Loyalty | False | By Archie Dunham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/who-needs-tear-gasseoul-puts-policewomen-out-front.html | Who Needs Tear Gas?Seoul Puts Policewomen Out Front | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/movies/saving-oscar-show-itself-mindful-past-disasters-producers-shoot-for-simplicity.html | Saving the Oscar Show From Itself; Mindful of Past Disasters, the Producers Shoot for Simplicity | False | By Bernard Weinraub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/radicchio-and-endive-free-of-the-salad-bowl.html | Radicchio and Endive, Free of the Salad Bowl | False | By Jack Bishop | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/inside-954810.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/hockey-nhl-and-vancouver-police-are-investigating-stick-attack.html | HOCKEY; N.H.L. and Vancouver Police Are Investigating Stick Attack | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/business-travel-rosenbluth-trend-spotter-among-travel-agents-believes-it-has.html | Business Travel; Rosenbluth, a trend spotter among travel agents, believes it has found a new one. Think Internet. | False | By Joe Sharkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/susumu-ohno-71-an-authority-on-genes-workings-in-embryos.html | Susumu Ohno, 71, an Authority On Genes' Workings in Embryos | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-watch-for-missile-defense-to-become-a-european-conundrum.html | Watch for Missile Defense to Become a European Conundrum | False | By Ivo H. Daalder and Philip H. Gordon, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/technology/nyt-article-20000223902909001185.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/the-big-city-paid-to-surf-and-filter-sex-sites.html | The Big City; Paid to Surf' (And Filter) Sex Sites | False | By John Tierney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/c-corrections-930830.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/an-oracle-spinoff-will-stress-cell-phone-access-to-the-internet.html | An Oracle Spinoff Will Stress Cell Phone Access to the Internet | False | By Matt Richtel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/schroeder-boulton-91-wall-st-executive.html | Schroeder Boulton, 91, Wall St. Executive | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/world-business-briefing-africa-lifeline-for-ashanti.html | WORLD BUSINESS BRIEFING: AFRICA; LIFELINE FOR ASHANTI | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-prada-tacks-back-to-whimsical-40s-style.html | Prada Tacks Back to Whimsical '40s Style | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/news-summary-953911.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/c-corrections-956074.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/museum-unveils-libeskind-s-design.html | Museum Unveils Libeskind's Design | False | By Herbert Muschamp | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/dance-review-an-outer-hero-shows-his-inner-man.html | DANCE REVIEW; An Outer Hero Shows His Inner Man | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-too-much-garbage-946320.html | Too Much Garbage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-internet-and-alienation-946346.html | Internet and Alienation | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-immigrant-amnesty-947547.html | Immigrant Amnesty | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/style/IHT-a-dark-view-of-writing-for-tv.html | A Dark View of Writing for TV | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/police-call-suspect-in-dormitory-assaults-a-shrewd-cool-predator.html | Police Call Suspect in Dormitory Assaults a Shrewd, Cool Predator | False | By Andrew Jacobs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-challenger-bradley-nod-to-clinton-on-universal-health-care.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Nod To Clinton On Universal Health Care | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-martoccia-carmela-r.html | Paid Notice: Deaths MARTOCCIA, CARMELA R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/style/IHT-war-and-peace-turns-opera-into-epic.html | 'War and Peace' Turns Opera Into Epic | False | By David Stevens, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/plus-baseball-seattle-rodriguez-keeping-his-options-open.html | PLUS: BASEBALL -- SEATTLE; Rodriguez Keeping His Options Open | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-the-justice-secretarys-fate-bodes-ill-for-the-philippines.html | The Justice Secretary's Fate Bodes Ill for the Philippines | False | By Philip Bowring, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/on-baseball-yanks-lost-a-coach-hernandez-a-mentor.html | ON BASEBALL; Yanks Lost a Coach, Hernandez a Mentor | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-horvitz-birdie.html | Paid Notice: Deaths HORVITZ, BIRDIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-sicilys-bold-cloth-caps-become-symbols-of-renewal.html | Sicily's Bold Cloth Caps Become Symbols of Renewal | False | By Kate Singleton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/c-corrections-956040.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/metro-news-briefs-new-york-boyfriend-is-charged-in-teen-ager-s-strangling.html | METRO NEWS BRIEFS: NEW YORK; Boyfriend Is Charged In Teen-Ager's Strangling | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-1950chinese-methods-in-our-pages100-75-and-50-years-ago.html | 1950:Chinese Methods : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-missing-a-death-penalty-debate-955698.html | Missing A Death Penalty Debate | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/another-big-paper-company-acquisition.html | Another Big Paper Company Acquisition | False | By Claudia H. Deutsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/style/IHT-a-dark-view-of-writing-for-tv-906408204I7.html | A Dark View of Writing for TV | False | By Sheridan Morley, International Herald Tribune | 2000-05-22 | TX 5-100-655 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-crupi-eugene.html | Paid Notice: Deaths CRUPI, EUGENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/los-angeles-police-union-seeks-inquiry.html | Los Angeles Police Union Seeks Inquiry | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-memorials-posniak-evelyn.html | Paid Notice: Memorials POSNIAK, EVELYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/fernando-benitez-88-mexican-writer-dies.html | Fernando Benitez, 88, Mexican Writer, Dies | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-stern-stanley.html | Paid Notice: Deaths STERN, STANLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/microsoft-chided-as-antitrust-trial-draws-to-a-close.html | MICROSOFT CHIDED AS ANTITRUST TRIAL DRAWS TO A CLOSE | False | By Joel Brinkley and Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/tastings-zinfandels-play-the-clown.html | TASTINGS; Zinfandels Play the Clown | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/national-origins-central-florida-squeezing-gold-from-the-groves.html | NATIONAL ORIGINS: Central Florida; Squeezing Gold From the Groves | False | By Frank J. Prial | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/the-chef.html | THE CHEF | False | By Tadashi Ono | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-landau-edward.html | Paid Notice: Deaths LANDAU, EDWARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-eu-insists-on-peaceful-road-to-one-china-us-sharply-criticizes-threat.html | EU Insists on Peaceful Road to 'One China' : U.S. Sharply Criticizes Threat Against Taiwan | False | By Brian Knowlton and Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/murray-bernstein-west-side-sturgeon-king-dies-at-87.html | Murray Bernstein, West Side Sturgeon King, Dies at 87 | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/former-cia-director-left-secrets-open-to-theft-agency-investigator-says.html | Former C.I.A. Director Left Secrets Open to Theft, Agency Investigator Says | False | By Steven Lee Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/jobs/new-tools-for-employee-maintenance.html | New Tools for Employee Maintenance | False | By Joanna L. Krotz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/theater/theater-review-loman-s-ghost-haunts-mamet-s-turf.html | THEATER REVIEW; Loman's Ghost Haunts Mamet's Turf | False | By Wilborn Hampton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-marschall-richard-h.html | Paid Notice: Deaths MARSCHALL, RICHARD H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/company-briefs-955299.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/men-s-college-basketball-roundup-metropolitan-notebook-seton-hall-face-minnesota.html | MEN'S COLLEGE BASKETBALL ROUNDUP -- METROPOLITAN NOTEBOOK; Seton Hall To Face Minnesota | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-young-designers-give-artisan-traditions-a-sassy-spin.html | Young Designers Give Artisan Traditions a Sassy Spin | False | By Jackie Cooperman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/IHT-world-soccer-englands-prodigy-no-more-injured-owen-tries-balancing.html | World Soccer : England's Prodigy No More, Injured Owen Tries Balancing Act | False | By Rob Hughes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/russia-s-north-politics-and-nuclear-junk-are-hot.html | Russia's North: Politics and Nuclear Junk Are Hot | False | By Patrick E. Tyler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-news-analysis-on-a-rocky-road-the-race-tightens.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; On a Rocky Road, the Race Tightens | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/charter-school-s-learning-curve-operator-faces-challenges-new-educational.html | Charter School's Learning Curve; Operator Faces Challenges in New Educational Venture | False | By Edward Wyatt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-jewelry-the-art-of-expressing-the-personal.html | Jewelry:The Art of Expressing the Personal | False | By Elis Kiss, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/commercial-real-estate-office-space-defined-by-architecture.html | Commercial Real Estate; Office Space Defined by Architecture | False | By Edwin McDowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/consumer-goods-giant-to-cut-25000-workers-and-push-ecommerce-unilever.html | Consumer Goods Giant To Cut 25,000 Workers And Push E-Commerce : Unilever To Jettison Brands and Trim Jobs | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/montreal-journal-on-ethnic-battlefield-the-french-retake-a-bridge.html | Montreal Journal; On Ethnic Battlefield, the French Retake a Bridge | False | By James Brooke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-media-business-advertising-addenda-land-rover-review-down-to-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Land Rover Review Down to 3 Agencies | False | By Patricia Winters Lauro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-arizona-mccain-keeps-a-firm-grip-on-his-home-state.html | THE 2000 CAMPAIGN: ARIZONA; McCain Keeps a Firm Grip on His Home State | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/by-the-book-how-oaxaca-cooks-now.html | BY THE BOOK; How Oaxaca Cooks Now | False | By Melissa Clark | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/young-designers-give-artisan-traditions-a-sassy-spin.html | Young Designers Give Artisan Traditions a Sassy Spin | False | By Jackie Cooperman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-1925russian-nobility-in-our-pages100-75-and-50-years-ago.html | 1925:Russian Nobility : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/movies/film-review-marijuana-manuscript-and-marriage-are-a-mess.html | FILM REVIEW; Marijuana, Manuscript And Marriage Are a Mess | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-michigan-engler-blames-democrats-and-himself.html | THE 2000 CAMPAIGN: MICHIGAN; Engler Blames Democrats And Himself | False | By James Bennet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/sicily-s-bold-cloth-caps-become-symbols-of-renewal.html | Sicily's Bold Cloth Caps Become Symbols of Renewal | False | By Kate Singleton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/reckonings-the-dishonest-truth.html | Reckonings; The Dishonest Truth | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-segal-henrietta-esther.html | Paid Notice: Deaths SEGAL, HENRIETTA ESTHER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-fast-miriam.html | Paid Notice: Deaths FAST, MIRIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-harris-j-robert.html | Paid Notice: Deaths HARRIS, J. ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/c-corrections-956058.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-rutledge-beth.html | Paid Notice: Deaths RUTLEDGE, BETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-antonucci-anthony-j.html | Paid Notice: Deaths ANTONUCCI, ANTHONY J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-the-counterattack-mccain-campaign-admits-calls-to-catholics.html | THE 2000 CAMPAIGN: THE COUNTERATTACK; McCain Campaign Admits Calls to Catholics | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-a-heavy-student-backpack-how-uncool-955710.html | A Heavy Student Backpack? How Uncool | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/giuliani-defends-the-police-before-graduating-cadets.html | Giuliani Defends the Police Before Graduating Cadets | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/jobs/trends-women-s-earnings-what-a-difference-a-degree-makes.html | TRENDS; Women's Earnings: What a Difference a Degree Makes | False | By Alisa Tang | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/books/books-of-the-times-dashing-shortlived-hopes-of-global-harmony.html | BOOKS OF THE TIMES; Dashing Shortlived Hopes of Global Harmony | False | By Richard Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/filomen-greenberg-101-nyu-law-benefactor.html | Filomen Greenberg, 101, N.Y.U. Law Benefactor | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-fleschner-helen.html | Paid Notice: Deaths FLESCHNER, HELEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/sports-of-the-times-darryl-darryl-darryl.html | Sports of The Times; Darryl, Darryl, Darryl | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-memorials-bode-janet.html | Paid Notice: Memorials BODE, JANET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-feldman-tiffani-bea.html | Paid Notice: Deaths FELDMAN, TIFFANI BEA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/transactions-956597.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-in-his-own-words-955302.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/friedensreich-hundertwasser-austrian-artist-and-architect-71.html | Friedensreich Hundertwasser, Austrian Artist and Architect, 71 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/IHT-the-german-challenge-now-mr-chancellor-is-to-create-jobs.html | The German Challenge Now, Mr. Chancellor, Is to Create Jobs | False | By Klaus Friedrich, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/the-minimalist-a-marriage-made-in-a-pot.html | THE MINIMALIST; A Marriage Made in a Pot | False | By Mark Bittman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/jewelry-the-art-of-expressing-the-personal.html | Jewelry:The Art of Expressing the Personal | False | By Elis Kiss, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/bulletin-board.html | BULLETIN BOARD | False | By By Karen W. Arenson and Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/technology/crumbling-schools-have-trouble-getting-online.html | Crumbling Schools Have Trouble Getting Online | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-media-business-advertising-addenda-playboy-chooses-ag-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Playboy Chooses AG Worldwide | False | By Patricia Winters Lauro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/experts-cast-doubt-on-medical-reporting-plan.html | Experts Cast Doubt on Medical Reporting Plan | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-rosen-marvin-d.html | Paid Notice: Deaths ROSEN, MARVIN D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/football-giants-acquire-garrett-lomas-brown-is-signed.html | FOOTBALL; Giants Acquire Garrett; Lomas Brown Is Signed | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/radio-review-from-kosovo-candor-about-a-massacre.html | RADIO REVIEW; From Kosovo, Candor About a Massacre | False | By Chris Hedges | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/world/taiwan-brushing-off-threats-tells-chinese-to-be-practical.html | Taiwan, Brushing Off Threats, Tells Chinese to Be Practical | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/on-hockey-brooks-still-trapped-in-a-rearview-mirror.html | ON HOCKEY; Brooks Still Trapped In a Rearview Mirror | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/company-news-motorola-will-acquire-c-port-for-430-million.html | COMPANY NEWS; MOTOROLA WILL ACQUIRE C-PORT FOR $430 MILLION | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/25-and-under-surprise-making-a-meal-of-porridge-chinese-style.html | $25 AND UNDER; Surprise! Making a Meal of Porridge, Chinese Style | False | By Eric Asimov | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/style/IHT-modernistic-drama-with-melody.html | Modernistic Drama With Melody | False | By George W. Loomis, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/world-business-briefing-asia-thai-stocks-in-steep-drop.html | WORLD BUSINESS BRIEFING: ASIA; THAI STOCKS IN STEEP DROP | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/city-s-rules-for-shelters-held-illegal.html | City's Rules For Shelters Held Illegal | False | By Nina Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/dining/wine-talk-looking-to-sonoma-for-cabernets-too.html | WINE TALK; Looking to Sonoma for Cabernets, Too | False | By Frank J. Prial | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/dance-review-dreamlike-states-in-a-cocoon.html | DANCE REVIEW; Dreamlike States in a Cocoon | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-missing-a-death-penalty-debate-955680.html | Missing A Death Penalty Debate | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/review-on-risks-of-diabetes-drug.html | Review on Risks of Diabetes Drug | False | By Holcomb B. Noble | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/arts/the-pop-life-what-to-note-in-the-grammys.html | THE POP LIFE; What to Note In the Grammys | False | By Neil Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/world-business-briefing-americas-mexican-merger-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN MERGER DEAL | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/IHT-bush-and-mccain-ever-nasty-await-vote-in-tight-michigan-race.html | Bush and McCain, Ever Nasty, Await Vote in Tight Michigan Race | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-nudity-s-burden-947652.html | Nudity's Burden | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/baseball-strawberry-tests-positive-for-cocaine-again-slugger-facing-third.html | BASEBALL: Strawberry Tests Positive for Cocaine Again; Slugger Is Facing Third Suspension And Legal Trouble | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/as-workers-go-off-duty-so-do-cabbies-how-odd.html | As Workers Go Off Duty, So Do Cabbies. How Odd. | False | By Randy Kennedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/nyregion/after-mixed-results-officials-want-to-extend-trial-of-65-mph-speed-limit.html | After Mixed Results, Officials Want to Extend Trial of 65-M.P.H. Speed Limit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/news/strong-image-is-helped-by-aggressive-promotional-campaigns-italian.html | Strong Image Is Helped by Aggressive Promotional Campaigns : Italian Labels Carry Cachet in Asia | False | By R. Jane Singer, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/dow-jones-and-excite-home-to-create-business-web-site.html | Dow Jones and Excite@Home To Create Business Web Site | False | By Felicity Barringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-rubin-isaac.html | Paid Notice: Deaths RUBIN, ISAAC | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/the-2000-campaign-political-memo-gore-cultivates-image-as-a-fighter.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore Cultivates Image as a Fighter | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/international-business-unilever-plans-huge-cuts-in-jobs-plants-and-brands.html | INTERNATIONAL BUSINESS; Unilever Plans Huge Cuts In Jobs, Plants and Brands | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-economy-s-next-leader-945420.html | Economy's Next Leader | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/business/the-media-business-advertising-addenda-y-r-and-emotion-form-partnership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. and Emotion Form Partnership | False | By Patricia Winters Lauro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-our-boys-in-kosovo-947466.html | Our Boys in Kosovo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/us/2000-campaign-overview-mccain-rebounds-michigan-buoyed-big-crossover-vote-wins.html | THE 2000 CAMPAIGN: THE OVERVIEW; McCAIN REBOUNDS IN MICHIGAN, BUOYED BY BIG CROSSOVER VOTE, AND WINS EASILY IN HOME STATE | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/sports/pro-basketball-knicks-won-t-train-in-south-carolina.html | PRO BASKETBALL; Knicks Won't Train in South Carolina | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/opinion/l-missing-a-death-penalty-debate-955701.html | Missing: A Death Penalty Debate | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-23 | 2000-02-23 | https://www.nytimes.com/2000/02/23/classified/paid-notice-deaths-binet-dennis.html | Paid Notice: Deaths BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-1925arms-reduction-in-our-pages100-75-and-50-years-ago.html | 1925:Arms Reduction : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/online-shopper-the-software-side-of-hardware-stores.html | ONLINE SHOPPER; The Software Side Of Hardware Stores | False | By Michelle Slatalla | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-schreiber-samuel-s.html | Paid Notice: Deaths SCHREIBER, SAMUEL S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-weiner-evelyn.html | Paid Notice: Deaths WEINER, EVELYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/books/making-books-muses-wag-their-authors.html | MAKING BOOKS; Muses Wag Their Authors | False | By Martin Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/will-inquiry-s-shadow-chill-art-auctions.html | Will Inquiry's Shadow Chill Art Auctions? | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-memorials-binet-dennis.html | Paid Notice: Memorials BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/the-neediest-cases-a-little-help-keeps-a-mother-and-children-together.html | THE NEEDIEST CASES; A Little Help Keeps a Mother and Children Together | False | By Robert Waddell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-news-smurfit-stone-to-buy-st-laurent-in-latest-paper-deal.html | COMPANY NEWS; SMURFIT-STONE TO BUY ST. LAURENT IN LATEST PAPER DEAL | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-news-weyerhaeuser-to-buy-back-up-to-12-million-of-its-shares.html | COMPANY NEWS; WEYERHAEUSER TO BUY BACK UP TO 12 MILLION OF ITS SHARES | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/arrests-break-drug-network-based-in-queens-officials-say.html | Arrests Break Drug Network Based in Queens, Officials Say | False | By Neil MacFarquhar | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/stanley-matthews-85-knight-and-soccer-star.html | Stanley Matthews, 85, Knight and Soccer Star | False | By Richard Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/no-charges-against-2-doctors-in-death-of-woman-after-surgery.html | No Charges Against 2 Doctors In Death of Woman After Surgery | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/louima-trial-nears-end-officer-denies-he-conspired.html | Louima Trial Nears End; Officer Denies He Conspired | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-di-dia-nancy.html | Paid Notice: Deaths DI DIA, NANCY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/music-review-alphabetical-divertimentos.html | MUSIC REVIEW; Alphabetical Divertimentos | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-news-echostar-to-use-opentv-technology-in-return-for-stake.html | COMPANY NEWS; ECHOSTAR TO USE OPENTV TECHNOLOGY IN RETURN FOR STAKE | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/state-of-the-art-battling-cookie-monsters.html | STATE OF THE ART; Battling Cookie Monsters | False | By Peter H. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-open-positions-of-short-sales-drop-again-on-big-board.html | THE MARKETS; Open Positions of Short Sales Drop Again on Big Board | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/dire-warnings-over-china-in-a-taiwan-race.html | Dire Warnings Over China in a Taiwan Race | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/golf-few-upsets-in-match-play-lots-of-holes-and-water.html | GOLF; Few Upsets in Match Play, Lots of Holes and Water | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-lauson-henry-d.html | Paid Notice: Deaths LAUSON, HENRY D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/worldbusiness/IHT-greenspan-has-a-soothing-message-for-wall-street.html | Greenspan Has A Soothing Message for Wall Street | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/i-the-female-candidate-965219.html | The (Female) Candidate | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-castle-s-ann.html | Paid Notice: Deaths CASTLE, S. ANN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/style/IHT-guccis-gold-gloss-is-just-a-veneer.html | Gucci's Gold Gloss Is Just a Veneer | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-mets-robson-shrugs-and-helps-the-hitters.html | BASEBALL; Mets' Robson Shrugs And Helps the Hitters | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-stocks-bonds-nasdaq-in-record-gain-to-new-high-but-blue-chips-fall.html | THE MARKETS: STOCKS & BONDS; Nasdaq in Record Gain to New High, but Blue Chips Fall | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/spitzer-urges-further-limits-on-ads-for-tobacco-products.html | Spitzer Urges Further Limits On Ads for Tobacco Products | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-development-for-next-millennium-sunset-strip-flirt-with.html | CURRENTS: LOS ANGELES -- DEVELOPMENT; For Next Millennium, Sunset Strip to Flirt With Respectability | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-memorials-nager-philip.html | Paid Notice: Memorials NAGER, PHILIP | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/boxing-coley-angry-at-slights-ready-for-de-la-hoya.html | BOXING; Coley, Angry at Slights, Ready for De La Hoya | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/i-gifted-programs-have-downside-too-975354.html | Gifted Programs Have Downside, Too | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-ehrenkranz-william.html | Paid Notice: Deaths EHRENKRANZ, WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/i-irish-hopes-and-rights-964263.html | Irish Hopes, and Rights | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-asia-astra-bidders-picked.html | WORLD BUSINESS BRIEFING: ASIA; ASTRA BIDDERS PICKED | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-nelsen-louise.html | Paid Notice: Deaths NELSEN, LOUISE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/bushs-secret-weapon-congress.html | Bush's Secret Weapon: Congress | False | By Charles E. Cook Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/some-foundations-choose-to-curb-donations-and-pay-more-taxes.html | Some Foundations Choose to Curb Donations and Pay More Taxes | False | By Reed Abelson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/investigation-into-police-is-broadened-in-los-angeles.html | Investigation Into Police Is Broadened in Los Angeles | False | By James Sterngold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/q-a-a-mac-at-war-with-itself.html | Q & A; A Mac at War With Itself | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/the-republican-identity-war.html | The Republican Identity War | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-new-york-poll-gore-and-bradley-do-well-gore-does-better.html | THE 2000 CAMPAIGN: THE NEW YORK POLL; Gore and Bradley Do Well; Gore Does Better | False | By Michael R. Kagay | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/diallo-jurors-begin-deliberating-in-murder-trial-of-four-officers.html | Diallo Jurors Begin Deliberating In Murder Trial of Four Officers | False | By Jane Fritsch and Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-feldman-tiffani.html | Paid Notice: Deaths FELDMAN, TIFFANI | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/theater/theater-review-a-dinosaur-returns-with-a-sprightly-gait.html | THEATER REVIEW; A Dinosaur Returns With a Sprightly Gait | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/ofra-haza-41-israeli-pop-singer-who-crossed-cultural-bounds.html | Ofra Haza, 41, Israeli Pop Singer Who Crossed Cultural Bounds | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/what-s-next-debugging-microchips-at-light-speed.html | WHAT'S NEXT; Debugging Microchips at Light Speed | False | By Daniel Sorid | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-a-stake-in-egg.html | WORLD BUSINESS BRIEFING: EUROPE; A STAKE IN EGG | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-chou-ya-lun.html | Paid Notice: Deaths CHOU, YA, LUN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-walsh-john-w.html | Paid Notice: Deaths WALSH, JOHN W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/the-ski-report-notebook-rigorous-training-for-cross-country-racer.html | THE SKI REPORT: NOTEBOOK; Rigorous Training for Cross-Country Racer | False | By Barbara Lloyd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-media-business-advertising-addenda-d-arcy-changes-names-and-expands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Changes Names and Expands | False | By Jane L Levere | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-california-only-republicans-can-help-mccain-win-in-california.html | THE 2000 CAMPAIGN: CALIFORNIA; Only Republicans Can Help McCain Win in California | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/long-history-of-intercepting-key-words.html | Long History of Intercepting Key Words | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-bausili-andres.html | Paid Notice: Deaths BAUSILI, ANDRES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-americas-dismissal-at-brazil-bank.html | WORLD BUSINESS BRIEFING: AMERICAS; DISMISSAL AT BRAZIL BANK | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975192.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-media-business-advertising-addenda-netscape-and-rodale-hire-key-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Netscape and Rodale Hire Key Executives | False | By Jane L Levere | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-edibilia-when-grandeur-gluttony-went-arm-arm-table.html | CURRENTS: LOS ANGELES -- EDIBILIA; When Grandeur and Gluttony Went Arm in Arm to the Table | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/us-loses-dispute-on-export-sales.html | U.S. LOSES DISPUTE ON EXPORT SALES | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-lighter-technology-helps-the-traveler.html | Lighter Technology Helps the Traveler | False | By Lauren Klein, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/colombian-army-still-aiding-paramilitary-forces-report-says.html | Colombian Army Still Aiding Paramilitary Forces, Report Says | False | By Tim Golden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/hockey-nhl-suspends-mcsorley-for-rest-of-season.html | HOCKEY; N.H.L. Suspends McSorley for Rest of Season | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/2000-campaign-electorate-michigan-results-suggest-problems-for-gop-fall.html | THE 2000 CAMPAIGN: THE ELECTORATE; Michigan Results Suggest Problems for G.O.P. in Fall | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/retailers-are-rushing-to-feather-gen-nest.html | Retailers Are Rushing To Feather Gen Nest | False | By Rick Marin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-asia-wireless-internet-access.html | WORLD BUSINESS BRIEFING: ASIA; WIRELESS INTERNET ACCESS | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/bronx-ministers-hold-marches-to-appeal-for-calm-on-verdict.html | Bronx Ministers Hold Marches to Appeal for Calm on Verdict | False | By Juan Forero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/justices-void-hawaii-setup-that-limits-a-vote-by-race.html | Justices Void Hawaii Setup That Limits a Vote by Race | False | By Linda Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-chinese-military-praises-warning-to-taiwan-as-necessary-us-senators-see.html | Chinese Military Praises Warning to Taiwan as 'Necessary' : U.S. Senators See Threat to Trade Accord With Beijing | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/a-managing-agent-puts-itself-online.html | A Managing Agent Puts Itself Online | False | By Julie V. Iovine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/quotation-of-the-day-969141.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/let-doctors-judge-care-by-hmo-s-senator-says.html | Let Doctors Judge Care By H.M.O.'s, Senator Says | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/transactions-975109.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-new-york-mccain-is-facing-labyrinth-a-k-a-new-york-s-primary.html | THE 2000 CAMPAIGN: NEW YORK; McCain Is Facing Labyrinth (a k a New York's Primary) | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-innocents-under-fire-letters-to-the-editor.html | Innocents Under Fire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-a-gentle-fall.html | WORLD BUSINESS BRIEFING: EUROPE; A GENTLE FALL | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-portnow-florence.html | Paid Notice: Deaths PORTNOW, FLORENCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/directing-traffic-in-the-radio-spectrum-s-crowded-neighborhood.html | Directing Traffic in the Radio Spectrum's Crowded Neighborhood | False | By Dylan Loeb McClain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-fassberg-ellyn.html | Paid Notice: Deaths FASSBERG, ELLYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/international-business-kuwait-said-be-opposed-us-effort-cut-oil-prices.html | INTERNATIONAL BUSINESS; Kuwait Is Said to Be Opposed To U.S. Effort to Cut Oil Prices | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/calendar.html | CALENDAR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/web-access-minus-the-monthly-bill.html | Web Access, Minus the Monthly Bill | False | By Peter Dizikes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/news-summary-973963.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/l-you-re-never-too-old-974994.html | You're Never Too Old | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-poverty-and-rising-tides-964948.html | Poverty and Rising Tides | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-confident-mccain-to-build-on-new-majority.html | Confident McCain to Build on 'New Majority' | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/with-the-right-address-access-to-a-new-portal.html | With the Right Address, Access to a New Portal | False | By John Holusha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-battenfeld-dorothy-k.html | Paid Notice: Deaths BATTENFELD, DOROTHY K. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975206.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-report-to-eu-says-us-and-uk-spied-on-allies.html | Report to EU Says U.S. and U.K. Spied on Allies | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/books/books-of-the-times-what-people-will-do-to-see-their-book-in-print.html | BOOKS OF THE TIMES; What People Will Do to See Their Book in Print | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/a-utopian-with-a-twinkle-and-an-idea-online-democracy.html | A Utopian With a Twinkle and an Idea: Online Democracy | False | By Rebecca Fairley Raney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-henderson-jane-curtis.html | Paid Notice: Deaths HENDERSON, JANE CURTIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/colleges-hockey-notebook-providence-is-tough-place-to-visit.html | COLLEGES: HOCKEY NOTEBOOK; Providence Is Tough Place to Visit | False | By Mark Pargas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-star-light-star-bright-inside-and-out-964590.html | Star Light, Star Bright, Inside and Out | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/buyback-at-capital-one.html | Buyback at Capital One | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-strains-over-immigration-unleash-anger-danes-struggle-to-deal-with.html | Strains Over Immigration Unleash Anger : Danes Struggle to Deal With Populist Instincts | False | By John Vinocur, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-giuliani-and-the-courts-965014.html | Giuliani and the Courts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/comptroller-warns-of-big-shortfalls-and-cutbacks-in-mayor-s-4-year-budget.html | Comptroller Warns of Big Shortfalls and Cutbacks in Mayor's 4-Year Budget | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/circuits-the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/web-concern-hires-officer-of-citigroup.html | Web Concern Hires Officer Of Citigroup | False | By Patrick McGeehan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/the-house-was-a-steal-but-moving-it-wasn-t.html | The House Was a Steal, but Moving It Wasn't | False | By Lynn Ermann | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-amnesty-for-illegal-immigrants-975303.html | Amnesty for Illegal Immigrants? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/town-rejects-bid-to-curb-library-s-internet-access.html | Town Rejects Bid to Curb Library's Internet Access | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/angry-protests-as-council-considers-expanding-restrictions-on-smoking.html | Angry Protests as Council Considers Expanding Restrictions on Smoking | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/screen-mates-for-fun-or-profit.html | Screen Mates for Fun or Profit | False | By J. D. Biersdorfer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-gifted-programs-have-downside-too-975362.html | Gifted Programs Have Downside, Too | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-a-splash-of-color-for-palm-s-new-pda.html | NEWS WATCH; A Splash of Color For Palm's New P.D.A. | False | By Stephen C. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-arguing-for-the-euro-letters-to-the-editor.html | Arguing for the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/the-tuxedoed-clinton-playing-host-again.html | The Tuxedoed Clinton, Playing Host Again | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/firewood-for-those-with-money-to-burn.html | Firewood for Those With Money to Burn | False | By Kimberly Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/pro-football-path-for-collins-is-heading-in-the-right-direction.html | PRO FOOTBALL; Path for Collins Is Heading in the Right Direction | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/cramped-gaza-multiplies-at-unrivaled-rate.html | Cramped Gaza Multiplies at Unrivaled Rate | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/mrs-clinton-s-congresswoman-goes-on-the-attack.html | Mrs. Clinton's Congresswoman Goes on the Attack | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/2000-campaign-washington-state-confidence-restored-mccain-trumpets-his.html | THE 2000 CAMPAIGN: WASHINGTON STATE; Confidence Restored, McCain Trumpets His Conservatism and Reaches Out | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/pope-makes-virtual-visit-to-iraqi-site-he-must-skip.html | Pope Makes Virtual Visit To Iraqi Site He Must Skip | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/review-sites-help-leaplings-bridge-birthday-gap.html | REVIEW; Sites Help Leaplings Bridge Birthday Gap | False | By Joyce Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-internet-expected-to-offer-big-boost-to-developing-nations.html | Internet Expected to Offer Big Boost to Developing Nations | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/honeywell-is-expanding-its-presence-on-the-web.html | Honeywell Is Expanding Its Presence on the Web | False | By Claudia H. Deutsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/public-lives-police-reformer-draws-on-his-experience.html | PUBLIC LIVES; Police Reformer Draws on His Experience | False | By Jan Hoffman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-news-briefs-new-york-city-agency-messenger-charged-in-girl-s-rape.html | METRO NEWS BRIEFS; NEW YORK; City Agency Messenger Charged in Girl's Rape | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/business-digest-972371.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/us-and-europe-reach-tentative-pact-on-personal-data.html | U.S. and Europe Reach Tentative Pact on Personal Data | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-ad-campaign-effort-to-paint-gore-as-conservative.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Effort to Paint Gore as Conservative | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-alone-but-the-tv-s-off-965588.html | Alone, but the TVs Off | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-strawberry-ordered-off-field-until-selig-ends-inquiry.html | BASEBALL; Strawberry Ordered Off Field Until Selig Ends Inquiry | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/worldbusiness/IHT-host-to-cebit-fair-tries-to-shed-image-germany.html | Host to CeBIT Fair Tries to Shed Image : Germany Goes Techno | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-roberts-edith.html | Paid Notice: Deaths ROBERTS, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-stealth-campaigning-975389.html | Stealth Campaigning | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/theater/theater-review-loved-her-hated-him-if-they-only-knew.html | THEATER REVIEW; Loved Her, Hated Him (If They Only Knew) | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/un-food-agency-says-famine-threatens-8-million-in-ethiopia.html | U.N. Food Agency Says Famine Threatens 8 Million in Ethiopia | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-scannell-daniel-t.html | Paid Notice: Deaths SCANNELL, DANIEL T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/l-more-carbon-tips-974978.html | More Carbon Tips | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-amnesty-for-illegal-immigrants-975290.html | Amnesty for Illegal Immigrants? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-1950ban-the-bombs-in-our-pages100-75-and-50-years-ago.html | 1950:Ban the Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/standing-up-for-his-film-and-for-real-black-heroes.html | Standing Up For His Film And for Real Black Heroes | False | By Bernard Weinraub | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-reagnomics-today-964409.html | Reagnomics Today | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/residential-sales.html | Residential Sales | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/vw-stock-is-sharply-lower-as-earnings-plummet-80.html | VW Stock Is Sharply Lower As Earnings Plummet 80% | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/at-home-with-christophe-pillet-seeking-the-next-wave-not-a-star.html | AT HOME WITH/CHRISTOPHE PILLET; Seeking The Next Wave, Not a Star | False | By William L. Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/marathon-samuelson-retains-olympic-dream.html | MARATHON; Samuelson Retains Olympic Dream | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/worldbusiness/IHT-attacks-bring-ecommerce-security-to-the-fore.html | Attacks Bring E-Commerce Security to the Fore | False | By Lee Dembart, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-the-end-of-free-pc-program-is-windfall-for-early-subscribers.html | NEWS WATCH; The End of Free-PC Program Is Windfall for Early Subscribers | False | By Lisa Guernsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/santana-dominates-grammy-awards.html | Santana Dominates Grammy Awards | False | By Neil Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-hochman-frances.html | Paid Notice: Deaths HOCHMAN, FRANCES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-norris-anne.html | Paid Notice: Deaths NORRIS, ANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/in-america-the-bradley-trip.html | In America; The Bradley Trip | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/on-baseball-cone-offers-his-hand-but-is-it-too-late.html | ON BASEBALL; Cone Offers His Hand, but Is It Too Late? | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-hackett-lois-kinsella.html | Paid Notice: Deaths HACKETT, LOIS KINSELLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/puffy-combs-is-charged-with-bribing-a-witness.html | Puffy Combs Is Charged With Bribing A Witness | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/bush-allies-in-congress-vow-to-keep-the-faith-as-mccain-surges.html | Bush Allies in Congress Vow to Keep the Faith as McCain Surges | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/white-house-asks-allies-to-bolster-the-kosovo-police-force.html | White House Asks Allies to Bolster the Kosovo Police Force | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/all-s-not-fair-in-e-mail-974960.html | All's Not Fair in E-Mail | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-furnishings-stuff-for-real-offices.html | CURRENTS: LOS ANGELES -- FURNISHINGS; Stuff for Real Offices | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/dance-review-from-the-politics-as-usual-town-something-different.html | DANCE REVIEW; From the Politics-as-Usual Town, Something Different | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-null-douglas-p.html | Paid Notice: Deaths NULL, DOUGLAS P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-antonucci-anthony-j.html | Paid Notice: Deaths ANTONUCCI, ANTHONY J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-chaffie-doris.html | Paid Notice: Deaths CHAFFIE, DORIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/it-blocks-cat-odors-maybe-radiation-material-used-litter-tested-sopping-up.html | It Blocks Cat Odors, And Maybe Radiation; Material Used in Litter Is Tested In Sopping Up Nuclear Contaminants | False | By Andrew C. Revkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-asia-trading-during-lunch.html | WORLD BUSINESS BRIEFING: ASIA; TRADING DURING LUNCH? | False | By Samuel Len | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/plus-nfl-television-ditka-back-on-air.html | PLUS N.F.L. -- TELEVISION; Ditka Back on Air | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-media-lost-in-gop-hubbub-the-invisible-democrats.html | THE 2000 CAMPAIGN: THE MEDIA; Lost in G.O.P. Hubbub, The Invisible Democrats | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-agnuss-henry.html | Paid Notice: Deaths AGNUSS, HENRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/IHT-milosevic-is-challenging-west-at-flash-points-general-asserts-nato-warns.html | Milosevic Is Challenging West At Flash Points, General Asserts : NATO Warns Serbs Against New Clash | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/movies/arts-abroad-cameras-help-teenagers-look-beyond-bitter-conflicts.html | ARTS ABROAD; Cameras Help Teenagers Look Beyond Bitter Conflicts | False | By Joel Greenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-ceramics-plates-designed-to-get-in-your-face.html | CURRENTS: LOS ANGELES -- CERAMICS; Plates Designed To Get in Your Face | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-stealth-campaigning-975370.html | Stealth Campaigning | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/r-b-casey-48-prize-winning-journalist.html | R. B. Casey, 48, Prize-Winning Journalist | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-academia-science-in-off-the-balcony-labs.html | CURRENTS: LOS ANGELES -- ACADEMIA; Science in Off-the-Balcony Labs | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975176.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-architecture-one-of-an-honored-bakers-dozen.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; One of an Honored Baker's Dozen | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/game-theory-recycling-millionaire-minus-the-money.html | GAME THEORY; Recycling 'Millionaire' (Minus the Money) | False | By Michel Marriott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/pataki-presses-more-dna-use-against-crime.html | Pataki Presses More DNA Use Against Crime | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-schain-harry.html | Paid Notice: Deaths SCHAIN, HARRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-competitors-team-up-to-ride-the-wireless-internet-wave.html | Competitors Team Up to Ride the Wireless Internet Wave | False | By Sharon Reier, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/paying-the-price-to-hunt-in-hot-ticket-territory.html | Paying the Price to Hunt In Hot-Ticket Territory | False | By Carol Flake Chapman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/aol-and-time-warner-jump-after-merrill-report.html | AOL and Time Warner Jump After Merrill Report | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-cannon-john-joseph.html | Paid Notice: Deaths CANNON, JOHN JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-shafran-nathan-p.html | Paid Notice: Deaths SHAFRAN, NATHAN P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/personal-shopper-bistro-style-pret-a-porter.html | PERSONAL SHOPPER; Bistro Style, Pret-a-Porter | False | By Marianne Rohrlich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/basketball-another-big-center-another-big-night.html | BASKETBALL; Another Big Center, Another Big Night | False | By Charlie Nobles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-hecker-pauline.html | Paid Notice: Deaths HECKER, PAULINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-cities-with-a-bad-name-964395.html | Cities With a Bad Name | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/threat-seen-to-trade-deal-to-let-china-join-wto.html | Threat Seen To Trade Deal To Let China Join W.T.O. | False | By David E. Sanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/chechen-children-betray-cost-of-war.html | Chechen Children Betray Cost of War | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/news/wap-links-mobiles-to-the-internet.html | WAP Links Mobiles to the Internet | False | By Eoin Licken, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-news-briefs-new-york-one-killed-and-one-hurt-in-shooting-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; One Killed and One Hurt In Shooting in Brooklyn | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/on-path-to-speedy-trial-a-judge-with-a-firm-hand.html | On Path to Speedy Trial, a Judge With a Firm Hand | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/bridge-when-the-gods-conspire-even-experts-are-helpless.html | BRIDGE; When the Gods Conspire, Even Experts Are Helpless | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/a-new-iran-but-not-overnight.html | A New Iran, But Not Overnight | False | By K. L. Afrasiabi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-chasing-the-dream-of-total-mobility.html | Chasing the Dream of Total Mobility | False | By Tom Buerkle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975184.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/l-all-s-not-fair-in-e-mail-974951.html | All's Not Fair in E-Mail | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/nato-chief-makes-a-plea-for-more-kosovo-peacekeepers.html | NATO Chief Makes a Plea for More Kosovo Peacekeepers | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-land-for-peace-seriously-letters-to-the-editor.html | Land For Peace, Seriously : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-possible-delay-on-merger.html | WORLD BUSINESS BRIEFING: EUROPE; POSSIBLE DELAY ON MERGER | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/style/IHT-a-drummer-who-feasts-on-a-full-plate-of-jazz.html | A Drummer Who Feasts on a Full Plate of Jazz | False | By Mike Zwerin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-the-issues-2-democrats-present-plans-about-drugs-and-workers.html | THE 2000 CAMPAIGN: THE ISSUES; 2 Democrats Present Plans About Drugs And Workers | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-devoted-users-praise-the-discreet-charm-of-the-palm.html | Devoted Users Praise the Discreet Charm of the Palm | False | By Thomas Fuller, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-goldberg-arthur-l.html | Paid Notice: Deaths GOLDBERG, ARTHUR L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-wap-links-mobiles-to-the-internet.html | WAP Links Mobiles to the Internet | False | By Eoin Licken, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-americas-new-offer-for-steel-company.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW OFFER FOR STEEL COMPANY | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/the-markets-market-place-hong-kong-has-recovered-its-appetite-for-speculation.html | THE MARKETS: Market Place; Hong Kong has recovered its appetite for speculation. | False | By Mark Landler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-pressure-tactics-could-backfire-candidate-warns-a-taipei-rebuff-for.html | Pressure Tactics Could Backfire, Candidate Warns : A Taipei Rebuff for Beijing | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/design-notebook-little-by-little-a-california-dream-materializes.html | DESIGN NOTEBOOK; Little by Little, a California Dream Materializes | False | By Joseph Giovannini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-blank-dorothy-fraid.html | Paid Notice: Deaths BLANK, DOROTHY FRAID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/tracking-wealth-effect-imbalance-supply-demand-causes-greenspan-fret.html | Tracking the Wealth Effect; Imbalance of Supply To Demand Causes Greenspan to Fret | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/company-briefs-973882.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-schwager-robert.html | Paid Notice: Deaths SCHWAGER, ROBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-memorials-robinson-dr-george.html | Paid Notice: Memorials ROBINSON, DR. GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-binet-dennis.html | Paid Notice: Deaths BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/plus-court-news-wrestling-captain-charged-in-hazing.html | PLUS: COURT NEWS; Wrestling Captain Charged in Hazing | False | By Jack Cavanaugh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/online-the-heart-doesnacutet-need-to-be-a-lonely-pumper.html | Online, the Heart DoesnÂ¬Â¥t Need to Be a Lonely Pumper | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/times-is-a-top-section-agin.html | Times Is a Top Section Agin | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/pro-basketball-carter-and-raptors-humble-the-knicks-again.html | PRO BASKETBALL; Carter and Raptors Humble the Knicks Again | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/israel-minister-warns-arabs-of-retaliation-if-attacked.html | Israel Minister Warns Arabs Of Retaliation If Attacked | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-in-a-survey-americans-voice-high-hopes-for-cellular-phones.html | NEWS WATCH; In a Survey, Americans Voice High Hopes for Cellular Phones | False | By Katie Hafner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-mavronicolas-james.html | Paid Notice: Deaths MAVRONICOLAS, JAMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-pulsipher-hospitalized-after-collapse.html | BASEBALL; Pulsipher Hospitalized After Collapse | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-matters-bush-learns-a-slip-up-can-be-costly.html | Metro Matters; Bush Learns A Slip-Up Can Be Costly | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/tickets-in-line-or-online.html | Tickets: In Line or Online? | False | By Carol Flake Chapman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-1900britains-navy-in-our-pages100-75-and-50-years-ago.html | 1900:Britain's Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/IHT-convenience-will-always-come-first-the-wireless-wayare-we-obsessed.html | Convenience Will Always Come First : The Wireless Way:Are We Obsessed? | False | By Victoria Shannon, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/IHT-skipping-over-a-killing-letters-to-the-editor.html | Skipping Over a Killing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/media-business-advertising-best-western-beefs-up-tv-spending-what-it-sees-key.html | THE MEDIA BUSINESS: ADVERTISING; Best Western beefs up TV spending in what it sees as a key year. | False | By Jane L Levere | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/hundreds-of-net-disputes-in-international-mediation.html | Hundreds of Net Disputes in International Mediation | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/a-privacy-pact-is-short-on-detail.html | A Privacy Pact Is Short on Detail | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-online-the-heart-doesn-t-need-to-be-a-lonely-pumper.html | NEWS WATCH; Online, the Heart Doesn't Need to Be A Lonely Pumper | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-memorials-fitzpatrick-william-j.html | Paid Notice: Memorials FITZPATRICK, WILLIAM J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/television-review-revisiting-henry-james-looking-for-goose-bumps.html | TELEVISION REVIEW; Revisiting Henry James, Looking for Goose Bumps | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-business-engineering-unit-to-close.html | Metro Business; Engineering Unit to Close | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/news-watch-e-vectra-desktop-pc-is-smaller-and-simpler.html | NEWS WATCH; E-Vectra Desktop PC Is Smaller and Simpler | False | By J.d. Biersdofer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/basketball-barkley-s-tuition-may-be-minor-offense.html | BASKETBALL; Barkley's Tuition May Be Minor Offense | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/l-stretching-it-a-bit-974986.html | Stretching It a Bit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/priceline-names-its-cfo-citiacutes-heidi-miller.html | Priceline Names Its CFO -- CitiÂ´Â½s Heidi Miller | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/screen-grab-on-the-trail-of-the-underground-railroad.html | SCREEN GRAB; On the Trail of the Underground Railroad | False | By Michael Pollak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/news/pressure-tactics-could-backfire-candidate-warns-a-taipei-rebuff-for.html | Pressure Tactics Could Backfire, Candidate Warns : A Taipei Rebuff for Beijing | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/world-business-briefing-europe-internet-security-company-s-results.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET SECURITY COMPANY'S RESULTS | False | By Brian Lavery | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/fidelity-to-provide-computers-to-clients.html | Fidelity to Provide Computers to Clients | False | By Cnet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/inside-974579.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/the-2000-campaign-political-memo-right-wing-baggage-puts-drag-on-bush-caravan.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Right-Wing Baggage Puts Drag on Bush Caravan | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/maurine-neuberger-dies-at-93-consumer-advocate-in-senate.html | Maurine Neuberger Dies at 93; Consumer Advocate in Senate | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/yacht-racing-postponement-of-the-america-s-cup-race-is-questioned.html | YACHT RACING; Postponement of the America's Cup Race Is Questioned | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/justices-seem-skeptical-over-letting-patients-sue-hmo-s-that-offer-bonuses-cut.html | Justices Seem Skeptical Over Letting Patients Sue H.M.O.'s That Offer Bonuses to Cut Costs | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/sports-of-the-times-dismissal-doesn-t-seem-so-noble.html | Sports of The Times; Dismissal Doesn't Seem So Noble | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-alperstein-les.html | Paid Notice: Deaths ALPERSTEIN, LES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/baseball-mariners-practice-is-full-but-something-is-missing.html | BASEBALL; Mariners' Practice Is Full, But Something Is Missing | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/disarmament-deadlock-in-ireland.html | Disarmament Deadlock in Ireland | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/feud-over-how-port-authority-spends-money-creates-an-impasse.html | Feud Over How Port Authority Spends Money Creates an Impasse | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/music-review-a-rambling-journey-to-very-familiar-places.html | MUSIC REVIEW; A Rambling Journey To Very Familiar Places | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-heliker-john.html | Paid Notice: Deaths HELIKER, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/l-trump-out-of-the-fight-965189.html | Trump, Out of the Fight | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/essay-the-mccain-majority.html | Essay; The 'McCain Majority' | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975168.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/black-agents-accuse-secret-service-of-bias-in-promotions.html | Black Agents Accuse Secret Service of Bias in Promotions | False | By David Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/us-lets-professor-put-encryption-on-internet.html | U.S. Lets Professor Put Encryption on Internet | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975150.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/arts/tiger-trainer-burning-bright-circus-artist-spurns-whip-and-chair.html | Tiger Trainer Burning Bright; Circus Artist Spurns Whip and Chair | False | By Glenn Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-melup-zula.html | Paid Notice: Deaths MELUP, ZULA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/2000-campaign-overview-bush-supporters-state-shock-over-twin-losses.html | THE 2000 CAMPAIGN: THE OVERVIEW; BUSH SUPPORTERS IN STATE OF SHOCK OVER TWIN LOSSES | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/c-corrections-975141.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/mgm-grand-makes-3.3-billion-unsolicited-offer-for-mirage.html | MGM Grand Makes $3.3 Billion Unsolicited Offer for Mirage | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/business/international-business-alcatel-will-buy-newbridge-networks-for-7.1-billion.html | INTERNATIONAL BUSINESS; Alcatel Will Buy Newbridge Networks for $7.1 Billion | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-kesseler-ina.html | Paid Notice: Deaths KESSELER, INA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/medical-journal-apologizes-for-violating-own-standards.html | Medical Journal Apologizes For Violating Own Standards | False | By Lawrence K. Altman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/sports/colleges-men-s-basketball-for-hall-routine-is-an-adventure.html | COLLEGES: MEN'S BASKETBALL; For Hall, Routine Is an Adventure | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/chinese-immigrants-lose-savings-and-hopes-in-a-citizenship-swindle.html | Chinese Immigrants Lose Savings and Hopes in a Citizenship Swindle | False | By Terry Pristin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/complaint-cites-bias-at-the-secret-service.html | Complaint Cites Bias At the Secret Service | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/us/utah-senate-approves-bill-to-fight-polygamist-crimes.html | Utah Senate Approves Bill To Fight Polygamist Crimes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/garden/currents-los-angeles-fabrics-grace-and-swagger-of-the-70-s.html | CURRENTS: LOS ANGELES -- FABRICS; Grace and Swagger of the 70's | False | By Frances Anderton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/world/is-us-a-global-snoop-no-europe-is-told.html | Is U.S. a Global Snoop? No, Europe Is Told | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/opinion/exposing-medical-mistakes.html | Exposing Medical Mistakes | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-hallinger-leonard.html | Paid Notice: Deaths HALLINGER, LEONARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-sulam-gabriel.html | Paid Notice: Deaths SULAM, GABRIEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/classified/paid-notice-deaths-salinger-frances-g.html | Paid Notice: Deaths SALINGER, FRANCES G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/nyregion/metro-news-briefs-new-jersey-summit-bank-executive-sentenced-for-theft.html | METRO NEWS BRIEFS: NEW JERSEY; Summit Bank Executive Sentenced for Theft | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-24 | 2000-02-24 | https://www.nytimes.com/2000/02/24/technology/a-mac-at-war-with-itself.html | A Mac at War With Itself | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/carjacker-surprised-by-the-cargo.html | Carjacker Surprised By the Cargo | False | By Katherine E. Finkelstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-dublin-building-company-acquires-asphalt-contractor.html | COMPANY NEWS; DUBLIN BUILDING COMPANY ACQUIRES ASPHALT CONTRACTOR | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/an-afghan-mosaic-of-misery-hunger-war-and-repression.html | An Afghan Mosaic of Misery: Hunger, War and Repression | False | By Barry Bearak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-memorials-binet-dennis.html | Paid Notice: Memorials BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-city-guidebangkok-experience-the-city-from-skytrain-heights.html | CITY GUIDE:Bangkok : Experience the City From Skytrain Heights | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/nyc-police-work-getting-past-raw-emotion.html | NYC; Police Work: Getting Past Raw Emotion | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/IHT-clinton-vows-to-win-china-trade-pact.html | Clinton Vows to Win China Trade Pact | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/labor-leaders-leave-panel-on-china-trade.html | Labor Leaders Leave Panel On China Trade | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/worldbusiness/IHT-china-and-eu-differ-on-tradetalk-outcome.html | China and EU Differ on Trade-Talk Outcome | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article-20000225919913693310.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/cabaret-review-moving-out-of-the-shadow-of-legendary-performers.html | CABARET REVIEW; Moving Out of the Shadow Of Legendary Performers | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-alperstein-les.html | Paid Notice: Deaths ALPERSTEIN, LES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-westaff-evaluates-159-million-management-buyout-bid.html | COMPANY NEWS; WESTAFF EVALUATES $159 MILLION MANAGEMENT BUYOUT BID | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-la-borne-margaret-b.html | Paid Notice: Deaths LA BORNE, MARGARET B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/julius-l-katz-74-us-negotiator-on-trade.html | Julius L. Katz, 74, U.S. Negotiator on Trade | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-dining-las-vegas-serves-up-the-world-on-a-silver-platter.html | DINING : Las Vegas Serves Up the World on a Silver Platter | False | By Patricia Wells, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-laporte-ruth-hillard.html | Paid Notice: Deaths LAPORTE, RUTH HILLARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/k-d-nichols-92-leader-in-early-atomic-age.html | K. D. Nichols, 92, Leader in Early Atomic Age | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/pope-is-in-egypt-tracing-moses-path-and-urging-dialogue.html | Pope Is in Egypt, Tracing Moses' Path and Urging Dialogue | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/the-neediest-cases-after-trauma-man-gets-help-on-the-long-climb-back.html | The Neediest Cases; After Trauma, Man Gets Help on the Long Climb Back | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-dole-urges-end-to-bush-and-mccain-attacks.html | THE 2000 CAMPAIGN; Dole Urges End to Bush and McCain Attacks | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/metro-news-briefs-new-york-task-force-to-address-killings-of-livery-drivers.html | METRO NEWS BRIEFS; NEW YORK; Task Force to Address Killings of Livery Drivers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/electronic-options-market-granted-approval-by-sec.html | Electronic Options Market Granted Approval by S.E.C. | False | By David Barboza | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-herman-george.html | Paid Notice: Deaths HERMAN, GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/thuggery-on-the-ice.html | Thuggery on the Ice | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/hockey-after-review-of-the-tape-devils-lose.html | HOCKEY; After Review of the Tape, Devils Lose | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/un-council-approves-congo-peace-mission.html | U.N. Council Approves Congo Peace Mission | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/hockey-richter-says-he-will-play-as-hasek-awaits-rangers.html | HOCKEY; Richter Says He Will Play as Hasek Awaits Rangers | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/c-corrections-990990.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-sites-for-sore-eyes-letters-to-the-travel-editor.html | Sites for Sore Eyes : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article-20000225942157756736.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/metro-news-briefs-new-york-port-authority-remains-at-impasse-on-big-issues.html | METRO NEWS BRIEFS; NEW YORK; Port Authority Remains At Impasse on Big Issues | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-hall-gloria-shannon.html | Paid Notice: Deaths HALL, GLORIA SHANNON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/carver-shareholders-argue-future-of-a-troubled-bank.html | Carver Shareholders Argue Future of a Troubled Bank | False | By Leslie Eaton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-abortion-issue-shifting-views-over-abortion-fog-gore-race.html | THE 2000 CAMPAIGN: THE ABORTION ISSUE; Shifting Views Over Abortion Fog Gore Race | False | By Robin Toner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/IHT-soccers-matthews-transcended-boundaries-sir-stans-aura-lives.html | Soccer's Matthews Transcended Boundaries : Sir Stan's Aura Lives, Lighting Up Wembley | False | By Rob Hughes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/broker-site-is-disrupted-in-new-attack-on-internet.html | Broker Site Is Disrupted In New Attack On Internet | False | By Matt Richtel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-martha-stewart-to-buy-back-some-shares-from-time-inc.html | COMPANY NEWS; MARTHA STEWART TO BUY BACK SOME SHARES FROM TIME INC. | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-gropper-lillian-lolly.html | Paid Notice: Deaths GROPPER, LILLIAN (LOLLY) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Joseph R. Gregory | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/books/books-of-the-times-dna-tests-and-the-road-to-more-reliable-justice.html | BOOKS OF THE TIMES; DNA Tests and the Road To More Reliable Justice | False | By Richard Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-schools-and-creationism-982032.html | Schools and Creationism | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/china-and-europeans-break-off-talks-on-wto-membership.html | China and Europeans Break Off Talks on W.T.O. Membership | False | By Craig S. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-a-jazz-age-tale-of-lust-and-death.html | THEATER REVIEW; A Jazz Age Tale Of Lust and Death | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/3-luxury-car-makers-to-leave-new-jersey.html | 3 Luxury-Car Makers to Leave New Jersey | False | By Iver Peterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-175th-annual-exhibition.html | ART IN REVIEW; '175th Annual Exhibition' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-memorials-rutledge-elizabeth.html | Paid Notice: Memorials RUTLEDGE, ELIZABETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-movie-guide-une-femme-dexterieur.html | Movie Guide : Une Femme d'Exterieur | False | By Joan Dupont, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article-20000225911111705128.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-review-an-eye-for-the-details-of-his-era-and-a-wink-at-timeless-foibles.html | ART REVIEW; An Eye for the Details of His Era And a Wink at Timeless Foibles | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/israelis-are-of-2-minds-about-john-paul-s-coming-sojourn.html | Israelis Are of 2 Minds About John Paul's Coming Sojourn | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-a-woman-who-needs-a-new-job.html | FILM REVIEW; A Woman Who Needs A New Job | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-review-a-rich-mix-of-styles-and-stimulations-under-one-roof.html | ART REVIEW; A Rich Mix of Styles and Stimulations Under One Roof | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/foreign-affairs-a-rogue-worth-knowing.html | Foreign Affairs; A Rogue Worth Knowing | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/after-wedding-fiasco-fox-vows-no-more-exploitation.html | After Wedding Fiasco, Fox Vows No More Exploitation | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/public-lives-a-cat-now-and-for-17-years-nearly-forever.html | PUBLIC LIVES; A Cat Now and for 17 Years (Nearly Forever) | False | By Joyce Wadler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-1950bare-labor-win-in-our-pages100-75-and-50-years-ago.html | 1950:Bare Labor Win : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/antiques-the-strognoffs-wealth-and-taste.html | ANTIQUES; The Strognoffs: Wealth and Taste | False | By Wendy Moonan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-france-philosophy-and-abortion-990779.html | France, Philosophy and Abortion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-short-but-sweet-trips-offer-a-change-from-real-life-simple.html | Short but Sweet Trips Offer a Change From Real Life : Simple Pleasures | False | By Peter Mayle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/sports-of-the-times-crime-and-much-punishment.html | SPORTS OF THE TIMES; Crime And (Much) Punishment | False | By George Vecsey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/golf-a-thankful-few-advance-in-match-play.html | GOLF; A Thankful Few Advance in Match Play | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-hans-van-bentem.html | ART IN REVIEW; Hans van Bentem | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/y2k-center-on-alert-for-leap-year-problems.html | Y2K Center on Alert for Leap Year Problems | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/jurors-to-rehear-testimony-and-elements-of-defense.html | Jurors to Rehear Testimony And Elements of Defense | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/lautenberg-backs-corzine-as-his-successor-in-senate.html | Lautenberg Backs Corzine As His Successor in Senate | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-norris-anne.html | Paid Notice: Deaths NORRIS, ANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/theater/good-eating-for-theatergoers.html | GOOD EATING; For Theatergoers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-memorials-cipnic-herman.html | Paid Notice: Memorials CIPNIC, HERMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-di-dia-nancy-nee-giampietro.html | Paid Notice: Deaths DI DIA, NANCY (NEE GIAMPIETRO) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/us-drug-czar-reassures-colombia-on-aid.html | U.S. Drug Czar Reassures Colombia on Aid | False | By Larry Rohter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/new-video-releases-977896.html | NEW VIDEO RELEASES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-what-s-behind-economy-s-boom-990884.html | What's Behind Economy's Boom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-alexander-dr-m-allen.html | Paid Notice: Deaths ALEXANDER, DR. M. ALLEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/on-the-road-a-city-in-full-venerable-impatient-atlanta.html | ON THE ROAD; A City in Full: Venerable, Impatient Atlanta | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-americas-medical-companies-to-merge.html | WORLD BUSINESS BRIEFING: AMERICAS; MEDICAL COMPANIES TO MERGE | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-green-catherine.html | Paid Notice: Deaths GREEN, CATHERINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/IHT-pantani-hits-the-road-again.html | Pantani Hits the Road Again | False | By Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/metro-news-briefs-new-york-police-say-web-site-was-sham-to-sell-drugs.html | METRO NEWS BRIEFS: NEW YORK; Police Say Web Site Was Sham to Sell Drugs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/oxford-health-returns-to-profit-in-quarter.html | Oxford Health Returns to Profit in Quarter | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/c-corrections-991015.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/markets-commodities-kuwait-switch-agrees-consider-increasing-output-oil.html | THE MARKETS: COMMODITIES; Kuwait, in a Switch, Agrees to Consider Increasing Output of Oil | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/home-video-mr-smith-goes-to-dvd.html | HOME VIDEO; 'Mr. Smith' Goes to DVD | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-more-jobs-for-all-ages-981974.html | More Jobs for All Ages | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/boxing-in-and-out-of-the-ring-dancing-at-hammerstein.html | BOXING; In and Out of the Ring, Dancing at Hammerstein | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-royal-amelia-r.html | Paid Notice: Deaths ROYAL, AMELIA R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-vice-president-gore-gets-environmental-boost-in-new-york.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Gets Environmental Boost in New York | False | By Katharine Q. Seelye | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/us-orders-suspension-of-gun-sales-into-canada.html | U.S. Orders Suspension Of Gun Sales Into Canada | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/news/international-traveler.html | INTERNATIONAL TRAVELER | False | International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/little-movement-for-new-yorkers-in-senate-choice.html | LITTLE MOVEMENT FOR NEW YORKERS IN SENATE CHOICE | False | By Adam Nagourney With Marjorie Connelly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-tom-holland.html | ART IN REVIEW; Tom Holland | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-france-philosophy-and-abortion-990760.html | France, Philosophy and Abortion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/automobiles/autos-on-friday-collecting-it-s-the-stars-cars-that-steal-the-scene.html | AUTOS ON FRIDAY/Collecting; It's The Stars' Cars That Steal the Scene | False | By Keith Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-marks-jerry.html | Paid Notice: Deaths MARKS, JERRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-cline-carroll.html | Paid Notice: Deaths CLINE, CARROLL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-review-with-a-nervy-sense-of-today.html | ART REVIEW; With a Nervy Sense of Today | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-a-bare-bones-setting-for-moral-comeuppance.html | FILM REVIEW; A Bare Bones Setting For Moral Comeuppance | False | By A. O. Scott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-michael-ashkin.html | ART IN REVIEW; Michael Ashkin | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-trump-s-issues-981923.html | Trump's Issues | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/st-john-s-gathers-facts-on-barkley.html | St. John's Gathers Facts on Barkley | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-on-the-back-burner.html | ON THE Back Burner | False | By Patricia Wells, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/music-review-from-violent-upheavals-to-spiritual-anxiety.html | MUSIC REVIEW; From Violent Upheavals To Spiritual Anxiety | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-human-development-letters-to-the-editor.html | Human Development : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/transactions-991317.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-trivia-is-a-male-pursuit-982407.html | Trivia Is a Male Pursuit | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/international-business-in-making-imf-choice-us-must-decide-whom-to-offend.html | INTERNATIONAL BUSINESS; In Making I.M.F. Choice, U.S. Must Decide Whom to Offend | False | By David E. Sanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-parshall-g-william.html | Paid Notice: Deaths PARSHALL, G. WILLIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-aronow-irving.html | Paid Notice: Deaths ARONOW, IRVING | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/taking-the-children-tigger-goes-on-a-quest-to-climb-his-family-tree.html | TAKING THE CHILDREN; Tigger Goes on a Quest To Climb His Family Tree | False | By Peter M. Nichols | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-what-s-behind-economy-s-boom-990876.html | What's Behind Economy's Boom | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-haiders-come-and-haiders-go.html | Haiders Come and Haiders Go | False | By Robert A. Levine, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-in-asia-it-is-indonesias-turn-to-domesticate-the-military.html | In Asia, It Is Indonesia's Turn to Domesticate the Military | False | By Muthiah Alagappa, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/spare-times-979988.html | SPARE TIMES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-moore-alexander.html | Paid Notice: Deaths MOORE, ALEXANDER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/after-a-pardon-and-39-years-a-black-exile-comes-home.html | After a Pardon and 39 Years, a Black Exile Comes Home | False | By Emily Yellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-schiff-samuel-s.html | Paid Notice: Deaths SCHIFF, SAMUEL. S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/music-review-exploring-the-classical-and-the-light-sides-of-broadway.html | MUSIC REVIEW; Exploring the Classical and the Light Sides of Broadway | False | By Paul Griffiths | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-salinger-frances-g-crystal.html | Paid Notice: Deaths SALINGER, FRANCES G. (CRYSTAL) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-ask-roger-collis-fewer-frills-more-chutzpah.html | ASK ROGER COLLIS: Fewer Frills, More Chutzpah | False | By Roger Collis, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/hazing-scandal-at-high-school-horrifies-town-in-connecticut.html | Hazing Scandal At High School Horrifies Town in Connecticut | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/from-virginia-an-outside-bid-for-2-new-york-nuclear-plants.html | From Virginia, an Outside Bid For 2 New York Nuclear Plants | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/giuliani-isn-t-rushing-to-fight-at-bush-s-side.html | Giuliani Isn't Rushing To Fight At Bush's Side | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-rutledge-elizabeth.html | Paid Notice: Deaths RUTLEDGE, ELIZABETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/gotti-s-accuser-is-accused-in-phoenix-drug-ring.html | Gotti's Accuser Is Accused in Phoenix Drug Ring | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/metro-news-briefs-new-york-woman-critically-injured-in-upper-manhattan-fire.html | METRO NEWS BRIEFS: NEW YORK; Woman Critically Injured In Upper Manhattan Fire | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/owner-is-killed-at-his-east-side-restaurant.html | Owner Is Killed at His East Side Restaurant | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/critic-s-notebook-in-fiction-and-fact-the-ramsey-family.html | CRITIC'S NOTEBOOK; In Fiction and Fact, The Ramsey Family | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/tv-sports-coley-is-nowhere-in-ads-for-his-fight.html | TV SPORTS; Coley Is Nowhere In Ads for His Fight | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-europe-diageo-profits-rise.html | WORLD BUSINESS BRIEFING: EUROPE; DIAGEO PROFITS RISE | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/luanda-journal-for-an-adrenaline-rush-try-an-angola-vacation.html | Luanda Journal; For an Adrenaline Rush, Try an Angola Vacation | False | By Rachel L. Swarns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/news-summary-989339.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-icn-pharmaceuticals-hires-firm-to-explore-options.html | COMPANY NEWS; ICN PHARMACEUTICALS HIRES FIRM TO EXPLORE OPTIONS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/international-business-group-led-by-softbank-wins-right-to-buy-nippon-credit.html | INTERNATIONAL BUSINESS; Group Led by Softbank Wins Right to Buy Nippon Credit | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/crackdown-on-rebels-renews-fears-of-war-and-terror-in-turkey-s-kurdish-region.html | Crackdown on Rebels Renews Fears of War and Terror in Turkey's Kurdish Region | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-prendergast-maria-nee-nealon.html | Paid Notice: Deaths PRENDERGAST, MARIA (NEE NEALON) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/world/radio-chief-presses-us-to-do-more-about-missing-reporter.html | Radio Chief Presses U.S. to Do More About Missing Reporter | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/american-relations-with-iran.html | American Relations With Iran | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-europe-a-drop-at-astrazeneca.html | WORLD BUSINESS BRIEFING: EUROPE; A DROP AT ASTRAZENECA | False | By Alan Cowell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-hackett-lois-kinsella.html | Paid Notice: Deaths HACKETT, LOIS KINSELLA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-thompson-wins-an-ncr-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Wins An NCR Account | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-fred-cray.html | ART IN REVIEW; Fred Cray | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-bausili-andres.html | Paid Notice: Deaths BAUSILI, ANDRES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/photography-review-about-man-and-nature-both-at-war-and-at-peace.html | PHOTOGRAPHY REVIEW; About Man and Nature, Both at War and at Peace | False | By Margarett Loke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article-20000225929234222429.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-memorials-levine-solomon-dr.html | Paid Notice: Memorials LEVINE, SOLOMON DR. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/college-basketball-steady-hand-stirring-hopes.html | COLLEGE BASKETBALL; Steady Hand, Stirring Hopes | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-in-sleepy-suburbia-a-total-eclipse-of-the-heart.html | FILM REVIEW; In Sleepy Suburbia, a Total Eclipse of the Heart | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-hillel-frank-haron.html | Paid Notice: Deaths HILLEL, FRANK HARON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-1900kiplings-poetry-in-our-pages100-75-and-50-years-ago.html | 1900:Kipling's Poetry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/monuments-thai-debt-real-estate-fiascoes-rear-their-heads-bangkok-skyline.html | Monuments to the Thai Debt; Real Estate Fiascoes Rear Their Heads On Bangkok Skyline | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-rosner-lawrence-m.html | Paid Notice: Deaths ROSNER, LAWRENCE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/inside-987123.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-kesseler-ina.html | Paid Notice: Deaths KESSELER, INA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/pro-basketball-luxury-tax-puts-a-damper-on-nba-trading-activity.html | PRO BASKETBALL; Luxury Tax Puts a Damper On N.B.A. Trading Activity | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/two-art-fairs.html | Two Art Fairs | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/pro-basketball-knicks-have-hard-time-matching-up-with-raptors.html | PRO BASKETBALL; Knicks Have Hard Time Matching Up With Raptors | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/little-accord-in-a-round-table-of-diet-experts.html | Little Accord in a Round Table of Diet Experts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/venture-is-formed-by-publishers-of-magazines-for-black-readers.html | Venture Is Formed by Publishers Of Magazines for Black Readers | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-france-philosophy-and-abortion-990795.html | France, Philosophy and Abortion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/media-business-advertising-who-wants-buy-ad-time-reality-programming-after.html | THE MEDIA BUSINESS: ADVERTISING; Who wants to buy ad time on reality programming after the 'Multimillionaire' debacle? | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/woman-62-put-to-death-in-texas.html | Woman, 62, Put to Death In Texas | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/television-review-a-treacherous-undertow-mars-an-endless-summer.html | TELEVISION REVIEW; A Treacherous Undertow Mars an Endless Summer | False | By Ron Wertheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/2-accused-of-using-e-mail-to-commit-stock-fraud.html | 2 Accused of Using E-Mail To Commit Stock Fraud | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-take-me-to-the-planets-982415.html | Take Me to the Planets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-yamins-hyam.html | Paid Notice: Deaths YAMINS, HYAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/c-corrections-991031.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-drug-lapse-and-relapse-981915.html | Drug Lapse and Relapse | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/powerful-virginia-machine-digs-in-to-tackle-mccain.html | Powerful Virginia Machine Digs In to Tackle McCain | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-aaron-siskind-between-a-rock-and-a-high-place.html | ART IN REVIEW; Aaron Siskind -- 'Between a Rock and a High Place' | False | By Ken Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/c-corrections-990981.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-the-healthy-traveler-increase-safety-by-flying-smart.html | THE HEALTHY TRAVELER: Increase Safety By Flying Smart | False | By Kathryn Stearns, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/c-corrections-991023.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/pop-and-jazz-guide-977306.html | POP AND JAZZ GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-news-smartdisk-is-in-81.6-million-deal-for-vst-technologies.html | COMPANY NEWS; SMARTDISK IS IN $81.6 MILLION DEAL FOR VST TECHNOLOGIES | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-wanted-american-swf-s-with-a-thirst-for-blarney.html | FILM REVIEW; Wanted: American SWF's With a Thirst for Blarney | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article-20000225917364310009.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/park-view-two-views-of-diallo-case.html | Park View: Two Views of Diallo Case | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-panning-for-nuggets-in-a-stream-of-raucous-hilarity.html | THEATER REVIEW; Panning for Nuggets in a Stream of Raucous Hilarity | False | By Sarah Boxer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-think-localusing-the-net-as-a-guide.html | Think Local:Using the Net as a Guide | False | By Lisa Magloff, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/when-the-internet-moves-faster-than-the-courts.html | When the Internet Moves Faster Than the Courts | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/tv-weekend-a-fairy-tale-for-adults-watch-for-snow-white.html | TV WEEKEND; A Fairy Tale for Adults (Watch for Snow White) | False | By Ron Wertheimer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-getting-into-character-in-life-or-death-fashion | THEATER REVIEW; Getting Into Character In Life-or-Death Fashion | False | By Wilborn Hampton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/daniel-t-scannell-dies-at-87-led-new-york-city-transit.html | Daniel T. Scannell Dies at 87; Led New York City Transit | False | By Randy Kennedy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/why-lowering-crime-didn-t-raise-trust.html | Why Lowering Crime Didn't Raise Trust | False | By William J. Bratton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/chancellor-sees-interim-status-as-green-light.html | Chancellor Sees 'Interim' Status As Green Light | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-texas-governor-bush-keeps-his-faith-in-victory.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Keeps His Faith in Victory | False | By Frank Bruni | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/IHT-international-traveler.html | INTERNATIONAL TRAVELER | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-levine-donald.html | Paid Notice: Deaths LEVINE, DONALD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-accounts-990620.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/IHT-french-supreme-court-hesitates-to-judge-one-of-its-own.html | French Supreme Court Hesitates to Judge One of Its Own | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/baseball-yanks-consider-life-after-strawberry.html | BASEBALL; Yanks Consider Life After Strawberry | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-letters-to-the-editor-92059981452.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/IHT-it-urges-nato-allies-to-do-same-to-subdue-a-flareup-of-violence-paris.html | It Urges NATO Allies to Do Same To Subdue a Flare-Up of Violence : Paris Plans to Bolster Contingent in Kosovo | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-santa-would-surely-be-useful-right-now.html | FILM REVIEW; Santa Would Surely Be Useful Right Now | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/in-return-to-university-clinton-focuses-on-china-and-economy.html | In Return to University, Clinton Focuses on China and Economy | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-souls-lost-and-found-connected-by-a-newborn.html | FILM REVIEW; Souls Lost and Found Connected by a Newborn | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-debrovner-jack.html | Paid Notice: Deaths DEBROVNER, JACK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/yacht-racing-italians-irked-as-official-defends-delayed-race.html | YACHT RACING; Italians Irked as Official Defends Delayed Race | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/little-films-big-city-love-story-new-yorkers-get-attention-if-not-riches-after.html | Little Films, Big City: A Love Story; New Yorkers Get Attention, If Not Riches, After Sundance | False | By Edward Wong | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-no-place-for-epithets-982555.html | No Place for Epithets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-lipman-natalie.html | Paid Notice: Deaths LIPMAN, NATALIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/mr-bush-s-new-york-friends.html | Mr. Bush's New York Friends | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-blank-dorothy-fraid.html | Paid Notice: Deaths BLANK, DOROTHY FRAID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/ballot-initiative-that-would-thwart-gay-marriage-is-embroiling-california.html | Ballot Initiative That Would Thwart Gay Marriage Is Embroiling California | False | By Evelyn Nieves | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/theater-review-the-king-says-no-that-s-trouble-no.html | THEATER REVIEW; The King Says No. That's Trouble, No? | False | By Sarah Boxer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-memorials-imberman-michael.html | Paid Notice: Memorials IMBERMAN, MICHAEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/baseball-like-it-or-not-henderson-says-he-s-needed.html | BASEBALL; Like It or Not, Henderson Says He's Needed | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-binet-dennis.html | Paid Notice: Deaths BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/baseball-umpires-get-new-union-as-phillips-is-out.html | BASEBALL; Umpires Get New Union as Phillips Is Out | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/review-fashion-up-and-out-jil-sander-makes-a-clean-sweep.html | Review/Fashion; Up and Out, Jil Sander Makes a Clean Sweep | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-rupert-goldsworthy.html | ART IN REVIEW; Rupert Goldsworthy | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/naughty-holiday-on-ice.html | Naughty Holiday on Ice | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/quotation-of-the-day-985376.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/residential-real-estate-tenant-leaning-city-council-prepares-continue-rent-rules.html | Residential Real Estate; Tenant-Leaning City Council Prepares to Continue Rent Rules | False | By Dennis Hevesi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/IHT-1925romantic-thrills-in-our-pages100-75-and-50-years-ago.html | 1925:Romantic Thrills : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/candidate-for-mayor-drops-out.html | Candidate For Mayor Drops Out | False | By Thomas J. Lueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/walter-h-zinn-93-physicist-who-helped-create-atom-bomb.html | Walter H. Zinn, 93, Physicist Who Helped Create Atom Bomb | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-bulldozing-history-letters-to-the-travel-editor.html | Bulldozing History : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/tribe-protests-development-of-land-it-sold-3-centuries-ago.html | Tribe Protests Development of Land It Sold 3 Centuries Ago | False | By Michael Cooper and Charlie Leduff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/IHT-system-for-exemptions-is-illegal-panel-says-in-upholding-decision-wto.html | System for Exemptions Is Illegal, Panel Says In Upholding Decision : WTO Rules Against U.S. On Tax Aid To Business | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-from-ship-to-train-new-york-loses-981877.html | From Ship to Train, New York Loses | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/us-opens-new-review-of-ex-cia-chief-s-case.html | U.S. Opens New Review of Ex-C.I.A. Chief's Case | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-guide.html | ART GUIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/company-briefs-990280.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-portnow-florence.html | Paid Notice: Deaths PORTNOW, FLORENCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/cheating-on-statewide-tests-is-reported-in-massachusetts.html | Cheating on Statewide Tests Is Reported in Massachusetts | False | By Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-ohrenstein-pauline.html | Paid Notice: Deaths OHRENSTEIN, PAULINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/sports/baseball-pulsipher-s-collapse-still-puzzles-mets.html | BASEBALL; Pulsipher's Collapse Still Puzzles Mets | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/2000-campaign-challenger-bradley-hit-questions-raised-mccain-s-success.html | THE 2000 CAMPAIGN: THE CHALLENGER; Bradley Hit by Questions Raised by McCain's Success | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-bonds-short-term-treasury-prices-rise-amid-optimism-on-inflation.html | THE MARKETS: BONDS; Short-Term Treasury Prices Rise Amid Optimism on Inflation | False | By Robert Hurtado | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/marriott-companies-in-settlement-of-lawsuit-brought-by-investors.html | Marriott Companies in Settlement Of Lawsuit Brought by Investors | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-markets-stocks-dow-ventures-below-10000-but-rebounds.html | THE MARKETS: STOCKS; Dow Ventures Below 10,000 But Rebounds | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/technology/nyt-article-20000225915325402558.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-money-a-daunting-edge-in-campaign-cash-narrows-for-bush.html | THE 2000 CAMPAIGN: THE MONEY; A DAUNTING EDGE IN CAMPAIGN CASH NARROWS FOR BUSH | False | By Don van Natta Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-people-990639.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/toward-a-sensible-homeless-policy.html | Toward a Sensible Homeless Policy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/public-interests-read-the-small-print.html | Public Interests; Read the Small Print | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/us/the-2000-campaign-the-arizona-senator-mccain-courts-republicans-old-and-new.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Courts Republicans, Old and New | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/nyregion/c-corrections-991007.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-movie-guide-doraheita.html | Movie Guide : Dora-Heita | False | By Donald Richie, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/the-media-business-advertising-addenda-lowe-lintas-forms-a-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas Forms A Marketing Unit | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/no-ordinary-war-no-ordinary-hero.html | No Ordinary War, No Ordinary Hero | False | By James Webb | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-goodwin-marie-l.html | Paid Notice: Deaths GOODWIN, MARIE L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/movies/film-review-you-re-gonna-fly-now-like-rocky.html | FILM REVIEW; You're Gonna Fly Now, Like Rocky | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-stein-hyman.html | Paid Notice: Deaths STEIN, HYMAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/business-digest-988758.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/business/world-business-briefing-americas-canada-s-inflation-eases.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S INFLATION EASES | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/art-in-review-artists-books.html | ART IN REVIEW; 'Artists Books' | False | By Grace Glueck | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-freedman-peter-h.html | Paid Notice: Deaths FREEDMAN, PETER H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-lewis-florence.html | Paid Notice: Deaths LEWIS, FLORENCE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-lederer-norma-jean.html | Paid Notice: Deaths LEDERER, NORMA JEAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/classified/paid-notice-deaths-price-frederic-s.html | Paid Notice: Deaths PRICE, FREDERIC S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/style/IHT-her-light-and-fresh-collection-leaves-doubt-that-this-is-end.html | Her Light and Fresh Collection Leaves Doubt That This Is End | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-25 | 2000-02-25 | https://www.nytimes.com/2000/02/25/opinion/l-russian-war-crimes-982431.html | Russian War Crimes? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-top-houses-shine-with-a-show-of-craftsmanship-lagerfelds-midas-touch.html | Top Houses Shine With a Show of Craftsmanship : Lagerfeld's Midas Touch | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/2nd-gunman-in-pizza-delivery-slayings-sentenced-to-51-years.html | 2nd Gunman in Pizza Delivery Slayings Sentenced to 51 Years | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-merger-fever-forces-designers-to-seek-finance-and-partners-houses-fear.html | Merger Fever Forces Designers to Seek Finance and Partners : Houses Fear for Independence | False | By Robert Galbraith, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/john-macfadyen-76-architect-of-performing-arts-center.html | John MacFadyen, 76, Architect of Performing Arts Center | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/city-to-replace-largest-homeless-shelter-in-part-with-brooklyn-site.html | City to Replace Largest Homeless Shelter in Part With Brooklyn Site | False | By Nina Bernstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/authorities-in-arizona-explore-a-mafioso-s-new-links.html | Authorities in Arizona Explore a Mafioso's New Links | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009199.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/a-model-that-pretends-to-explain-everything.html | A Model That Pretends to Explain Everything | False | By Ian Shapiro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/metro-news-briefs-new-york-shinnecocks-interrupt-construction-of-housing.html | METRO NEWS BRIEFS; NEW YORK; Shinnecocks Interrupt Construction of Housing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-europe-urban-decay-for-lvmh.html | WORLD BUSINESS BRIEFING: EUROPE; URBAN DECAY FOR LVMH | False | By Bridge News | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-mills-jean-a.html | Paid Notice: Deaths MILLS, JEAN A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/questions-on-the-auction-block.html | Questions on the Auction Block | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-americas-interest-in-serfin.html | WORLD BUSINESS BRIEFING: AMERICAS; INTEREST IN SERFIN | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/europeans-deplore-executions-in-the-us.html | Europeans Deplore Executions in the U.S. | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/think-tank-rhode-island-and-slavery-how-much-to-read-into-an-old-name.html | THINK TANK; Rhode Island and Slavery? How Much to Read Into an Old Name | False | By Laurence Zuckerman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-europe-rank-profit-drops.html | WORLD BUSINESS BRIEFING: EUROPE; RANK PROFIT DROPS | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-gropper-lillian-lolly.html | Paid Notice: Deaths GROPPER, LILLIAN (LOLLY) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/not-enough-troops-in-kosovo-nato-says.html | Not Enough Troops in Kosovo, NATO Says | False | By Elizabeth Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-rubin-bea.html | Paid Notice: Deaths RUBIN, BEA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/IHT-1925salary-improves-in-our-pages100-75-and-50-years-ago.html | 1925:Salary Improves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/basketball-with-childs-yelling-charge-knicks-storm-back.html | BASKETBALL; With Childs Yelling Charge, Knicks Storm Back | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-hightech-china-upsets-power-balance.html | High-Tech China Upsets Power Balance | False | By Thomas Crampton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/olympics-kenyans-get-ok-for-meets.html | OLYMPICS; Kenyans Get O.K. for Meets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-trailblazing-textiles-lure-clients-who-revel-in-color-and-texture-with.html | Trailblazing Textiles Lure Clients Who Revel in Color and Texture : With Exotic Fabrics, Designers Meet a Desire to Break Away | False | By Kate Singleton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-reaction-verdict-bares-sharp-feelings-on-both-sides.html | THE DIALLO VERDICT: THE REACTION; Verdict Bares Sharp Feelings On Both Sides | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-green-catherine.html | Paid Notice: Deaths GREEN, CATHERINE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/hockey-nedved-s-hat-trick-trumps-peca-s-in-rangers-rally.html | HOCKEY; Nedved's Hat Trick Trumps Peca's in Rangers' Rally | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-city-s-trash-problem-003298.html | City's Trash Problem | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-overview-4-officers-diallo-shooting-are-acquitted-all-charges.html | THE DIALLO VERDICT: THE OVERVIEW; 4 OFFICERS IN DIALLO SHOOTING ARE ACQUITTED OF ALL CHARGES | False | By Jane Fritsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-gifted-traps-parents-and-their-children-too-009679.html | 'Gifted Traps Parents and Their Children, Too | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/pro-football-arena-league-owners-suspend-2000-season-citing-antitrust-suit.html | PRO FOOTBALL; Arena League Owners Suspend 2000 Season, Citing an Antitrust Suit by the Players | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/when-stakes-are-high-rationality-kicks-in.html | When Stakes Are High, Rationality Kicks In | False | By Morris P. Fiorina | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/olympics-without-mom-s-blessing-a-marathoner-drives-on.html | OLYMPICS; Without Mom's Blessing, a Marathoner Drives On | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009229.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-shapiro-stanley-h.html | Paid Notice: Deaths SHAPIRO, STANLEY H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/style/IHT-malczewski-artist-of-the-polish-soul.html | Malczewski, Artist of the Polish Soul | False | By Michael Gibson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-corrigan-matthew-j.html | Paid Notice: Deaths CORRIGAN, MATTHEW J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-europe-natwest-posts-a-gain.html | WORLD BUSINESS BRIEFING: EUROPE; NATWEST POSTS A GAIN | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-neighborhood-rage-boils-over-some-shout-murderers-police.html | THE DIALLO VERDICT: THE NEIGHBORHOOD; Rage Boils Over, and Some Shout 'Murderers' at Police | False | By Juan Forero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/2000-campaign-teas-governor-bush-says-he-reagn-s-heir-candidate-future.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says He Is Reagn's Heir and Candidate of Future | False | By Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/news/trailblazing-textiles-lure-clients-who-revel-in-color-and-texture-with.html | Trailblazing Textiles Lure Clients Who Revel in Color and Texture : With Exotic Fabrics, Designers Meet a Desire to Break Away | False | By Kate Singleton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/golf-duval-does-his-talking-loudly-on-and-off-the-course.html | GOLF; Duval Does His Talking, Loudly, On and Off the Course | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/technology/three-big-technology-offerings.html | Three Big Technology Offerings | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009296.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-warburg-pincus-affiliate-to-buy-centennial.html | COMPANY NEWS; WARBURG, PINCUS AFFILIATE TO BUY CENTENNIAL | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/in-the-news-yankeenets-future-prospects-viewed-positively.html | IN THE NEWS: YANKEENETS; Future Prospects Viewed Positively | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-heliker-john.html | Paid Notice: Deaths HELIKER, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/singapore-man-indicted-in-donations-inquiry.html | Singapore Man Indicted in Donations Inquiry | False | By David Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/basketball-nets-feick-stays-put-but-thinks-what-if.html | BASKETBALL; Nets' Feick Stays Put, But Thinks, What If? | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/new-jersey-looks-west-for-advice-on-flood-aid.html | New Jersey Looks West For Advice On Flood Aid | False | By Maria Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/inside-008940.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/music-review-a-voice-fits-the-mezzo-definition-to-a-trill.html | MUSIC REVIEW; A Voice Fits the Mezzo Definition to a Trill | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-gifted-traps-parents-and-their-children-too-009660.html | 'Gifted' Traps Parents and Their Children, Too | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/business-digest-004685.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009202.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-maultasch-arthur.html | Paid Notice: Deaths MAULTASCH, ARTHUR | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-briefcase-ge-fund-group-offered-on-internet.html | BRIEFCASE : GE Fund Group Offered on Internet | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-alperstein-les.html | Paid Notice: Deaths ALPERSTEIN, LES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/technology/colleges-target-music-web-sites.html | Colleges Target Music Web Sites | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/more-on-the-verdict.html | MORE ON THE VERDICT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/world-briefing.html | World Briefing | False | Compiled By Joseph R. Gregory | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-tax-change-discourages-japan-investors.html | Tax Change Discourages Japan Investors | False | By Miki Tanikawa, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-schwartz-helene.html | Paid Notice: Deaths SCHWARTZ, HELENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/3-taiwan-contenders-all-urge-reform.html | 3 Taiwan Contenders All Urge Reform | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/canada-screening-licenses-for-gun-imports-from-us.html | Canada Screening Licenses For Gun Imports From U.S. | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/le-big-mac-this-was-not-meal-fit-for-a-president-with-aid-chef-barely-fit-for.html | Le Big Mac, This Was Not; Meal Fit for a President With the Aid of a Chef Barely Fit for the Kitchen | False | By James Barron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-memorials-lewis-carrie-p.html | Paid Notice: Memorials LEWIS, CARRIE P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/international-business-biggest-canadian-phone-company-offers-to-buy-tv-network.html | INTERNATIONAL BUSINESS; Biggest Canadian Phone Company Offers to Buy TV Network | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/eva-julia-neer-62-biochemist-known-for-work-with-proteins.html | Eva Julia Neer, 62, Biochemist Known for Work With Proteins | False | By Wolfgang Saxon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-americas-little-hope-for-mexican-airline.html | WORLD BUSINESS BRIEFING: AMERICAS; LITTLE HOPE FOR MEXICAN AIRLINE | False | By Dan Fineren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-elusive-cab-solution-003271.html | Elusive-Cab Solution | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/technology/federal-panel-visits-texas-to-probe-shortage-of-tech-workers.html | Federal Panel Visits Texas to Probe Shortage of Tech Workers | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/times-co-to-sell-7-of-its-small-newspapers.html | Times Co. to Sell 7 of Its Small Newspapers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-want-to-invest-in-researchpure-science-does-not-make-money.html | Want to Invest in Research?'Pure Science Does Not Make Money' | False | By Sharon Reier, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/baseball-yankees-won-t-rush-to-fill-the-hole-at-dh.html | BASEBALL; Yankees Won't Rush To Fill the Hole at D.H. | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/world-business-briefing-americas-brazil-debt-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL DEBT SALE | False | By Simon Romero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/IHT-1900german-navy-in-our-pages100-75-and-50-years-ago.html | 1900:German Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/rio-de-janeiro-journal-famed-carnival-beaches-incur-share-of-indignities.html | Rio de Janeiro Journal; Famed Carnival Beaches Incur Share of Indignities | False | By Larry Rohter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/the-markets-stocks-stocks-in-turmoil-as-worries-grow-on-higher-rates.html | THE MARKETS: STOCKS; STOCKS IN TURMOIL AS WORRIES GROW ON HIGHER RATES | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-on-health-care-gore-or-bradley-why-mccain-thrives-009547.html | On Health Care, Gore or Bradley?; Why McCain Thrives | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/news-summary-005770.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/quotation-of-the-day-003840.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/nasdaq-data-on-short-sales.html | Nasdaq Data on Short Sales | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-hallinger-leonard-n-md.html | Paid Notice: Deaths HALLINGER, LEONARD, N., M.D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/us-report-harshly-criticizes-china-for-deterioration-human-rights-russia-also.html | U.S. Report Harshly Criticizes China for Deterioration of Human Rights; Russia Also Faulted | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/television-review-in-tehran-tearing-away-the-veils.html | TELEVISION REVIEW; In Tehran, Tearing Away the Veils | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-investment-group-makes-offer-to-acquire-sheldahl.html | COMPANY NEWS; INVESTMENT GROUP MAKES OFFER TO ACQUIRE SHELDAHL | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/baseball-frank-robinson-is-appointed.html | BASEBALL; Frank Robinson Is Appointed | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/experiments-at-stanford-shake-dark-matter-claim.html | Experiments at Stanford Shake Dark-Matter Claim | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-dow-plunges-well-below-10000-on-prospect-of-more-rate-increases-strong.html | Dow Plunges Well Below 10,000 On Prospect of More Rate Increases : Strong U.S. Growth Rattles the Markets | False | By Mitchell Martin, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-deliberations-crucial-defense-element-judge-s-instruction.html | THE DIALLO VERDICT: THE DELIBERATIONS; The Crucial Defense Element: the Judge's Instruction | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-a-tkts-booth-for-all-997340.html | A TKTS Booth for All | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/pope-seeks-to-heal-divisions-with-egyptian-coptic-christians.html | Pope Seeks to Heal Divisions With Egyptian Coptic Christians | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-american-topics-942844492696.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/worldbusiness/IHT-cybersavior-for-german-momandpops.html | Cybersavior for German Mom-and-Pops | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-bihler-rev-joseph-j.html | Paid Notice: Deaths BIHLER, REV. JOSEPH J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-when-childhood-becomes-a-disorder-002267.html | When Childhood Becomes a Disorder | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/sports-of-the-times-compassion-from-one-who-knows.html | Sports of The Times; Compassion From One Who Knows | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-wallison-walter.html | Paid Notice: Deaths WALLISON, WALTER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/advising-mccain-rudman-is-happily-back-in-the-fray.html | Advising McCain, Rudman Is Happily Back in the Fray | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-coverage-verdict-trumps-tv-schedule.html | THE DIALLO VERDICT: THE COVERAGE; Verdict Trumps TV Schedule | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/IHT-1950spy-for-the-allies-in-our-pages100-75-and-50-years-ago.html | 1950:Spy for the Allies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/elliot-a-caplin-86-writer-who-devised-comic-strip-plots.html | Elliot A. Caplin, 86, Writer Who Devised Comic Strip Plots | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/style/IHT-tales-of-strife-and-intrigue.html | Tales of Strife and Intrigue | False | By Roderick Conway Morris, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/priceline.com-s-latest-turn-takes-it-to-the-gas-station.html | Priceline.com's Latest Turn Takes It to the Gas Station | False | By Constance L. Hays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-firm-civilian-control-of-military-is-sought-wahid-set-to-shake-up.html | Firm Civilian Control of Military Is Sought : Wahid Set to Shake Up Indonesia Armed Forces | False | By Michael Richardson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/technology/nyt-article.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-lehr-leo.html | Paid Notice: Deaths LEHR, LEO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-rd-as-a-show-of-corporate-confidence.html | R&D as a Show of Corporate Confidence | False | By Aline Sullivan, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/abroad-at-home-willie-horton-redux.html | Abroad at Home; Willie Horton Redux | False | By Anthony Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-memorials-binet-dennis.html | Paid Notice: Memorials BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-binet-dennis.html | Paid Notice: Deaths BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/carmakers-to-buy-parts-on-internet.html | CARMAKERS TO BUY PARTS ON INTERNET | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-american-topics-92188590973.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/newark-officers-suspended-for-actions-in-haircut-case.html | Newark Officers Suspended For Actions in Haircut Case | False | By Ronald Smothers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/the-verdict-poor-training-and-supervision.html | The Verdict: Poor Training and Supervision | False | By Richard D. Emery | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-fink-etta.html | Paid Notice: Deaths FINK, ETTA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/hazing-is-team-tradition-a-defendant-s-lawyer-says.html | Hazing Is Team Tradition, A Defendant's Lawyer Says | False | By David M. Herszenhorn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-pressman-anne.html | Paid Notice: Deaths PRESSMAN, ANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-the-democrats-jerry-brown-backs-gore-rivals-attack-gop.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Jerry Brown Backs Gore; Rivals Attack G.O.P. | False | By Robert Pear With James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/television-review-on-the-road-to-freedom-united-yet-also-split.html | TELEVISION REVIEW; On the Road To Freedom, United Yet Also Split | False | By William McDonald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-pillinger-james-j.html | Paid Notice: Deaths PILLINGER, JAMES J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-briefs-008532.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-rd-spending-necessary-innovation-or-technological-profligacy.html | R&D Spending â€šÃ„Â® Necessary Innovation, or Technological Profligacy? | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/style/IHT-auctions-and-the-fine-art-of-illusion.html | Auctions and the Fine Art of Illusion | False | By Souren Melikian, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/cabaret-review-betty-buckley-s-memories.html | CABARET REVIEW; Betty Buckley's Memories | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-american-topics-catalogue-homes-endure-and-charm.html | American Topics : Catalogue Homes Endure â€šÃ„Â® and Charm | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-damascus-sends-a-new-signal-009709.html | Damascus Sends A New Signal | False |  | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-cowit-frances.html | Paid Notice: Deaths COWIT, FRANCES | False |  | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/democrats-look-to-montana-for-break-in-republican-sea.html | Democrats Look to Montana For Break in Republican Sea | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/mexican-arrested-in-a-string-of-kidnappings.html | Mexican Arrested in a String of Kidnappings | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/big-gap-in-screening-us-infants-for-hereditary-ills.html | Big Gap in Screening U.S. Infants for Hereditary Ills | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-majthenyi-gabriella.html | Paid Notice: Deaths MAJTHENYI, GABRIELLA | False |  | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-everest-re-to-buy-gibraltar-casualty-from-prudential.html | COMPANY NEWS; EVEREST RE TO BUY GIBRALTAR CASUALTY FROM PRUDENTIAL | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/south-africa-s-embattled-press.html | South Africa's Embattled Press | False |  | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/music-review-exploring-payton-s-place-where-jazz-languages-meet.html | MUSIC REVIEW; Exploring Payton's Place, Where Jazz Languages Meet | False | By Ben Ratliff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-federal-case-civil-rights-prosecution-is-considered.html | THE DIALLO VERDICT: THE FEDERAL CASE; Civil Rights Prosecution Is Considered | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-briefcase-european-funds-parallel-us-ones.html | BRIEFCASE : European Funds Parallel U.S. Ones | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-the-electorate-mccain-factor-quiets-talk-of-dwindling-turnout.html | THE 2000 CAMPAIGN: THE ELECTORATE; McCain Factor Quiets Talk of Dwindling Turnout | False | By Adam Clymer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/bridge-the-kaplan-sheinwold-legacy-a-system-a-team-can-agree-on.html | BRIDGE; The Kaplan-Sheinwold Legacy: A System a Team can Agree On | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/boxing-with-a-rematch-looming-de-la-hoya-won-t-retreat.html | BOXING; With a Rematch Looming, De La Hoya Won't Retreat | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/the-diallo-verdict.html | The Diallo Verdict | False |  | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/IHT-controversial-bowlers-add-a-twist-to-cricket-series.html | Controversial Bowlers Add A Twist to Cricket Series | False | By Huw Richards, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/aetna-s-chief-steps-down-under-pressure-from-shareholders.html | Aetna's Chief Steps Down Under Pressure From Shareholders | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/technology/nyt-article-2000022690754657208.html | NYT Article | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-neediest-cases-trying-to-assist-others-she-finds-help-for-herself.html | THE NEEDIEST CASES; Trying to Assist Others, She Finds Help for Herself | False | By Sam Lubell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/making-a-science-of-looking-out-for-no-1.html | Making a Science Of Looking Out For No. 1 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/the-2000-campaign-the-proving-ground-ohio-like-michigan-with-higher-hurdles.html | THE 2000 CAMPAIGN: THE PROVING GROUND; Ohio Like Michigan, With Higher Hurdles | False | By David E. Rosenbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/metro-matters-not-guilty-is-not-the-end-not-nearly.html | METRO MATTERS; 'Not Guilty' Is Not the End, Not Nearly | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-tokyo-takes-makeup-to-the-limit.html | Tokyo Takes Makeup to the Limit | False | By Kaori Shoji, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/style/IHT-a-rogues-gallery-in-the-home-of-the-mug-shot.html | A Rogues' Gallery in the Home of the Mug Shot | False | By Mary Blume, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-on-health-care-gore-or-bradley-009539.html | On Health Care, Gore or Bradley? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/company-news-carnival-and-fairfield-end-merger-plans.html | COMPANY NEWS; CARNIVAL AND FAIRFIELD END MERGER PLANS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-marks-jerry.html | Paid Notice: Deaths MARKS, JERRY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/plus-winter-sports-another-finn-tests-positive-for-drugs.html | PLUS: WINTER SPORTS; Another Finn Tests Positive for Drugs | False | By Christopher Clarey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/census-bureau-begins-count-with-120-million-wrong-addresses.html | Census Bureau Begins Count With 120 Million Wrong Addresses | False | By Steve Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-damascus-sends-a-new-signal-009725.html | Damascus Sends A New Signal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/2000-campaign-perot-connection-mccain-perot-stealing-glances-some-say.html | THE 2000 CAMPAIGN: THE PEROT CONNECTION; McCain and Perot Stealing Glances, Some Say | False | By Richard A. Oppel Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/technology/arizona-democrats-given-us-approval-for-internet-primary.html | Arizona Democrats Given U.S. Approval for Internet Primary | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/at-more-modest-clinton-meal-big-tip-and-hoopla.html | At More Modest Clinton Meal, Big Tip and Hoopla | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-aronauer-beatrice.html | Paid Notice: Deaths ARONAUER, BEATRICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/metro-news-briefs-new-york-public-schools-official-to-leave-job-in-2-weeks.html | METRO NEWS BRIEFS: NEW YORK; Public Schools Official To Leave Job in 2 Weeks | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-saving-gas-and-lives-996785.html | Saving Gas, and Lives | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/us-surprise-6.9-growth-in-4th-quarter.html | U.S. Surprise: 6.9% Growth In 4th Quarter | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/4000-serbs-vow-to-defend-town-sector-in-kosovo.html | 4,000 Serbs Vow to Defend Town Sector In Kosovo | False | By Carlotta Gall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/t-h-watkins-63-environmental-writer-and-historian.html | T. H. Watkins, 63, Environmental Writer and Historian | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/your-money/IHT-ncrs-progressincorruptible-cashier-to-data-warehousing.html | NCR's Progress;'Incorruptible Cashier' to Data Warehousing | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-medical-report-cards-997544.html | Medical Report Cards | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/kurdish-rebels-bid-to-enter-turkish-politics-wins-a-supporter.html | Kurdish Rebels' Bid to Enter Turkish Politics Wins a Supporter | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/hockey-an-ugly-lapse-of-17-seconds-keeps-the-devils-sliding.html | HOCKEY; An Ugly Lapse of 17 Seconds Keeps the Devils Sliding | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/baseball-remaining-with-the-mets-is-the-best-option-for-payton.html | BASEBALL; Remaining With the Mets Is the Best Option for Payton | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/arts/dance-review-stepping-into-the-breach-with-style-and-subtlety.html | DANCE REVIEW; Stepping Into the Breach With Style and Subtlety | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/2000-campaign-colleague-campaign-cools-friendship-between-mccain-phil-gramm.html | THE 2000 CAMPAIGN: THE COLLEAGUE; Campaign Cools Friendship Between McCain and Phil Gramm | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/busboy-is-charged-with-killing-owner-of-east-side-restaurant.html | Busboy Is Charged With Killing Owner of East Side Restaurant | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009253.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-rosner-lawrence-m.html | Paid Notice: Deaths ROSNER, LAWRENCE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/basketball-st-john-s-focuses-on-duke-not-ncaa-investigation.html | BASKETBALL; St. John's Focuses on Duke, Not N.C.A.A. Investigation | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/a-story-the-jury-never-heard.html | A Story The Jury Never Heard | False | By Jeffrey Abramson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/international-business-battle-for-hong-kong-s-leading-phone-company-may-be-near.html | INTERNATIONAL BUSINESS; Battle for Hong Kong's Leading Phone Company May Be Near End | False | By Mark Landler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-gorrissen-willy-e.html | Paid Notice: Deaths GORRISSEN, WILLY E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/samuel-s-schreiber-91-modernized-mass-transit.html | Samuel S. Schreiber, 91; Modernized Mass Transit | False | By William H. Honan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/coming-on-sunday-your-taxes.html | COMING ON SUNDAY; YOUR TAXES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/fox-s-point-man-for-perversity-world-s-scariest-programmer-starring-mike-darnell.html | Fox's Point Man For Perversity; 'World's Scariest Programmer,' Starring Mike Darnell as Himself | False | By Alex Kuczynski and Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-memorials-coppenrath-lucette-i-h.html | Paid Notice: Memorials COPPENRATH, LUCETTE I. H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/drug-experts-report-a-boom-in-ecstasy-use.html | Drug Experts Report a Boom In Ecstasy Use | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-local-child-labor-002500.html | Local Child Labor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/study-casts-disputed-map-as-false-link-to-vikings.html | Study Casts Disputed Map As False Link to Vikings | False | By John Noble Wilford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-deaths-schneider-alvin.html | Paid Notice: Deaths SCHNEIDER, ALVIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/plus-pro-football-galyon-signs-with-dolphins.html | PLUS: PRO FOOTBALL; Galyon Signs With Dolphins | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/business/worldbusiness/IHT-uk-alternative-to-eu-savings-tax-gets-cool.html | U.K. Alternative To EU Savings Tax Gets Cool Reaction | False | By Barry James, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/long-long-way-home-for-cab-s-young-rider.html | Long, Long Way Home For Cab's Young Rider | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/states-confronting-challenge-of-how-to-respond-to-the-new-world-of-the-internet.html | States Confronting Challenge of How to Respond to the New World of the Internet | False | By Steve Lohr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009237.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/the-diallo-verdict-the-police-at-a-brooklyn-precinct-tension-then-jubilation.html | THE DIALLO VERDICT: THE POLICE; At a Brooklyn Precinct, Tension, Then Jubilation | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/transactions-010235.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/IHT-americans-seek-to-ease-ecommerce-in-europe-eu-is-pressed-for-accord-on.html | Americans Seek to Ease E-Commerce in Europe : EU Is Pressed for Accord On Data Privacy Rights | False | By Eric Pfanner, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/c-corrections-009261.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/world/women-win-a-battle-but-job-bias-still-rules-japan.html | Women Win a Battle, but Job Bias Still Rules Japan | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/diallo-verdict-mayor-softer-mode-giuliani-expresses-sympathy-for-all.html | THE DIALLO VERDICT: THE MAYOR; In a Softer Mode, Giuliani Expresses Sympathy for All | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-redefining-marriage-002550.html | Redefining Marriage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/opinion/l-conflicts-of-interest-996840.html | Conflicts of Interest | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/men-s-colleges-cuny-baruch-wins-title.html | MEN'S COLLEGES -- CUNY; Baruch Wins Title | False | By Brandon Lilly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/us/religion-journal-the-clergy-and-the-confederate-flag-unfurled.html | RELIGION JOURNAL; The Clergy and the Confederate Flag Unfurled | False | By Gustav Niebuhr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/plus-baseball-atlanta-crackdown-will-continue.html | PLUS: BASEBALL -- ATLANTA; Crackdown Will Continue | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/nyregion/indian-point-2-using-robots-to-study-leak.html | Indian Point 2 Using Robots To Study Leak | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-26 | 2000-02-26 | https://www.nytimes.com/2000/02/26/sports/yacht-racing-kiwis-are-turning-america-s-cup-finals-into-a-blowout.html | YACHT RACING; Kiwis Are Turning America's Cup Finals Into a Blowout | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/theater-trying-not-to-terrify-new-audiences.html | THEATER; Trying Not to Terrify New Audiences | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/diplomat-is-deported.html | Diplomat Is Deported | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/plus-baseball-umpires-new-union-to-meet-to-elect-officers.html | PLUS: BASEBALL -- UMPIRES; New Union to Meet To Elect Officers | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-wood-cornelia-ely.html | Paid Notice: Deaths WOOD, CORNELIA ELY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-peeking-under-the-bearskin-rug.html | JERSEY; Peeking Under the Bearskin Rug | False | By Debra Galant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-feingold-robert-adam.html | Paid Notice: Deaths FEINGOLD, ROBERT ADAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/commercial-property-telecommunications-wiring-buildings-for-high-speed-internet.html | Commercial Property /Telecommunications; Wiring Buildings for High-Speed Internet Access | False | By John Holusha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-an-arduous-audit-and-not-by-the-irs.html | YOUR TAXES; An Arduous Audit, And Not by the I.R.S. | False | By Vivian Marino | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-medical-errors-can-be-prevented-023710.html | Medical Errors Can Be Prevented | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-grass-roots-business-revival-older-suburbs-ethnic-businesses-take-hold.html | BUSINESS: GRASS-ROOTS BUSINESS; A Revival of Older Suburbs As Ethnic Businesses Take Hold | False | By Joel Kotkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-cooperman-michael-e.html | Paid Notice: Deaths COOPERMAN, MICHAEL E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-lover-of-justice-all-kinds.html | Books in Brief: Fiction & Poetry; Lover of Justice, All Kinds | False | By Adam Kirsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-first-fine-day-paris.html | The First Fine Day ; Paris | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-neediest-cases-a-bit-of-help-and-a-start-up-is-a-success.html | THE NEEDIEST CASES; A Bit of Help, and a Start-Up Is a Success | False | By Rachel E. Ingber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/l-under-the-rose-871087.html | 'Under the Rose' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-adding-waste-to-landfill-further-imperils-pinelands-010766.html | Adding Waste to Landfill Further Imperils Pinelands | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-crockery-for-a-futuristic-world.html | PULSE: BRAZIL; Crockery for a Futuristic World | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-jane-shickich-robert-cabes-jr.html | WEDDINGS; Jane Shickich, Robert Cabes Jr. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/tv/cover-story-through-a-very-different-looking-glass.html | COVER STORY; Through a Very Different Looking Glass | False | By Craig Tomashoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/you-can-t-get-there-from-here.html | You Can't Get There From Here | False | By Robert J. Richards | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/suzanne-gallo-46-a-designer-of-dance-company-costumes.html | Suzanne Gallo, 46, a Designer Of Dance Company Costumes | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-872687.html | Books in Brief: Nonfiction | False | By Matt Polazzo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/q-a-dr-ellen-m-umansky-teaching-judaism-at-a-jesuit-university.html | Q&A/Dr. Ellen M. Umansky; Teaching Judaism at a Jesuit University | False | By Donna Greene | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-yorkers-co-little-boxes-little-boxes.html | NEW YORKERS & CO.; Little Boxes, Little Boxes | False | By Marcia Biederman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/a-recent-drive-into-a-road-s-past.html | A Recent Drive Into a Road's Past | False | By Chris Maynard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-squeezewords-940607.html | Squeezewords | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-gropper-lillian.html | Paid Notice: Deaths GROPPER, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/tax-tips-limiting-liabilities-for-99-while-planning-ahead.html | TAX TIPS; Limiting Liabilities for '99 While Planning Ahead | False | By Jan M. Rosen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/l-mao-s-accomplices-871060.html | Mao's Accomplices | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/ii-the-chechens.html | II. The Chechens | False | By Taryn Simon and Alexi Hay | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-beating-the-tuition-blues-and-earning-some-tax-breaks.html | YOUR TAXES; Beating the Tuition Blues and Earning Some Tax Breaks | False | By Charles Delafuente | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-taxes-and-religion-998940.html | Taxes and Religion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-desiree-holmgren-thomas-walton.html | WEDDINGS; Desiree Holmgren, Thomas Walton | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/movies/film-for-czarist-russia-s-jews-a-look-at-a-promised-land.html | FILM; For Czarist Russia's Jews, A Look at a Promised Land | False | By J. Hoberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-is-nothing-secular-940593.html | Is Nothing Secular? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/a-lofty-vision-of-a-better-musical-theater.html | A Lofty Vision of a Better Musical Theater | False | By Stephen Holden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-goldstine-sydney-a.html | Paid Notice: Deaths GOLDSTINE, SYDNEY A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-garson-william-e.html | Paid Notice: Deaths GARSON, WILLIAM E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/british-columbia-s-long-road-to-the-far-north.html | British Columbia's Long Road to the Far North | False | By Robert Stone | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/l-french-art-check-the-map-please-975451.html | FRENCH ART; Check the Map, Please | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-clark-frederick-thomas.html | Paid Notice: Deaths CLARK, FREDERICK THOMAS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/ideas-trends-a-munch-moment-the-scream-or-the-whimper.html | IDEAS & TRENDS; A Munch Moment 'The Scream' or 'The Whimper' | False | By Sherwin B. Nuland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/ideas-trends-on-the-carpet-why-certain-political-symbols-stick.html | IDEAS & TRENDS: On the Carpet; Why Certain Political Symbols Stick | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/l-fame-revisited-023833.html | Fame Revisited | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-orrick-william-pendleton.html | Paid Notice: Deaths ORRICK, WILLIAM PENDLETON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-manattan-valley-flora-vs-fauna-clashing-green-thumb-garden.html | NEIGHBORHOOD REPORT: MANATTAN VALLEY; Flora vs. Fauna, Clashing at the Green Thumb Garden | False | By Nina Siegal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/eh.html | Eh? | False | By Richard Ellis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-view-from-yorktown-heights-wanted-help-in-writing-novel-of-family-history.html | The View From/Yorktown Heights; Wanted: Help in Writing Novel of Family History | False | By Lynne Ames | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-a-no-to-internet-censors.html | FEBRUARY 20-26; A No to Internet Censors | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/staking-claims-to-new-frontiers-in-education.html | Staking Claims To New Frontiers In Education | False | By Debra Nussbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-first-fine-day-prague.html | The First Fine Day; Prague | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-rosenberg-albert-j.html | Paid Notice: Deaths ROSENBERG, ALBERT J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-10-employees-no-headquarters-45-million-payoff.html | BUSINESS; 10 Employees. No Headquarters. $45 Million Payoff. | False | By Julie Flaherty | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-girardi-prefers-security-over-another-series-ring.html | BASEBALL; Girardi Prefers Security Over Another Series Ring | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/under-god-not-indivisible.html | Under God, Not Indivisible | False | By Alan Wolfe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/welcome-to-the-megastore.html | Welcome to the Megastore | False | By Alexander Star | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-tucker-lillian.html | Paid Notice: Deaths TUCKER, LILLIAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-horse-sense-about-health-care.html | PRIVATE SECTOR; Horse Sense About Health Care | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-mano-a-mano-at-the-market.html | PRIVATE SECTOR; Mano a Mano at the Market | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/sports-business-taking-stock-competition-sfx-entertainment-expands-its-scope.html | SPORTS BUSINESS: Taking Stock Of the Competition; SFX Entertainment Expands Its Scope To Include the Lucrative Sports Market | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/c-corrections-009784.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/c-corrections-023620.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/snowball-from-hell.html | Snowball From Hell | False | By Holly Morris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/ideas-trends-listening-to-the-grammys.html | IDEAS & TRENDS; Listening to the Grammys | False | By Elvis Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/c-corrections-964115.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-what-it-means-to-be-both-cuban-and-american.html | SPRING THEATER/VISIONS OF AMERICA; What It Means to Be Both Cuban and American | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-henderson-has-his-say-on-meeting-valentine.html | BASEBALL; Henderson Has His Say on Meeting Valentine | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-loma-thomas-eli-kabillio.html | WEDDINGS; Loma Thomas, Eli Kabillio | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/county-matters-candidates-say-from-afar.html | County Matters, Candidates Say From Afar | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/ideas-trends-12-million-man-buchanan-waits-side-door-for-party-be-begin.html | IDEAS & TRENDS: The $12 Million Man; Buchanan Waits by the Side Door for the Party to Be Begin | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-up-close-the-case-of-the-disappearing-bus-stops.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Case of the Disappearing Bus Stops . . . | False | By Jim O'Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-rabinowitz-david.html | Paid Notice: Deaths RABINOWITZ, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-dawson-margaret-a.html | Paid Notice: Deaths DAWSON, MARGARET A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/metro-news-briefs-new-york-unidentified-man-is-found-dead-in-bar.html | METRO NEWS BRIEFS: NEW YORK; Unidentified Man Is Found Dead in Bar | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/television-radio-sit-still-now-class-it-s-time-to-get-serious.html | TELEVISION/RADIO; Sit Still Now, Class: It's Time to Get Serious | False | By Eric Schmuckler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/manifest-density.html | Manifest Density | False | By David Haward Bain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-a-death-in-laramie-reimagined-as-drama.html | SPRING THEATER/VISIONS OF AMERICA; A Death in Laramie, Reimagined as Drama | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-lauren-gottlieb-blake-kassel.html | WEDDINGS; Lauren Gottlieb, Blake Kassel | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/dreaming-of-elsewhere.html | Dreaming of Elsewhere | False | By Phillip Lopate | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/l-dogs-and-sports-023850.html | Dogs and Sports | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-pearl-harbor-was-a-day-of-infamy-not-whimsy-010332.html | Pearl Harbor Was a Day Of Infamy, Not Whimsy | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/paraguay-assassination-suspect-arrested.html | Paraguay Assassination Suspect Arrested | False | By Agence France-Presse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-transportation-plan-to-improve-inspections.html | BRIEFING: TRANSPORTATION; PLAN TO IMPROVE INSPECTIONS | False | By Steve Strunsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/rijker-s-island.html | Rijker's Island | False | By Katherine Dunn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-leave-cooperation-on-guns-with-merchants-010286.html | Leave Cooperation On Guns With Merchants | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/a-screen-size-encounter-with-art-appreciation.html | A Screen-Size Encounter With Art Appreciation | False | By Polly Shulman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/with-africa-watching-senegal-casts-votes-that-count.html | With Africa Watching, Senegal Casts Votes That Count | False | By Norimitsu Onishi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/in-the-region-new-jersey-as-mortgage-rates-rise-options-help-buyers-cope.html | In the Region / New Jersey; As Mortgage Rates Rise, Options Help Buyers Cope | False | By Rachelle Garbarine | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-curtains-for-cats.html | FEBRUARY 20-26; Curtains for 'Cats' | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-hot-headdress.html | PULSE: BRAZIL; Hot Headdress | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/what-s-doing-in-indianapolis.html | WHAT'S DOING IN: INDIANAPOLIS | False | By Douglas Wissing | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-food-fights.html | PERSONAL BUSINESS; Food Fights | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/claudine-all-grown-up.html | Claudine All Grown Up | False | By Isabelle de Courtivron | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/bookend-freud-s-second-thoughts.html | Bookend; Freud's Second Thoughts | False | By Jonathan Lear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/state-s-gop-chief-calm-crossfire-insurgency-potential-crisis-it-s-old-hat.html | State's G.O.P. Chief Is Calm in Crossfire; Insurgency. A Potential Crisis. It's Old Hat to William Powers. | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-shields-eileen-r.html | Paid Notice: Memorials SHIELDS, EILEEN R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-upper-west-side-dig-they-did-under-verdi-square-scrambled.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Dig They Did Under Verdi Square and Out Scrambled Rats | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/diary-a-call-for-pension-plan-changes.html | DIARY; A Call for Pension Plan Changes | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/cuban-envoy-is-deported-after-defying-expulsion.html | Cuban Envoy Is Deported After Defying Expulsion | False | By Irvin Molotsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/style-maid-to-order.html | Style; Maid to Order | False | By Patricia Marx | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-medical-errors-can-be-prevented-023701.html | Medical Errors Can Be Prevented | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/art-architecture-on-staten-island-the-new-media-are-the-message.html | ART/ARCHITECTURE; On Staten Island, the New Media Are the Message | False | By Herbert Muschamp | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/out-of-order-preparing-to-ride-a-new-hobby-horse.html | OUT OF ORDER; Preparing to Ride A New Hobby Horse | False | By David Bouchier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-johnny-mac-jack-nicholson-said-don-t-ever-change-940526.html | 'Johnny Mac,' Jack Nicholson Said, 'Don't Ever Change' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-but-will-it-have-toll-booths.html | FEBRUARY 20-26; But Will It Have Toll Booths? | False | By Seth Mydans | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-johnny-mac-jack-nicholson-said-don-t-ever-change-940534.html | 'Johnny Mac,' Jack Nicholson Said, 'Don't Ever Change' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/food-suggestions-for-using-winter-s-bounty-of-root-vegetables.html | FOOD; Suggestions for Using Winter's Bounty of Root Vegetables | False | By Florence Fabricant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-widening-road-to-a-speedier-internet.html | The Widening Road to a Speedier Internet | False | By David Winzelberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-when-disaster-strikes-tax-code-comes-part-way-rescue.html | YOUR TAXES; When Disaster Strikes, the Tax Code Comes Part of the Way to the Rescue | False | By Maria Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-mariners-harbor-bus-opponents-latest-fear-garbage-trucks.html | NEIGHBORHOOD REPORT: MARINERS HARBOR; Bus Opponents' Latest Fear: Garbage Trucks as Well | False | By Jim O'Grady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/on-the-map-helping-those-who-can-t-see-art-to-appreciate-it-anyway.html | ON THE MAP; Helping Those Who Can't See Art to Appreciate It Anyway | False | By Marek Fuchs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/ringers.html | Ringers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-herman-george.html | Paid Notice: Deaths HERMAN, GEORGE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/tobacco-suit-payments-put-nassau-in-the-black.html | Tobacco Suit Payments Put Nassau in the Black | False | By Vivian S. Toy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-uniforms-or-else.html | IN BRIEF; Uniforms or Else | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-melissa-algranati-kenneth-berger.html | WEDDINGS; Melissa Algranati, Kenneth Berger | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-public-safety-fire-and-people.html | BRIEFING: PUBLIC SAFETY; FIRE AND PEOPLE | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-way-we-live-now-22700-little-boy-pink.html | The Way We Live Now: 2-27-00; Little Boy Pink | False | By Fernanda Moore | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/under-the-volcano.html | Under the Volcano | False | By Malcolm W. Browne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/choice-tables-in-bangkok-the-hot-places-are-cool-enough-for-westerners.html | CHOICE TABLES; In Bangkok, the Hot Places Are Cool Enough for Westerners | False | By Marian Burros | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-nicole-shidler-vincent-sampson.html | WEDDINGS; Nicole Shidler, Vincent Sampson | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-michigan-loss-by-bush-forces-debate-on-open-primaries.html | THE 2000 CAMPAIGN: MICHIGAN; Loss by Bush Forces Debate on Open Primaries | False | By Keith Bradsher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/gangs-prey-on-bombay-s-filmmakers.html | Gangs Prey on Bombay's Filmmakers | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-the-tactics-bush-aide-says-mccain-misled-public-on-calls.html | THE 2000 CAMPAIGN: THE TACTICS; Bush Aide Says McCain Misled Public on Calls | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872555.html | Books in Brief: Fiction & Poetry | False | By Maria Russo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-the-law-moonlighting-judges.html | BRIEFING: THE LAW; MOONLIGHTING JUDGES | False | By Wendy Ginsberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-midtown-sour-pickles-and-waiters-and-7-building-violations.html | NEIGHBORHOOD REPORT: MIDTOWN; Sour Pickles and Waiters And 7 Building Violations | False | By David Kirby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-making-teaching-a-12-month-job.html | FEBRUARY 20-26; Making Teaching A 12-Month Job | False | By Jodi Wilgoren | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-making-the-most-of-that-stock-option-gold.html | YOUR TAXES; Making the Most of That Stock-Option Gold | False | By Abby Ellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-midstream-new-college-sticker-shock-junior-s-credit-card-bill.html | PERSONAL BUSINESS: MIDSTREAM; New College Sticker Shock: Junior's Credit Card Bill | False | By James Schembari | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-shannon-snead-daniel-jones.html | WEDDINGS; Shannon Snead, Daniel Jones | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-the-complex-issues-in-assessing-property-010324.html | The Complex Issues In Assessing Property | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-urban-renewal-battleship-new-jersey.html | BRIEFING: URBAN RENEWAL; BATTLESHIP NEW JERSEY | False | By Kristen Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/a-mighty-fortress.html | A Mighty Fortress | False | By Margaret Talbot | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-teenage-licensing-bill-is-still-a-pending-matter-010294.html | Teenage Licensing Bill Is Still a Pending Matter | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-diary-who-wants-to-marry-some-more-bad-ideas.html | BUSINESS: DIARY; Who Wants to Marry Some More Bad Ideas? | False | By Tim Race | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-exhibition-selected-in-cyberspace.html | JERSEY FOOTLIGHTS; Exhibition Selected in Cyberspace | False | By M. Christian Murray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-taking-show-and-arena-on-the-road.html | MUSIC; Taking Show and Arena on the Road | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-washington-a-mini-tuesday-with-its-quirky-prize-looms-larger.html | THE 2000 CAMPAIGN: WASHINGTON; A Mini-Tuesday, With Its Quirky Prize, Looms Larger | False | By B. Drummond Ayres Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/l-mao-s-accomplices-871079.html | Mao's Accomplices | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/2-hometown-basketball-stars-decades-apart.html | 2 Hometown Basketball Stars, Decades Apart | False | By Dan Markowitz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-person-family-pictures-frame-by-frame.html | IN PERSON; Family Pictures, Frame by Frame | False | By Jonathan Fried | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-raieff-mary-elisabeth.html | Paid Notice: Deaths RAIEFF, MARY ELISABETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/coping-quality-of-life-and-a-few-nightmares.html | COPING; 'Quality of Life' and a Few Nightmares | False | By Felicia R. Lee | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/after-space-hughes-battles-time-chasing-cable-foes-to-a-web-future.html | After Space, Hughes Battles Time; Chasing Cable Foes To a Web Future | False | By Andrew Pollack | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-scheidt-trude.html | Paid Notice: Deaths SCHEIDT, TRUDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/college-basketball-red-storm-begins-madness-a-bit-early.html | COLLEGE BASKETBALL; Red Storm Begins Madness a Bit Early | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-facing-the-form-1040.html | YOUR TAXES; Facing the Form 1040 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/the-nation-when-doing-wrong-isn-t-wrongdoing.html | THE NATION; When Doing Wrong Isn't Wrongdoing | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/movies/film-conservative-bard-of-the-demimonde.html | FILM; Conservative Bard Of the Demimonde | False | By David Bahr | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/new-noteworthy-paperbacks-872830.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/plus-horse-racing-gulfstream-park-handicap-behrens-in-form-with-easy-victory.html | PLUS: HORSE RACING -- GULFSTREAM PARK HANDICAP; Behrens in Form With Easy Victory | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/new-landlord-old-tenants-hard-questions.html | New Landlord, Old Tenants, Hard Questions | False | By Alan S. Oser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/news-summary-022969.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/home-clinic-ways-to-install-single-strip-or-composite-baseboard-moldings.html | HOME CLINIC; Ways to Install Single-Strip or Composite Baseboard Moldings | False | By Edward R. Lipinski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/making-summer-school-succeed.html | Making Summer School Succeed | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/yes-travel-can-be-murder.html | Yes, Travel Can Be Murder | False | By Lyn Hamilton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/best-sellers-february-27-2000.html | BEST SELLERS: February 27, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-at-least-for-now-retirees-find-that-new-jobs-come-at-a-price.html | YOUR TAXES; At Least for Now, Retirees Find That New Jobs Come at a Price | False | By Daniel F. Cuff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/where-all-trails-lead-to-the-sea.html | Where All Trails Lead To the Sea | False | By Nancy Sharkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/boxing-de-la-hoya-drops-coley-in-the-7th.html | BOXING; De La Hoya Drops Coley In the 7th | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/quotation-of-the-day-014664.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/in-the-heart-or-in-the-head.html | In the Heart, or in the Head? | False | By Liesl Schillinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-sound-investments.html | IN BRIEF; Sound Investments | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/the-tax-maze-begins-here-no-here-no.html | The Tax Maze Begins Here. No, Here. No . . . | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-melnick-babs.html | Paid Notice: Deaths MELNICK, BABS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/mirror-mirror-meet-alex-a-today-woman-er-doll.html | MIRROR, MIRROR; Meet Alex, a Today Woman . . . er, Doll | False | By Penelope Green | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-daniel-e-clifton.html | Paid Notice: Deaths DANIEL, E. CLIFTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/views-taking-it-one-step-at-a-time-to-a-ballroom-championship.html | VIEWS; Taking It One Step at a Time To a Ballroom Championship | False | By Nancy Wegard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/effort-for-lowering-oil-prices-gains-at-us-saudi-meeting.html | Effort for Lowering Oil Prices Gains at U.S.-Saudi Meeting | False | By Judith Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/dinning-out-hearty-dishes-from-the-tuscan-table.html | DINNING OUT; Hearty Dishes From the Tuscan Table | False | By Patricia Brooks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-up-close-citypeople-world-city-parks-living-bridge.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; In the World of City Parks, A Living Bridge to the Past | False | By Robert Waddell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/2000-campaign-governors-with-optimistic-outlook-bush-s-colleagues-offer.html | THE 2000 CAMPAIGN: THE GOVERNORS; With an Optimistic Outlook, Bush's Colleagues Offer Unwavering Support | False | By Lizette Alvarez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-friederich-peter-a.html | Paid Notice: Deaths FRIEDERICH, PETER A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/automobiles/artillery-from-gm-s-war-room.html | Artillery From G.M.'s War Room | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-zoning-incentives.html | IN BRIEF; Zoning Incentives | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-if-not-one-china-now-then-when-023744.html | If Not One China Now, Then When? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/fort-braggs-changing-tide.html | Fort Bragg's Changing Tide | False | By Susan Allen Toth | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-in-atlanta-both-a-feast-and-a-famine-of-jobs.html | BUSINESS; In Atlanta, Both a Feast and a Famine of Jobs | False | By Anne Berryman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/the-2000-campaign-the-ad-campaign-gore-as-mountain-conqueror.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Gore as Mountain Conqueror | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/long-island-vines-a-chardonnay-with-oomph.html | LONG ISLAND VINES; A Chardonnay With Oomph | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-zagat-eleanor-pasner.html | Paid Notice: Memorials ZAGAT, ELEANOR PASNER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/taking-sides-in-the-6-percent-evolution.html | Taking Sides in the 6 Percent Evolution | False | By Dennis Hevesi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-sharing-the-credit-for-library-leadership-010600.html | Sharing the Credit For Library Leadership | | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/portfolios-etc-a-bond-master-reflects-on-flirting-with-disaster.html | PORTFOLIOS, ETC.; A Bond Master Reflects On Flirting With Disaster | False | By Jonathan Fuerbringer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-correspondent-s-report-houston-expands-its-profile-in-fine-arts.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Houston Expands Its Profile in Fine Arts | False | By Jim Yardley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/alcohol-units-6-cigarettes-45-husbands-0.html | Alcohol Units 6, Cigarettes 45, Husbands 0 | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/hockey-richter-brilliant-but-not-brilliant-enough.html | HOCKEY; Richter Brilliant, but Not Brilliant Enough | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/college-basketball-slide-may-cost-seton-hall-bid-to-ncaa-tournament.html | COLLEGE BASKETBALL; Slide May Cost Seton Hall Bid to N.C.A.A. Tournament | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/olympics-a-long-triumphs-in-the-olympic-trials.html | OLYMPICS; A Long Triumphs In the Olympic Trials | False | By Jere Longman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/that-s-laird-to-you-mister.html | That's Laird To You, Mister | False | By Timothy L. O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-mason-s-arrest-adds-to-the-hornets-troubles.html | PRO BASKETBALL; Mason's Arrest Adds to the Hornets' Troubles | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-what-they-were-thinking-940658.html | What They Were Thinking | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-fixing-the-first-lady-problem-940640.html | Fixing the First Lady Problem | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/residential-sales.html | Residential Sales | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-young-filmmakers-seek-the-next-blair-witch.html | PERSONAL BUSINESS; Young Filmmakers Seek The Next 'Blair Witch' | False | By Abby Ellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/ex-knick-mason-charged-in-fight-in-a-bar.html | Ex-Knick Mason Charged in Fight in a Bar | False | By Jayson Blair | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/urban-tactics-the-color-of-indecision.html | URBAN TACTICS; The Color Of Indecision | False | By Ann Banks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/in-the-region-connecticut-rehabilitating-historically-significant-enclaves.html | In the Region / Connecticut; Rehabilitating Historically Significant Enclaves | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-view-from-new-haven-sister-city-responds-with-hue-vietnam-in-need.html | The View From New Haven; Sister City Responds With Hue, Vietnam, in Need | False | By Melinda Tuhus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/restaurants-neighborhood-exotic.html | RESTAURANTS; Neighborhood Exotic | False | By Catherine Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/on-the-front-line-in-war-against-dropouts.html | On the Front Line in War Against Dropouts | False | By Debra Nussbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/business-funds-watch-lightening-the-aol-load.html | BUSINESS: FUNDS WATCH; Lightening the AOL Load | False | By Richard Teitelbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-a-teachers-s-wish-list-for-education-system-010782.html | A Teachers's Wish List For Education System | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/hidden-workers-nurse-hope-of-amnesty.html | 'Hidden' Workers Nurse Hope of Amnesty | False | By John Rather | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-moving-beyond-the-old-song-and-dance.html | SPRING THEATER/VISIONS OF AMERICA; Moving Beyond the Old Song and Dance | False | By Ben Brantley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/gertrude-and-claudius.html | 'Gertrude and Claudius' | False | By John Updike | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/map-of-life.html | Map of Life | False | By Lee M. Silver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/c-corrections-009792.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/l-theatrical-updates-respect-the-text-975427.html | THEATRICAL UPDATES; Respect the Text | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-a-presidential-favor-for-a-steady-supporter.html | PRIVATE SECTOR; A Presidential Favor For a Steady Supporter | False | By Marc Lacey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-erica-rutkin-jeffrey-keswin.html | WEDDINGS; Erica Rutkin, Jeffrey Keswin | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/c-corrections-956414.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/l-met-museum-a-super-satellite-975478.html | MET MUSEUM; A Super Satellite | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/the-right-to-click.html | The Right to Click | False | By Robin Toner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/l-lives-of-leisure-010120.html | Lives of Leisure | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-way-we-live-now-2-27-00-salient-facts-landing-a-plane-in-water-water-wings.html | The Way We Live Now: 2-27-00: Salient Facts: Landing A Plane In Water; Water Wings | False | By Hope Reeves | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-meserole-jere-s.html | Paid Notice: Deaths MESEROLE, JERE S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/lynching-victim-is-cleared-of-rape-100-years-later.html | Lynching Victim Is Cleared of Rape, 100 Years Later | False | By Emily Yellin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/learning-to-teach-the-book.html | Learning to Teach the Book | False | By Michelle M. Murphy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/art-taking-art-history-to-new-heights-of-revisionism.html | ART; Taking Art History to New Heights of Revisionism | False | By D. Dominick Lombardi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/with-commerce-in-mind-tv-studio-opens-in-a-mall.html | With Commerce in Mind, TV Studio Opens in a Mall | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/backtalk-a-voiceless-fan-longs-for-the-return-of-messier.html | BACKTALK; A Voiceless Fan Longs for the Return of Messier | False | By Robert Lipsyte | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/t-magazine/bathed-in-tradition-in-istanbul.html | Bathed in Tradition In Istanbul | False | By Nancy Milford | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/q-a-930342.html | Q.&A. | False | By Paul Freireich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-ravid-jacob-m.html | Paid Notice: Memorials RAVID, JACOB M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/metamorphosis.html | Metamorphosis | False | By John Burnham Schwartz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/l-the-challenge-of-the-chart-009954.html | The Challenge of the Chart | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-melina-koskinas-quint-barker.html | WEDDINGS; Melina Koskinas, Quint Barker | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/responsible-party-michael-gorin-the-defector-from-the-big-board.html | RESPONSIBLE PARTY/MICHAEL GORIN; The Defector From the Big Board | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/quick-bite-trenton-dome-style-cooking.html | QUICK BITE/Trenton; Dome-Style Cooking | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-first-fine-day-kansas-city.html | The First Fine Day; Kansas City | False | By Shirley Christian | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/czech-women-take-chisel-to-stone-wall-of-male-government.html | Czech Women Take Chisel to Stone Wall of Male Government | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-first-fine-day-tokyo.html | The First Fine Day; Tokyo | False | By Howard French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/automobiles/behind-the-wheel-chevrolet-suburban-still-xxxl-but-softer.html | BEHIND THE WHEEL/Chevrolet Suburban; Still XXXL, but Softer | False | By Leonard M. Apcar | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-danoff-judith.html | Paid Notice: Deaths DANOFF, JUDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/pope-visits-mount-sinai-and-its-orthodox-monastery.html | Pope Visits Mount Sinai and Its Orthodox Monastery | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-litwak-marvin.html | Paid Notice: Memorials LITWAK, MARVIN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-a-burmese-cruise-far-beyond-mandalay.html | TRAVEL ADVISORY; A Burmese Cruise Far Beyond Mandalay | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/briefing-public-safety-chemical-spill.html | BRIEFING: PUBLIC SAFETY; CHEMICAL SPILL | False | By Karen Demasters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-cape-town-scenic-road-closed-by-falling-rocks.html | TRAVEL ADVISORY; Cape Town Scenic Road Closed by Falling Rocks | False | By Henri E. Cauvin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/plan-for-memorial-to-civil-war-group-splits-texas-town-anew.html | Plan for Memorial to Civil War Group Splits Texas Town Anew | False | By Ross E. Milloy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/argument-over-change-ends-up-in-court.html | Argument Over Change Ends Up in Court | False | By Bill Slocum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/1-johnny-mac-jack-nicholson-said-don-t-ever-change-940550.html | 'Johnny Mac,' Jack Nicholson Said, 'Don't Ever Change' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-janson-richard-w.html | Paid Notice: Memorials JANSON, RICHARD W. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/opera-a-performance-that-goes-with-the-grain.html | OPERA; A Performance That Goes With the Grain | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/sports-of-the-times-the-woman-who-aligned-the-nfc-teams.html | Sports of The Times; The Woman Who Aligned the N.F.C. Teams | False | By Dave Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/liberties-hey-big-spender.html | LIBERTIES; Hey, Big Spender . . . | False | By Maureen Dowd | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-modern-dance-in-south-orange.html | JERSEY FOOTLIGHTS; Modern Dance in South Orange | False | By Grace Cha | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-binet-dennis.html | Paid Notice: Deaths BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/the-nation-expectations-what-to-do-if-you-re-stopped-by-the-police.html | THE NATION: Expectations; What to Do if You're Stopped by the Police | False | By Dan Barry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/realtor-tries-to-sell-own-house.html | Realtor Tries to Sell Own House | False | By Penny Singer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872547.html | Books in Brief: Fiction & Poetry | False | By Paula Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-indispensable-oil-006416.html | Indispensable Oil | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-vows-wendy-cohen-and-craig-teper.html | WEDDINGS: VOWS; Wendy Cohen and Craig Teper | False | By Lois Smith Brady | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/1-up-to-greasy-lake-871095.html | Up to Greasy Lake | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-america-bringing-high-drama-real-life-stage.html | SPRING THEATER/VISIONS OF AMERICA; Bringing the High Drama of Real Life to the Stage | False | By Jesse McKinley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/postings-art-commission-awards-8-are-honored-for-excellence-in-design.html | POSTINGS: Art Commission Awards; 8 Are Honored For Excellence In Design | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/investing-how-to-beat-mr-greenspan-s-stock-market.html | INVESTING; How to Beat Mr. Greenspan's Stock Market | False | By Robert D. Hershey Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-sharing-the-credit-for-library-leadership-010596.html | Sharing The Credit For Library Leadership | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-bryant-at-the-age-of-21-transcends-borders.html | PRO BASKETBALL; Bryant, at the Age of 21, Transcends Borders | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-o-malley-john-t.html | Paid Notice: Deaths O'MALLEY, JOHN T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-a-finger-is-pointed-at-milosevic.html | FEBRUARY 20-26; A Finger Is Pointed At Milosevic | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/habitats-72nd-street-near-central-park-west-family-expands-so-does-living-space.html | Habitats/72nd Street Near Central Park West; As the Family Expands, So Does the Living Space | False | By Trish Hall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/q-a-942987.html | Q. & A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-first-fine-day-boston.html | The First Fine Day; Boston | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/community-boards-manhattan-up-close-board-meeting-dates-in-12-districts.html | COMMUNITY BOARDS; Manhattan Up Close Board Meeting Dates in 12 Districts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-mccain-s-character-006424.html | McCain's Character | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/inside-022519.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/schools-seeking-to-skirt-rules-that-bar-ten-commandments.html | Schools Seeking to Skirt Rules That Bar Ten Commandments | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-they-ve-got-memories-right-here-in-mason-city.html | SPRING THEATER/VISIONS OF AMERICA; They've Got Memories Right Here in Mason City | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-rules-eased-for-home-office-deductions.html | YOUR TAXES; Rules Eased for Home-Office Deductions | False | By Carole Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-872652.html | Books in Brief: Nonfiction | False | By Andrea Barnet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-loeb-harriet.html | Paid Notice: Deaths LOEB, HARRIET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/your-home-choosing-oil-heat-or-natural-gas.html | YOUR HOME; Choosing Oil Heat or Natural Gas | False | By Jay Romano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-african-american-sites.html | IN BRIEF; African-American Sites | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/golf-surprise-isn-t-woods-it-s-clarke-over-duval.html | GOLF; Surprise Isn't Woods, It's Clarke Over Duval | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-nets-maintain-their-focus-and-finish-off-the-hornets.html | PRO BASKETBALL; Nets Maintain Their Focus and Finish Off the Hornets | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/a-la-carte-asian-cuisine-that-sings-with-flavor.html | A LA CARTE; Asian Cuisine That Sings With Flavor | False | By Richard Jay Scholem | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/footnotes.html | Footnotes | False | By Peter McQuaid | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/talk-of-a-merger-raises-new-concern-for-hotel-hungry-atlantic-city.html | Talk of a Merger Raises New Concern for Hotel-Hungry Atlantic City | False | By Terry Pristin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/west-bank-standoff.html | West Bank Standoff | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/c-corrections-942227.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-fletcher-walter-r.html | Paid Notice: Deaths FLETCHER, WALTER R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-goldshein-miriam.html | Paid Notice: Deaths GOLDSHEIN, MIRIAM | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-who-turned-the-world-around.html | SPRING THEATER/VISIONS OF AMERICA; 'Who Turned The World Around?' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-at-kmart-in-riverhead-a-debate-on-gun-sales.html | IN BRIEF; At Kmart in Riverhead, A Debate on Gun Sales | False | By Elizabeth Kiggen Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/music-on-the-road-toward-hope-kurt-weill-s-celebration-of-the-jews.html | MUSIC; On the Road Toward Hope: Kurt Weill's Celebration Of the Jews | False | By David Schiff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/food-chichi-cabbage.html | Food; Chichi Cabbage | False | By Molly O'Neill | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-two-yankees-reflect-on-fathers.html | BASEBALL; Two Yankees Reflect on Fathers | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/art-architecture-a-japanese-treasure-moves-to-the-midwest.html | ART/ARCHITECTURE; A Japanese Treasure Moves to the Midwest | False | By Rita Reif | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/in-the-region-long-island-a-mix-of-housing-in-one-complex-gains-popularity.html | In the Region / Long Island; A Mix of Housing in One Complex Gains Popularity | False | By Diana Shaman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-rubin-bea.html | Paid Notice: Deaths RUBIN, BEA | False | | 2000-05-22 | TX 5-100-BEA | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/cuttings-this-week-keep-disease-in-check.html | CUTTINGS: THIS WEEK; Keep Disease In Check | False | By Patricia Jonas | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/yacht-racing-suddenly-a-kiwi-sweep-is-looking-more-than-likely.html | YACHT RACING; Suddenly, A Kiwi Sweep Is Looking More Than Likely | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/theatrical-updates-antirealistic-realism-975419.html | THEATRICAL UPDATES; Antirealistic Realism | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/illegal-immigrants-find-danger-and-appeal-in-northern-route.html | Illegal Immigrants Find Danger and Appeal in Northern Route | False | By Robyn Meredith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/tunisia-revisited.html | Tunisia Revisited | False | By Mary Taylor Simeti | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-learning-how-to-be-king-940518.html | Learning How To Be King | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/outdoors-something-for-everyone-at-the-outdoor-expo.html | OUTDOORS; Something for Everyone at the Outdoor Expo | False | By Nelson Bryant | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/2000-campaign-numbers-high-hurdles-await-mccain-all-important-race-for-gop.html | THE 2000 CAMPAIGN: THE NUMBERS; High Hurdles Await McCain in the All-Important Race for G.O.P. Delegates | False | By R. W. Apple Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/postings-13th-annual-free-co-op-and-condo-expo-4-seminars-152-booths.html | POSTINGS: 13th Annual (Free) Co-op and Condo Expo; 4 Seminars, 152 Booths | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-the-diallo-case-verdict-006394.html | The Diallo Case Verdict | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/diallo-case-police-one-legacy-41-bullet-barrage-hard-look-aggressive-tactics.html | THE DIALLO CASE: THE POLICE; One Legacy of a 41-Bullet Barrage Is a Hard Look at Aggressive Tactics on the Street | False | By Dan Barry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/dining-out-old-time-italian-food-at-pleasing-prices.html | DINING OUT; Old-Time Italian Food at Pleasing Prices | False | By Joanne Starkey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/your-taxes-how-the-2000-ballot-could-amend-form-1040.html | YOUR TAXES; How the 2000 Ballot Could Amend Form 1040 | False | By Richard W. Stevenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-guide-965308.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-wakefield-big-city-country-roads-short-charm-long-potholes.html | NEIGHBORHOOD REPORT: WAKEFIELD; Big City Country Roads: Short on Charm, Long on Potholes | False | By David Critchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872563.html | Books in Brief: Fiction & Poetry | False | By Maggie Galehouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/art-architecture-how-art-s-meaning-drifts-with-the-tides-of-history.html | ART/ARCHITECTURE; How Art's Meaning Drifts With the Tides of History | False | By Ken Shulman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-notebook-some-can-t-warm-up-to-the-global-outlook.html | BASEBALL: NOTEBOOK; Some Can't Warm Up To the Global Outlook | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-872679.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-keeping-bluegrass-sound-alive.html | MUSIC; Keeping Bluegrass Sound Alive | False | By E. Kyle Minor | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/getting-out.html | Getting Out | False | By Guanlong Cao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-diallo-case-the-judge-visit-to-defense-lawyers-tests-evenhanded-image.html | THE DIALLO CASE: THE JUDGE; Visit to Defense Lawyers Tests Evenhanded Image | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-yorkers-co-italian-women-s-clothier-opens-first-us-store.html | NEW YORKERS & CO.; Italian Women's Clothier Opens First U.S. Store | False | By Sam Lubell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-cathleen-cuttita-paul-cuneo.html | WEDDINGS; Cathleen Cuttita, Paul Cuneo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/tom-mitrovica-reflects-west-s-trials-in-kosovo.html | Tom Mitrovica Reflects West's Trials in Kosovo | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/c-corrections-956422.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/la-paz-memoirs-of-a-dancing-devil.html | La Paz: Memoirs of a Dancing Devil | False | By Kate Wheeler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/tv/spotlight-generational-divide-on-freedom-s-trail.html | SPOTLIGHT; Generational Divide on Freedom's Trail | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-nodel-norman-joshua.html | Paid Notice: Deaths NODEL, NORMAN JOSHUA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-cohen-paul.html | Paid Notice: Deaths COHEN, PAUL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/way-we-live-now-2-27-00-questions-for-raeleann-smith-win-friends-alienate-people.html | The Way We Live Now: 2-27-00; Questions for RaeLeann Smith; How to Win Friends And Alienate People | False | By Andy Newman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/a-better-beowulf.html | A Better 'Beowulf' | False | By James Shapiro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-neer-eva-j.html | Paid Notice: Deaths NEER, EVA J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-76ers-present-new-look-and-challenge-to-knicks.html | PRO BASKETBALL; 76ers Present New Look And Challenge to Knicks | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/a-wrong-label-for-a-longtime-hotel-010618.html | A Wrong Label For a Longtime Hotel | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/hockey-madden-pulls-devils-out-of-their-rut.html | HOCKEY; Madden Pulls Devils Out of Their Rut | False | BY Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-fixing-the-first-lady-problem-940615.html | Fixing the First Lady Problem | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-an-unusual-case-of-role-reversal.html | SPRING THEATER/VISIONS OF AMERICA; An Unusual Case of Role Reversal | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/c-corrections-023612.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-ohio-museum-explores-midwestern-identity.html | TRAVEL ADVISORY; Ohio Museum Explores Midwestern Identity | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/environment-deer-may-lose-sunday-day-of-rest-from-hunters.html | ENVIRONMENT; Deer May Lose Sunday Day of Rest From Hunters | False | By Richard Brand | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/opinion-property-taxes-as-a-racial-issue.html | OPINION; Property Taxes as a Racial Issue | False | By Donald R. Davret | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/inside-politics.html | Inside Politics | False | By Bill Goldstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/warning-by-china-to-taiwan-poses-challenge-to-us.html | WARNING BY CHINA TO TAIWAN POSES CHALLENGE TO U.S. | False | By Jane Perlez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/the-world-clerical-error-iran-s-self-fulfilling-prophecy.html | THE WORLD: Clerical Error; Iran's Self-Fulfilling Prophecy | False | By Susan Sachs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/chess-leko-shows-the-vast-gulf-separating-good-and-best.html | CHESS; Leko Shows the Vast Gulf Separating Good and Best | False | By Robert Byrne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/l-system-is-corrupt-023825.html | System Is Corrupt | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-fear-of-loathing-on-the-campaign-trail.html | The Fear of Loathing on the Campaign Trail | False | By James Bennet | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/reviving-waterfront-victory-frustration-for-many-communities-along-hudson.html | Reviving the Waterfront: Victory and Frustration; For Many Communities Along the Hudson, Development Remains a Dream After Long Delays | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/building-a-better-pigeonhole.html | Building A Better Pigeonhole | False | By Bruce Weber | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/wall-street-babylon.html | Wall Street Babylon | False | By Rick Marin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-east-village-a-threat-shadows-a-relic-from-a-grim-era.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Threat Shadows a Relic From a Grim Era | False | By Colin Moynihan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-wallison-walter.html | Paid Notice: Deaths WALLISON, WALTER | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/dance-how-a-balanchine-masterpiece-got-to-russia.html | DANCE; How a Balanchine Masterpiece Got to Russia | False | By Nancy Reynolds | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-a-hotel-group-for-branson-and-friends.html | TRAVCEL ADVISORY; A Hotel Group for Branson and Friends | False | By Janet Piorko | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/dance-near-70-paul-taylor-isn-t-looking-back-or-standing-still.html | DANCE; Near 70, Paul Taylor Isn't Looking Back Or Standing Still | False | By Terry Teachout | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-the-garden-has-the-cat-got-your-favorite-indoor-plant.html | IN THE GARDEN; Has the Cat Got Your Favorite Indoor Plant? | False | By Joan Lee Faust | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-middleton-estelle.html | Paid Notice: Deaths MIDDLETON, ESTELLE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/view-game-show-wannabe-i-coulda-been-a-millionaire.html | VIEW; Game Show Wannabe: I Coulda Been a Millionaire | False | By Sara Ivry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-for-latins-from-manhattan.html | PULSE: BRAZIL; For Latins From Manhattan | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/on-to-washington-state.html | On to Washington State | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-diallo-case-the-jurors-2-jurors-defend-diallo-acquittal.html | THE DIALLO CASE: THE JURORS; 2 JURORS DEFEND DIALLO ACQUITTAL | False | By Somini Sengupta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/investing-with-amy-hogan-thomas-callan-william-j-wylde-blackrock-mid-cap-growth.html | INVESTING WITH/Amy Hogan, Thomas Callan and William J. Wylde; BlackRock Mid Cap Growth Equity Portfolio | False | By Carole Gould | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/evening-hours-art-now-art-then.html | EVENING HOURS; Art Now, Art Then | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-maria-carthy-sam-barclay.html | WEDDINGS; Maria Carthy, Sam Barclay | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/first-person-the-big-bang.html | FIRST PERSON; The Big Bang | False | By Kim C. Flodin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-grunts-of-grozny.html | The Grunts Of Grozny | False | By Michael R. Gordon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/by-the-way-take-me-out-to-the-bears-game.html | BY THE WAY; Take Me Out to the Bears Game | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-cristyne-lategano-nicholas-nicholas.html | WEDDINGS; Cristyne Lategano, Nicholas Nicholas | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/rising-tax-bills-fuel-anger-in-canada.html | Rising Tax Bills Fuel Anger in Canada | False | By James Brooke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-harlem-wake-four-murders-politicians-gay-groups-urge-action.html | NEIGHBORHOOD REPORT: HARLEM; In the Wake of Four Murders, Politicians and Gay Groups Urge Action | False | By Nina Siegal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-braff-sylvia.html | Paid Notice: Deaths BRAFF, SYLVIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/mad-max.html | Mad Max | False | By Jeanine Basinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/baseball-for-wilson-arm-injuries-put-new-spin-on-pitching.html | BASEBALL; For Wilson, Arm Injuries Put New Spin on Pitching | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-if-not-one-china-now-then-when-023752.html | If Not One China Now, Then When? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/deep-in-the-heart-of-houston.html | Deep in the Heart of Houston | False | By Phillip Lopate | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/private-sector-if-only-stocks-were-votes.html | PRIVATE SECTOR; If Only Stocks Were Votes . . . | False | By Julie Dunn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/globe-theater-at-hofstra-celebrates-its-50th.html | Globe Theater at Hofstra Celebrates Its 50th | False | By Robbie Woliver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-horvitz-byrdie-g.html | Paid Notice: Deaths HORVITZ, BYRDIE G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-morningside-heights-a-dance-retelling-of-othello.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Dance Retelling of 'Othello' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-reduce-nassau-bus-service-how-about-cutting-perks-010340.html | Reduce Nassau Bus Service? How About Cutting Perks? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-conga-on-down.html | PULSE: BRAZIL; Conga on Down | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-those-negative-ads-006360.html | Those Negative Ads | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/l-redeeming-the-irish-871109.html | Redeeming the Irish | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-baroque-festival-set-for-scarsdale-church.html | MUSIC; Baroque Festival Set For Scarsdale Church | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/criticism-for-law-barring-foster-parents-with-past-felonies.html | Criticism for Law Barring Foster Parents With Past Felonies | False | By Somini Sengupta | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/cuttings-a-wit-who-wrote-as-he-gardened.html | CUTTINGS; A Wit Who Wrote As He Gardened | False | By Anne Raver | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/location-location-location-it-was-close-new-york-still-country-so-directors-made.html | Location, Location, Location; It Was Close to New York and Still the Country, So Directors Made Greenwich a Star of the Silent Era | False | By Jane Kendall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/just-dont-mention-the-nose.html | Just Don't Mention the Nose | False | By David Sacks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-meadow-or-garden-counting-butterflies.html | In Meadow or Garden, Counting Butterflies | False | By Alan Bisbort | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-a-claim-of-bias-in-the-secret-service.html | FEBRUARY 20-26; A Claim of Bias in the Secret Service | False | By David Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/alfred-isselbacher-73-a-dealer-who-specialized-in-art-prints.html | Alfred Isselbacher, 73, a Dealer Who Specialized in Art Prints | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-ms-smith-alone-again-is-going-to-washington.html | SPRING THEATER/VISIONS OF AMERICA; Ms. Smith, Alone Again, Is Going to Washington | False | By Robin Pogrebin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/journalist-rearrested-after-release-by-chechens-assails-russia.html | Journalist, Rearrested After Release by Chechens, Assails Russia | False | By Patrick E. Tyler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-way-we-live-now-2-27-00-test-run-clown-for-a-day.html | The Way We Live Now: 2-27-00: Test Run; Clown for a Day | False | By Eric Slovin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/music-when-cabaret-had-an-edge.html | MUSIC; When Cabaret Had an Edge | False | By Barry Singer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/the-world-china-s-own-witch-hunt.html | THE WORLD; China's Own Witch Hunt | False | By Erik Eckholm | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/streetscapes-herbert-tannenbaum-gorham-united-states-rubber-buildings-90.html | Streetscapes / Herbert Tannenbaum on the Gorham and United States Rubber Buildings; At 90, Architect Reflects on Remodelings He Regrets | False | By Christopher Gray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/salem-resolves-its-identity-issues.html | Salem Resolves Its Identity Issues | False | By Susan G. Hauser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/spring-theater-visions-america-downtown-gospel-according-reverend-billy.html | SPRING THEATER/VISIONS OF AMERICA; The Downtown Gospel According to Reverend Billy | False | By Jonathan Kalb | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-mills-jean-a.html | Paid Notice: Deaths MILLS, JEAN A. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/new-opera-at-no-loss-for-words.html | New Opera: At No Loss For Words | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-medical-errors-can-be-prevented-023698.html | Medical Errors Can Be Prevented | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-conflict-of-interest-raised-in-lipa-deal.html | IN BRIEF; Conflict of Interest Raised in LIPA Deal | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-way-we-live-now-2-27-00-the-ethicist-a-degrading-experience.html | The Way We Live Now: 2-27-00: The Ethicist; A Degrading Experience | False | By Randy Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-fixing-the-first-lady-problem-940631.html | Fixing the First Lady Problem | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/l-lyricists-populist-poets-975460.html | LYRICISTS; Populist Poets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-nonfiction-weill-s-world.html | Books in Brief: Nonfiction; Weill's World | False | By David Kaufman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-cobble-hill-blind-children-take-small-step-toward-public.html | NEIGHBORHOOD REPORT: COBBLE HILL; Blind Children Take a Small Step Toward Public School | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-enabling-the-taliban-006467.html | Enabling the Taliban | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/l-hayden-planetarium-a-preservationist-role-975443.html | HAYDEN PLANETARIUM; A Preservationist Role | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/two-faces-bushwick-troubled-brooklyn-neighborhood-mending-but-its-leaders-are.html | The Two Faces of Bushwick; A Troubled Brooklyn Neighborhood Is Mending. But Its Leaders Are Feuding Over the Size of the Gains and What to Do Next. | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/l-i-was-in-computers-010111.html | 'I Was in Computers' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/plus-high-school-track-staten-island-monsignor-farrell-and-st-joseph-s-win.html | PLUS: HIGH SCHOOL TRACK -- STATEN ISLAND; Monsignor Farrell and St. Joseph's Win | False | By William J. Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/theater-review-some-creepy-predators-from-mamet.html | THEATER REVIEW; Some Creepy Predators From Mamet | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/our-towns-a-boy-fumes-and-suddenly-a-frenzy.html | Our Towns; A Boy Fumes, And Suddenly, A Frenzy | False | By Matthew Purdy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/looking-for-connecticut-in-the-credits.html | Looking for 'Connecticut' in the Credits | False | By Frances Chamberlain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/adding-a-dose-of-the-arts-to-a-batch-of-academics.html | Adding a Dose of the Arts To a Batch of Academics | False | By Debra Nussbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/editorial-observer-the-precarious-nature-of-latin-democracies.html | EDITORIAL OBSERVER; The Precarious Nature of Latin Democracies | False | By Tina Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-fixing-the-first-lady-problem-940623.html | Fixing the First Lady Problem | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/l-co-ops-and-buyers-financial-viability-959790.html | Co-ops and Buyers' Financial Viability | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/paperback-best-sellers-february-27-2000.html | PAPERBACK BEST SELLERS: February 27, 2000 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/miami-beach-clubgoers-creating-new-unwanted-image.html | Miami Beach Clubgoers Creating New, Unwanted Image | False | By Peter T. Kilborn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/helping-hispanic-clients-adjust-to-a-new-life.html | Helping Hispanic Clients Adjust to a New Life | False | By Merri Rosenberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-661 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-child-labor-here-006386.html | Child Labor, Here | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/let-s-hear-it-for-god.html | Let's Hear It for God! | False | By Mary Cummings | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/for-star-jones-life-s-good-not-phat.html | For Star Jones, Life's Good, Not Phat | False | By Bob Morris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-orobello-nick.html | Paid Notice: Deaths OROBELLO, NICK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/on-the-street-warming-up-in-ankle-muffs.html | ON THE STREET; Warming Up In Ankle Muffs | False | By Bill Cunningham | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/reckonings-dow-wow-dow-ow.html | RECKONINGS; Dow Wow, Dow Ow | False | By Paul Krugman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | By Joseph Siano | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/backtalk-a-womens-pro-soccer-league-requires-a-kickstart.html | BACKTALK; A Women's Pro Soccer League Requires a Kick-Start | False | By Nancy Lieberman-Cline | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-stern-keith.html | Paid Notice: Memorials STERN, KEITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/albert-cleage-is-dead-at-88-led-black-nationalist-church.html | Albert Cleage Is Dead at 88; Led Black Nationalist Church | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-binet-dennis.html | Paid Notice: Memorials BINET, DENNIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-learning-how-to-be-king-940500.html | Learning How To Be King | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-way-we-live-now-2-27-00-what-they-were-thinking.html | The Way We Live Now: 2-27-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-samantha-haywood-steven-boughal.html | WEDDINGS; Samantha Haywood, Steven Boughal | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/good-eating-old-and-new-in-the-west-20-s.html | GOOD EATING; Old and New In the West 20's | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-following-moses.html | FEBRUARY 20-26; Following Moses | False | By Alessandra Stanley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/bonding-across-cultural-boundaries.html | Bonding Across Cultural Boundaries | False | By Edward W. Said | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/development-home-court-advantage.html | DEVELOPMENT; Home Court Advantage | False | By Robert Strauss | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/dinning-out-amid-nosegays-in-bronxville.html | DINING OUT; Amid Nosegays in Bronxville | False | By M. H. Reed | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/more-rainfall-adds-to-woes-in-wide-swath-of-africa.html | More Rainfall Adds to Woes In Wide Swath Of Africa | False | By Rachel L Swarns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-brandstein-gladys-m.html | Paid Notice: Deaths BRANDSTEIN, GLADYS M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/arts/art-architecture-the-scene-heats-up-under-the-miami-sun.html | ART/ARCHITECTURE; The Scene Heats Up Under the Miami Sun | False | By David Hay | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/practical-traveler-hotels-open-ready-or-not.html | PRACTICAL TRAVELER; Hotels Open, Ready or Not | False | By Terry Trucco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/waiting-for-lefty-then-righty.html | Waiting for Lefty, Then Righty | False | By David Glenn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/l-sharing-the-credit-for-library-leadership-010588.html | Sharing the Credit For Library Leadership | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-up-close-and-the-potentially-perilous-left-turn.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; . . . and the Potentially Perilous Left Turn | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-choir-boys-back-with-new-director.html | JERSEY FOOTLIGHTS; Choir Boys Back With New Director | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-guide-976016.html | THE GUIDE | False | By Eleanor Charles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/hockey-a-full-house-watches-islanders-lose-again.html | HOCKEY; A Full House Watches Islanders Lose Again | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/yacht-club-gives-neighbors-growing-pains.html | Yacht Club Gives Neighbors Growing Pains | False | By Stewart Ain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/spring-theater-visions-of-america-what-s-coming-from-squonk-to-shakespeare.html | SPRING THEATER/VISIONS OF AMERICA; What's Coming, From 'Squonk' to Shakespeare | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-aronauer-beatrice.html | Paid Notice: Deaths ARONAUER, BEATRICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-first-fine-day-alaska.html | The First Fine Day; Alaska | False | By Timothy Egan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/fyi-979759.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/market-watch-in-technology-less-than-meets-the-eye.html | MARKET WATCH; In Technology, Less Than Meets the Eye | False | By Gretchen Morgenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/the-way-we-live-now-2-27-00-on-language-come-heavy.html | The Way We Live Now: 2-27-00: On Language; Come Heavy | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-one-more-strike.html | FEBRUARY 20-26; One More Strike | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/opinion/l-let-the-gifted-grow-998796.html | Let the Gifted Grow | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-cunningham-frank.html | Paid Notice: Deaths CUNNINGHAM, FRANK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/l-theatrical-updates-frozen-out-975400.html | THEATRICAL UPDATES; Frozen Out | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-rosner-lawrence-m.html | Paid Notice: Deaths ROSNER, LAWRENCE M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/diary-blaming-your-neighbor-for-that-messy-desk.html | DIARY; Blaming Your Neighbor For That Messy Desk | False | By Lisa Fickenscher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/carroll-cline-72-added-light-to-architecture.html | Carroll Cline, 72; Added Light to Architecture | False | By Elaine Louie | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/making-music-urgent-and-fresh.html | Making Music Urgent and Fresh | False | By Leslie Kandell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/economic-view-subjecting-greenspan-s-theories-to-peer-review.html | ECONOMIC VIEW; Subjecting Greenspan's Theories to Peer Review | False | By Louis Uchitelle | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/sentimental-education.html | Sentimental Education | False | By Akash Kapur | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-yorkers-co-metal-chairs-and-more-at-an-unusual-mall.html | NEW YORKERS & CO.; Metal Chairs and More At an Unusual Mall | False | By Sam Lubell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-signals-on-interest-rates-confuse-the-stock-markets.html | FEBRUARY 20-26; Signals on Interest Rates Confuse the Stock Markets | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/circus-youthful-hobbies-meet-careers-with-panache.html | CIRCUS; Youthful Hobbies Meet Careers With Panache | False | By Cindy Marvell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/playing-in-the-neighborhood-023213.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/the-world-propaganda-s-return-popular-war-russian-style.html | THE WORLD: Propaganda's Return; Popular War, Russian Style | False | By Michael Wines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/the-guide-962953.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/l-european-flavor-023841.html | European Flavor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/on-politics-for-house-candidates-inflation-is-a-big-issue.html | ON POLITICS; For House Candidates, Inflation Is a Big Issue | False | By Laura Mansnerus | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/market-insight-for-buyout-firms-a-simmering-stew.html | MARKET INSIGHT; For Buyout Firms, A Simmering Stew | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/on-pro-football-for-bruce-smith-things-happen-for-a-reason.html | ON PRO FOOTBALL; For Bruce Smith, Things Happen for a Reason | False | By Thomas George | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-psychiatric-drugs-for-tots.html | FEBRUARY 20-26; Psychiatric Drugs for Tots | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/art-paintings-do-the-talking-without-too-many-specifics.html | ART; Paintings Do the Talking, Without Too Many Specifics | False | By Barry Schwabsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/soapbox-borrowed-wisdom.html | SOAPBOX; Borrowed Wisdom | False | By Joseph Keenan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-hannon-john.html | Paid Notice: Deaths HANNON, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/for-gatekeepers-at-colleges-a-daunting-task-of-sorting.html | For Gatekeepers at Colleges, A Daunting Task of Sorting | False | By Jacques Steinberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/in-brief-medical-center-first.html | IN BRIEF; Medical Center First | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/1-adding-waste-to-landfill-further-imperils-pinelands-010774.html | Adding Waste to Landfill Further Imperils Pinelands | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-fort-greene-long-absent-greyhounds-may-return-to-brooklyn.html | NEIGHBORHOOD REPORT: FORT GREENE; Long-Absent Greyhounds May Return To Brooklyn | False | By Tara Bahrampour | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/1-johnny-mac-jack-nicholson-said-don-t-ever-change-940542.html | 'Johnny Mac,' Jack Nicholson Said, 'Don't Ever Change' | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/politics-stalls-congressional-action-on-medicare-drug-benefits.html | Politics Stalls Congressional Action on Medicare Drug Benefits | False | By Eric Schmitt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/entering-new-castle-del.html | Entering New Castle, Del. | False | By Francine Prose | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/art-reviews-the-evolution-of-style-a-look-across-time-for-an-abstract-painter.html | ART REVIEWS; The Evolution of Style: A Look Across Time For an Abstract Painter | False | By Helen A. Harrison | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/all-the-kings-pets.html | All the Kings' Pets | False | By Alida Becker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/an-opera-director-s-optimistic-libretto.html | An Opera Director's Optimistic Libretto | False | By Barbara Delatiner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/personal-business-those-stock-options-are-for-outsiders-too.html | PERSONAL BUSINESS; Those Stock Options Are for Outsiders, Too | False | By Annetta Miller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/1-make-your-own-job-010138.html | Make Your Own Job | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/music-from-medieval-motets-to-dylan-and-the-doors.html | MUSIC; From Medieval Motets to Dylan and the Doors | False | By Robert Sherman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/theater/1-theatrical-updates-period-detail-975435.html | THEATRICAL UPDATES; Period Detail | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/1-learning-how-to-be-king-940496.html | Learning How To Be King | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/say-kids-what-time-is-it-howdy-doody-custody-time.html | Say, Kids, What Time Is It? Howdy Doody Custody Time! | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-lori-greifer-glenn-kaufman.html | WEDDINGS; Lori Greifer, Glenn Kaufman | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-matlick-floyd-z.html | Paid Notice: Deaths MATLICK, FLOYD Z. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-pressman-anne.html | Paid Notice: Deaths PRESSMAN, ANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/nhl-notes-nhl-won-t-deal-on-olympics.html | N.H.L.: NOTES; N.H.L. Won't Deal On Olympics | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/diallo-case-protests-marchers-protest-diallo-verdict-taunting-police-along-way.html | THE DIALLO CASE: THE PROTESTS; Marchers Protest Diallo Verdict, Taunting Police Along the Way | False | By William K. Rashbaum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/tv/movies-critics-choice.html | MOVIES; CRITICS' CHOICE | False | By Anita Gates and Howard Thompson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/real-people-live-here.html | Real People Live Here | False | By Samuel G. Freedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/new-jersey-co-and-now-a-word-from.html | NEW JERSEY & CO.; And Now a Word From . . . | False | By Elsa Brenner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-bahoric-sylvia.html | Paid Notice: Deaths BAHORIC, SYLVIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-cline-carroll.html | Paid Notice: Deaths CLINE, CARROLL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/movies/film-jarmusch-still-fills-the-role-of-favorite-outsider.html | FILM; Jarmusch Still Fills the Role of Favorite Outsider | False | By Laura Winters | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/spoiled-rotten-in-denmark.html | Spoiled Rotten in Denmark | False | By Richard Eder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/pulse-brazil-the-girls-from-ipanema.html | PULSE: BRAZIL; The Girls From Ipanema | False | By Ellen Tien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/weddings-lorraine-breitman-alan-eras.html | WEDDINGS; Lorraine Breitman, Alan Eras | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/l-nba-is-off-base-on-public-money-023817.html | N.B.A. Is Off Base On Public Money | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/theater-hit-musical-from-london-staged-in-rockland-county.html | THEATER; Hit Musical From London Staged in Rockland County | False | By Alvin Klein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-books-from-the-times.html | Books in Brief: Fiction & Poetry; Books From The Times | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/l-the-mutual-advantage-009962.html | The Mutual Advantage | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/travel/temples-drawn-on-a-tabula-rasa.html | Temples Drawn on a Tabula Rasa | False | By Olivier Bernier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/long-island-journal-for-the-fare-a-driver-s-sit-down-comedy.html | LONG ISLAND JOURNAL; For the Fare, a Driver's Sit-Down Comedy | False | By Marcelle S. Fischler | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/books/books-in-brief-fiction-poetry-872539.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/pro-basketball-notebook-carter-hype-raises-concerns-about-his-growth.html | PRO BASKETBALL: NOTEBOOK; Carter Hype Raises Concerns About His Growth | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/stung-readers-say-a-newspaper-tells-too-much-of-the-truth.html | Stung Readers Say a Newspaper Tells Too Much of the Truth | False | By Paul Zielbauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/correspondence-uncovering-science-perpetual-student-charts-course-through.html | Correspondence/Uncovering Science; A Perpetual Student Charts a Course Through a Universe of Discoveries | False | By Malcolm W. Browne | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/downloads-from-uptown-a-web-portal-in-harlem.html | Downloads From Uptown: A Web Portal in Harlem | False | By Terry Pristin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-new-york-online-to-follow-the-races-follow-the-money.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; To Follow the Races, Follow the Money | False | By David Kirby | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/us/pow-to-power-broker-a-chapter-most-telling.html | P.O.W. to Power Broker, A Chapter Most Telling | False | By Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-goldwater-john-l.html | Paid Notice: Memorials GOLDWATER, JOHN L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/t-magazine/above-all-ravello.html | Above All, Ravello | False | By Jane Shapiro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/neighborhood-report-midtown-buzz-purrs-furs-instant-bonding-cat-adoption-fair.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Purrs, Furs and Instant Bonding At a Cat Adoption Fair | False | By Corey Kilgannon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/jersey-footlights-an-artist-from-prison.html | JERSEY FOOTLIGHTS; An Artist From Prison | False | By Jonathan Gelb | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-peake-david-wainwright.html | Paid Notice: Deaths PEAKE, DAVID WAINWRIGHT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/business/databank-february-25-29-goodbye-for-now-to-dow-10000.html | DATABANK: FEBRUARY 25-29; Goodbye, for Now, to Dow 10,000 | False | By Mickey Meece | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/l-is-nothing-secular-940577.html | Is Nothing Secular? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/a-night-out-with-the-bomb-itty-boys-perchance-to-rap.html | A NIGHT OUT WITH: The 'Bomb-itty' Boys; Perchance to Rap | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-keeping-a-stiff-upper-lip-during-the-barrage.html | FEBRUARY 20-26; Keeping a Stiff Upper Lip During the Barrage | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/world/students-in-west-bank-throw-stones-at-the-french-prime-minister.html | Students in West Bank Throw Stones at the French Prime Minister | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/style/benefits-994014.html | BENEFITS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/classified/paid-notice-deaths-pillinger-james-j.html | Paid Notice: Deaths PILLINGER, JAMES J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/realestate/if-you-re-thinking-living-long-island-city-queens-industrial-places-but.html | If You're Thinking of Living In /Long Island City, Queens; Industrial in Places, but Residential Too | False | By Joyce Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/weekinreview/february-20-26-gumshoes-on-the-danube.html | FEBRUARY 20-26; Gumshoes on the Danube | False | By Raymond Bonner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/lives-a-different-kind-of-killing.html | Lives; A Different Kind of Killing | False | By Sebastian Junger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/magazine/r2-mc2.html | R2 Me2 | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/nyregion/wine-under-20-niche-no-more.html | WINE UNDER $20; Niche No More | False | By Howard G. Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-27 | 2000-02-27 | https://www.nytimes.com/2000/02/27/sports/college-basketball-after-20-straight-victories-the-irish-run-into-a-wall.html | COLLEGE BASKETBALL; After 20 Straight Victories, The Irish Run Into a Wall | False | By Jack Cavanaugh | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/media-for-emtv-a-muppet-mission-accomplished.html | MEDIA; For EM.TV, a Muppet Mission Accomplished | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-schools-and-profits-027553.html | Schools and Profits | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/digital-commerce-taking-stock-differences-between-consumer-internet-market-its.html | DIGITAL COMMERCE; Taking stock of the differences between the consumer Internet market and its business-to-business cousin. | False | By Denise Caruso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-gotta-dance-but-oscar-won-t-let-us-027502.html | Gotta Dance! But Oscar Won't Let Us | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/the-neediest-cases-after-help-in-regaining-control-of-life-she-now-helps-others.html | THE NEEDIEST CASES; After Help in Regaining Control of Life, She Now Helps Others | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/treasury-set-to-auction-only-bills-this-week.html | Treasury Set to Auction Only Bills This Week | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-koch-jacqueline-b.html | Paid Notice: Deaths KOCH, JACQUELINE B. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-umpires-and-major-leagues-start-negotiations-today.html | BASEBALL; Umpires and Major Leagues Start Negotiations Today | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/IHT-with-200-days-to-go-sydney-applies-final-touches-in-bittersweet.html | With 200 Days to Go, Sydney Applies Final Touches in Bittersweet Olympic Push : A Bit of Luster Lost in Gold Medal Effort | False | By Christopher Clarey, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-media-business-advertising-addenda-spanish-customers-focus-of-new-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spanish Customers Focus of New Venture | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-the-lessons-of-the-diallo-verdict-033111.html | The Lessons of the Diallo Verdict | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/IHT-1900election-principle-in-our-pages100-75-and-50-years-ago-90991037738.html | 1900:Election Principle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-fatigue-syndrome-awaits-a-cure-026999.html | Fatigue Syndrome Awaits a Cure | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/backers-struggle-to-invigorate-black-patriots-memorial-plan.html | Backers Struggle to Invigorate Black Patriots Memorial Plan | False | By Reed Abelson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/television-review-madman-or-martyr-he-endures-as-an-antislavery-champion.html | TELEVISION REVIEW; Madman or Martyr, He Endures As an Antislavery Champion | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-the-lessons-of-the-diallo-verdict-033103.html | The Lessons of the Diallo Verdict | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/IHT-1925religious-politics-in-our-pages100-75-and-50-years-ago.html | 1925;Religious Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-pills-for-the-very-young-007080.html | Pills for the Very Young | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/compressed-data-seinfeld-actress-in-new-role-giving-advice-online.html | COMPRESSED DATA; 'Seinfeld' Actress in New Role Giving Advice Online | False | By Laurie J. Flynn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-levine-david.html | Paid Notice: Deaths LEVINE, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/reporter-s-notebook-tricky-enough-to-beat-a-used-car-dealer-the-prosecutor-says.html | Reporter's Notebook; Tricky Enough to Beat a Used-Car Dealer, the Prosecutor Says | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-the-lessons-of-the-diallo-verdict-033138.html | The Lessons of the Diallo Verdict | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-rubin-beatrice.html | Paid Notice: Deaths RUBIN, BEATRICE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/serious-about-research-microsoft-makes-time-for-a-game.html | Serious About Research, Microsoft Makes Time for a Game | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/compressed-data-a-home-grown-answer-on-cellular-billing.html | COMPRESSED DATA; A Home-Grown Answer On Cellular Billing | False | By Seth Schiesel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/mexico-city-journal-tough-cheerful-mayor-wins-hearts.html | Mexico City Journal; Tough, Cheerful Mayor Wins Hearts | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/pupils-glimpse-an-idea-teacher-gets-a-gold-star.html | Pupils Glimpse an Idea; Teacher Gets a Gold Star | False | By Anne Bernays | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-taubman-leonard.html | Paid Notice: Deaths TAUBMAN, LEONARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/the-diallo-case-the-overview-from-pulpits-to-politics-angry-voices-on-diallo.html | THE DIALLO CASE: THE OVERVIEW; From Pulpits to Politics, Angry Voices on Diallo | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-the-media-super-tuesday-forces-adjustments.html | THE 2000 CAMPAIGN: THE MEDIA; Super Tuesday Forces Adjustments | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-media-business-advertising-addenda-the-fast-coalition-broaders-its-focus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Fast Coalition Broadens Its Focus | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-gifted-programs-are-right-for-only-the-gifted-033146.html | Gifted Programs Are Right for Only the Gifted | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-gold-annalee.html | Paid Notice: Deaths GOLD, ANNALEE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-memorials-lack-herbert.html | Paid Notice: Memorials LACK, HERBERT | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-result-in-schleswigholstein-sharpens-leadership-crisis-kohl-party-loses.html | Result in Schleswig-Holstein Sharpens Leadership Crisis : Kohl Party Loses Regional Election | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/business-digest-026000.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-middleton-estelle.html | Paid Notice: Deaths MIDDLETON, ESTELLE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-stavisky-charlotte.html | Paid Notice: Deaths STAVISKY, CHARLOTTE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/e-commerce-report-for-online-businesses-alliances-with-bricks-mortar-retailing.html | E-COMMERCE REPORT; For online businesses, alliances with bricks-and-mortar retailing chains promise many benefits. | False | By Bob Tedeschi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/olympics-the-nationalistic-euphoria-fades-and-the-public-trust-goes-with-it.html | OLYMPICS; The Nationalistic Euphoria Fades, And the Public Trust Goes With It | False | By Christopher Clarey | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/plus-yachting-america-s-cup-breeze-rules-the-schedule.html | PLUS: YACHTING -- AMERICA'S CUP; Breeze Rules The Schedule | False | By Herb McCormick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/IHT-1950summer-time-in-our-pages100-75-and-50-years-ago.html | 1950:Summer Time : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/hockey-devils-end-skid-behind-brodeur-and-a-relentless-offense.html | HOCKEY; Devils End Skid Behind Brodeur and a Relentless Offense | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/battling-in-colombia-but-touring-together-in-europe.html | Battling in Colombia but Touring Together in Europe | False | By Larry Rohter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/media-talk-quiz-show-draws-more-women-contestants.html | MEDIA TALK; Quiz Show Draws More Women Contestants | False | By Bill Carter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/board-begins-to-advertise-in-wide-search-for-chancellor.html | Board Begins To Advertise In Wide Search For Chancellor | False | By Abby Goodnough | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/metro-matters-amid-outrage-defending-police-work.html | Metro Matters; Amid Outrage, Defending Police Work | False | By Joyce Purnick | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-kreindler-ruby.html | Paid Notice: Deaths KREINDLER, RUBY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/a-business-stunt-misses-the-mark.html | A Business Stunt Misses The Mark | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/plus-horse-racing-hialeah-park-season-may-be-run-at-gulfstream.html | PLUS: HORSE RACING -- HIALEAH PARK; Season May Be Run at Gulfstream | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-nibbling-at-the-corners-simply-consumes-leiter.html | BASEBALL; Nibbling at the Corners Simply Consumes Leiter | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/books/booksellers-grab-a-young-wizard-s-cloaktails.html | Booksellers Grab a Young Wizard's Cloaktails | False | By Doreen Carvajal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-the-lessons-of-the-diallo-verdict-033120.html | The Lessons of the Diallo Verdict | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-media-business-advertising-addenda-accounts-033030.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/domingo-s-new-season-the-accent-is-spanish.html | Domingo's New Season: The Accent Is Spanish | False | By Irvin Molotsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-rosenberg-albert-j.html | Paid Notice: Deaths ROSENBERG, ALBERT J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-orobello-nick.html | Paid Notice: Deaths OROBELLO, NICK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-marck-janet.html | Paid Notice: Deaths MARCK, JANET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-memorials-hart-jack.html | Paid Notice: Memorials HART, JACK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-chanis-margaret.html | Paid Notice: Deaths CHANIS, MARGARET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/early-results-in-senegal-indicate-tight-race.html | Early Results in Senegal Indicate Tight Race | False | By Norimitsu Onishi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/IHT-1925religious-politics-in-our-pages100-75-and-50-years-ago-93965301958.html | 1925:Religious Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/prime-minister-of-france-under-fire-on-999th-day.html | Prime Minister Of France Under Fire on 999th Day | False | By Suzanne Daley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/an-epic-effort-redeems-a-weill-opera.html | An Epic Effort Redeems a Weill Opera | False | By Mervyn Rothstein | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-heliker-john.html | Paid Notice: Deaths HELIKER, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/patents-two-companies-say-their-new-tests-for-cervical-cancer-will-be-more.html | PATENTS; Two companies say their new tests for cervical cancer will be more reliable than Pap smears are. | False | By Teresa Riordan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/early-skirmishes-defining-new-jersey-senate-primary-race.html | Early Skirmishes Defining New Jersey Senate Primary Race | False | By David M. Halbfinger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-news-analysis-regrets-well-placed-if-questionably-timed.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Regrets Well Placed, If Questionably Timed | False | By Richard L. Berke | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/media-talk-lindberghs-express-dismay-over-biography.html | MEDIA TALK; Lindberghs Express Dismay Over Biography | False | By Doreen Carvajal | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/economic-calendar.html | Economic Calendar | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/2000-campaign-vice-president-gore-matches-bradley-efforts-with-washington-state.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Matches Bradley Efforts With Washington State Visit | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/pro-football-cash-poor-jets-are-in-a-salary-straitjacket.html | PRO FOOTBALL; Cash-Poor Jets Are in a Salary Straitjacket | False | By Gerald Eskenazi | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/metropolitan-diary-026522.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-koeppel-constance-d.html | Paid Notice: Deaths KOEPPEL, CONSTANCE D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/joseph-wolfson-surf-legend-dies-at-50.html | Joseph Wolfson, Surf Legend, Dies at 50 | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-hewitt-john-hamilton.html | Paid Notice: Deaths HEWITT, JOHN HAMILTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/on-the-yankees-baseball-isn-t-answer-to-help-strawberry.html | ON THE YANKEES; Baseball Isn't Answer To Help Strawberry | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/plus-horse-racing-rampart-handicap-bella-chiarra-wins-3rd-in-4-starts.html | PLUS: HORSE RACING -- RAMPART HANDICAP; Bella Chiarra Wins 3rd in 4 Starts | False | By Joseph Durso | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/in-america-at-the-heart-of-the-diallo-case.html | IN AMERICA; At the Heart of the Diallo Case | False | By Bob Herbert | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/technology/icann-launches-site-for-new-membership.html | ICANN Launches Site for New Membership | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/gop-divide-grows-wider-in-california.html | G.O.P. Divide Grows Wider In California | False | By Todd S. Purdum | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/an-execution-in-texas-007005.html | An Execution in Texas | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-ad-campaign-a-kennedy-speaks-out-for-gore.html | THE 2000 CAMPAIGN: AD CAMPAIGN; A Kennedy Speaks Out For Gore | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-for-sosa-steals-are-back-in-the-plan.html | BASEBALL; For Sosa, Steals Are Back in the Plan | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/technology/ge-joins-effort-to-advance-financial-literacy.html | G.E. Joins Effort to Advance Financial Literacy | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-schwartz-helene.html | Paid Notice: Deaths SCHWARTZ, HELENE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/campaigns-spread-thin.html | Campaigns Spread Thin | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/turning-a-murder-case-into-a-theatrical-event.html | Turning a Murder Case Into a Theatrical Event | False | By Michael Janofsky | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-east-timor-peace-force-is-held-up-as-a-model-929083222457.html | East Timor Peace Force Is Held Up as a Model | False | By Michael Richardson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/under-fire-japan-sect-starts-over.html | Under Fire, Japan Sect Starts Over | False | By Calvin Sims | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-goodman-howard-michael.html | Paid Notice: Deaths GOODMAN, HOWARD MICHAEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/compressed-data-ge-joins-effort-to-advance-financial-literacy.html | COMPRESSED DATA; G.E. Joins Effort to Advance Financial Literacy | False | By Claudia H. Deutsch | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/equity-and-debt-expected-to-be-offered.html | Equity and Debt Expected to Be Offered | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/essay-great-leap-backward.html | ESSAY; Great Leap Backward | False | By William Safire | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/pro-basketball-knicks-contain-iverson-and-then-stop-him.html | PRO BASKETBALL; Knicks Contain Iverson, and Then Stop Him | False | By Mike Wise | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/c-corrections-033073.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/c-corrections-033049.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/books/books-of-the-times-how-ideas-can-be-seriously-infectious-consider-paul-revere.html | BOOKS OF THE TIMES; How Ideas Can Be Seriously Infectious (Consider Paul Revere) | False | By Christopher Lehmann-Haupt | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/inside-032883.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/c-corrections-033065.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-seligson-jack-m.html | Paid Notice: Deaths SELIGSON, JACK M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/college-basketball-an-emerging-team-an-emerging-star.html | COLLEGE BASKETBALL; An Emerging Team, an Emerging Star | False | By Ron Dicker | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-sound-of-one-foot-dragging-again.html | The Sound of One Foot Dragging, Again | False | By Joel Brinkley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/media-business-advertising-omnicom-grey-shore-up-fast-growing-media-businesses.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom and Grey shore up fast-growing media businesses with reorganizations. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/bridge-one-on-a-winning-team-shows-his-perfect-play.html | BRIDGE; One on a Winning Team Shows His Perfect Play | False | By Alan Truscott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/phone-deal-in-hong-kong-said-to-get-a-new-player.html | Phone Deal In Hong Kong Said to Get A New Player | False | By Mark Landler With Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-memorials-santoriello-nicholas-m.html | Paid Notice: Memorials SANTORIELLO, NICHOLAS M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/hockey-kamensky-can-t-find-his-place-or-his-goals.html | HOCKEY; Kamensky Can't Find His Place or His Goals | False | By Jason Diamos | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-jacobs-nathan-p.html | Paid Notice: Deaths JACOBS, NATHAN P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-yankees-have-an-eye-on-erstad.html | BASEBALL; Yankees Have an Eye on Erstad | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/ibm-to-introduce-advance-in-chip-manufacturing.html | I.B.M. to Introduce Advance in Chip Manufacturing | False | By John Markoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/sports-of-the-times-kukoc-joins-the-76ers-to-speed-the-process.html | Sports of The Times; Kukoc Joins the 76ers To Speed the Process | False | By William C. Rhoden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-krumholz-shirley.html | Paid Notice: Deaths KRUMHOLZ, SHIRLEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/quotation-of-the-day-028924.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/amtrak-to-expand-service-copying-strategy-of-airlines.html | Amtrak to Expand Service, Copying Strategy of Airlines | False | By Matthew L. Wald | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-republican-chiefs-think-democrats-will-profit-as-bush-and-mccain-spar-90417679245.html | Republican Chiefs Think Democrats Will Profit : As Bush and McCain Spar, Fears Rise for November | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/IHT-1950summer-time-in-our-pages100-75-and-50-years-ago-90292348057.html | 1950:Summer Time : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/confronting-the-reality-of-a-health-care-vision.html | Confronting the Reality Of a Health Care Vision | False | By Milt Freudenheim | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-no-monopolies-on-government-eavesdropping.html | No Monopolies on Government Eavesdropping | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/ill-cardinal-is-absent-from-mass-at-cathedral.html | Ill Cardinal Is Absent From Mass At Cathedral | False | By Robert D. McFadden | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/pro-basketball-game-film-brings-out-a-tougher-van-horn.html | PRO BASKETBALL; Game Film Brings Out A Tougher Van Horn | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-the-lessons-of-the-diallo-verdict-033090.html | The Lessons of the Diallo Verdict | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/boxing-de-la-hoya-able-to-keep-one-of-his-two-promises.html | BOXING; De La Hoya Able to Keep One of His Two Promises | False | By Timothy W. Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/superstar-evokes-superpower-diva-s-voice-adoring-fans-hear-echoes-soviet-days.html | A Superstar Evokes a Superpower; In Diva's Voice, Adoring Fans Hear Echoes of Soviet Days | False | By Alison Smale | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/worldbusiness/IHT-kia-motor-former-rival-is-revived-under-automakers.html | Kia Motor, Former Rival, Is Revived Under Automaker's Firm Control : Hyundai Relishes Successful Union | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/television-review-handsome-narcissistic-and-tangled.html | TELEVISION REVIEW; Handsome, Narcissistic And Tangled | False | By Caryn James | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-kazmierski-john-t.html | Paid Notice: Deaths KAZMIERSKI, JOHN T. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/life-liberty-and-excessive-force.html | Life, Liberty and Excessive Force | False | By Orlando Patterson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-kohls-party-is-headed-forbig-defeat-inregional-vote.html | Kohl's Party Is Headed forBig Defeat inRegional Vote | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/airlines-cut-seats-to-add-to-profits.html | AIRLINES CUT SEATS TO ADD TO PROFITS | False | By David J. Morrow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/police-arrest-3-and-seize-55-pounds-of-cocaine.html | Police Arrest 3 and Seize 55 Pounds Of Cocaine | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-media-business-advertising-addenda-2-online-services-appoint-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Online Services Appoint Agencies | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/britain-s-prudential-considers-bid-for-rival.html | Britain's Prudential Considers Bid for Rival | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/smaller-is-better-in-state-elections-in-india.html | Smaller Is Better in State Elections in India | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/worldbusiness/IHT-kia-motor-former-rival-is-revived-under-automakers-93948147415.html | Kia Motor, Former Rival, Is Revived Under Automaker's Firm Control : Hyundai Relishes Successful Union | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/brooklyn-choir-wins-praise-by-singing-the-lord-s-praises.html | Brooklyn Choir Wins Praise by Singing the Lord's Praises | False | By Randal C. Archibold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/a-correction-census-letters-go-to-120-million-wrong-addresses.html | A Correction; Census Letters Go to 120 Million Wrong Addresses | False | By Steven Lee Myers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-republican-chiefs-think-democrats-will-profit-as-bush-and-mccain-spar.html | Republican Chiefs Think Democrats Will Profit : As Bush and McCain Spar, Fears Rise for Future | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/technology-year-2000-rollover-problem-the-sequel.html | TECHNOLOGY; Year 2000 Rollover Problem, the Sequel | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/diallo-case-trial-many-court-public-opinion-prosecution-now-accused.html | THE DIALLO CASE: THE TRIAL; To Many in the Court of Public Opinion, the Prosecution Is Now the Accused | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-gifted-programs-are-right-for-only-the-gifted-033154.html | Gifted Programs Are Right for Only the Gifted | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/the-media-net-draining-talent-from-print-media.html | THE MEDIA; Net Draining Talent From Print Media | False | By Felicity Barringer and Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/metro-news-briefs-new-york-mother-to-be-charged-in-stabbing-death-of-baby.html | METRO NEWS BRIEFS: NEW YORK; Mother to Be Charged In Stabbing Death of Baby | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/kohl-s-party-wounded-by-scandal-falls-in-a-state-election.html | Kohl's Party, Wounded by Scandal, Falls in a State Election | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/john-heliker-91-versatile-painter-and-teacher.html | John Heliker, 91, Versatile Painter and Teacher | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/an-arab-militia-glimpsing-victory-could-lose-peace.html | AN ARAB MILITIA, GLIMPSING VICTORY, COULD LOSE PEACE | False | By John F. Burns | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-equal-trivia-experts-007064.html | Equal Trivia Experts | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/golf-this-time-it-s-woods-who-falters.html | GOLF; This Time, It's Woods Who Falters | False | By Clifton Brown | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/yahoo-and-murdoch-said-to-be-in-talks.html | Yahoo and Murdoch Said to Be in Talks | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-petluck-robert-f.html | Paid Notice: Deaths PETLUCK, ROBERT F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/dividend-meetings-025313.html | Dividend Meetings | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-result-in-schleswigholstein-sharpens-leadership-crisis-kohl-party-loses-90903484429.html | Result in Schleswig-Holstein Sharpens Leadership Crisis : Kohl Party Loses Regional Election | False | By John Schmid, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/IHT-with-200-days-to-go-sydney-applies-final-touches-in-bittersweet-92833408976.html | With 200 Days to Go, Sydney Applies Final Touches in Bittersweet Olympic Push : A Bit of Luster Lost in Gold Medal Effort | False | By Christopher Clarey, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/old-line-women-s-magazines-turn-to-sex-to-spice-up-their-sales.html | Old-Line Women's Magazines Turn to Sex to Spice Up Their Sales | False | By Alex Kuczynski | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/public-lives-sharing-a-nation-s-history-and-culture-a-coin-at-a-time.html | PUBLIC LIVES; Sharing a Nation's History and Culture, a Coin at a Time | False | By Francis X. Clines | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/dance-review-a-hard-tapping-tribute-hobbyhorses-included.html | DANCE REVIEW; A Hard-Tapping Tribute, Hobbyhorses Included | False | By Anna Kisselgoff | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/diallo-case-deliberations-when-case-was-weighed-prosecution-was-wanting-juror.html | THE DIALLO CASE: THE DELIBERATIONS; When Case Was Weighed, Prosecution Was Wanting, Juror Says | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-benoit-benoit-gerard.html | Paid Notice: Deaths BENOIT, GERARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/farrakhan-ends-longtime-rivalry-with-orthodox-muslims.html | Farrakhan Ends Longtime Rivalry With Orthodox Muslims | False | By Dirk Johnson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/the-next-leader-of-the-imf.html | The Next Leader of the I.M.F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-cort-kenneth.html | Paid Notice: Deaths CORT, KENNETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/transactions-033294.html | TRANSACTIONS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/news-summary-031704.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/classified/paid-notice-deaths-loeb-harriet.html | Paid Notice: Deaths LOEB, HARRIET | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/IHT-1900election-principle-in-our-pages100-75-and-50-years-ago.html | 1900:Election Principle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/sports/baseball-yanks-get-green-light-around-the-basepaths.html | BASEBALL; Yanks Get Green Light Around the Basepaths | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/2000-campaign-texas-governor-bush-rues-failure-attack-bigotry-visit-college.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; BUSH RUES FAILURE TO ATTACK BIGOTRY IN VISIT TO COLLEGE | False | By Frank Bruni with Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-text-of-bush-s-letter-to-cardinal-o-connor.html | THE 2000 CAMPAIGN: Text of Bush's Letter to Cardinal O'Connor | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-east-timor-peace-force-is-held-up-as-a-model.html | East Timor Peace Force Is Held Up as a Model | False | By Michael Richardson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-health-care-s-future-007013.html | Health Care's Future | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/c-corrections-033057.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/henry-tobler-34-who-saw-the-value-of-folk-art.html | Henry Tobler, 34, Who Saw the Value of Folk Art | False | By Roberta Smith | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/arts/shaking-up-a-harlem-museum-new-leaders-want-new-definitions-and-goals.html | Shaking Up a Harlem Museum; New Leaders Want New Definitions and Goals | False | By Holland Cotter | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/forfeitures-and-fairness.html | Forfeitures and Fairness | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/c-corrections-027170.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/media-talk-old-fashioned-reporting-new-medium.html | MEDIA TALK; Old-Fashioned Reporting, New Medium | False | By Christian Berthelsen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/l-mixing-church-and-state-001198.html | Mixing Church and State | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/falling-back-a-special-report-puerto-rican-presence-wanes-in-new-york.html | FALLING BACK: A special report.; Puerto Rican Presence Wanes in New York | False | By Mireya Navarro | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/business/engineers-reject-offer-in-strike-against-boeing.html | Engineers Reject Offer In Strike Against Boeing | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/IHT-no-monopolies-on-government-eavesdropping-93412447561.html | No Monopolies on Government Eavesdropping | False | By Joseph Fitchett, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/opinion/the-rural-life-voices-from-a-forgotten-landscape.html | THE RURAL LIFE; Voices From a Forgotten Landscape | False | By Verlyn Klinkenborg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/nyregion/diallo-case-response-with-aid-restrained-police-defuse-volatile-standoff.html | THE DIALLO CASE: THE RESPONSE; With Aid, Restrained Police Defuse a Volatile Standoff | False | By C. J. Chivers | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/the-2000-campaign-political-memo-bradley-hits-his-stride-in-the-other-washington.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bradley Hits His Stride In the Other Washington | False | By James Dao | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/us/2000-campaign-arizona-senator-mccain-opposes-tax-breaks-important-washington.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Opposes Tax Breaks Important in Washington State | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/rabin-vowed-to-pull-back-from-golan-barak-says.html | Rabin Vowed To Pull Back From Golan, Barak Says | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-28 | 2000-02-28 | https://www.nytimes.com/2000/02/28/world/nato-general-hopes-gi-s-will-return-to-kosovo-town.html | NATO General Hopes G.I.'s Will Return to Kosovo Town | False | By Steven Erlanger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/delphi-buys-parts-shipper.html | Delphi Buys Parts Shipper | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/technology/first-jury-conviction-of-internet-gambling.html | First Jury Conviction of Internet Gambling | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/mayor-says-criticism-of-him-over-diallo-verdict-is-political.html | Mayor Says Criticism of Him Over Diallo Verdict Is Political | False | By Elisabeth Bumiller | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-americas-canadian-tax-cut.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN TAX CUT | False | By Timothy Pritchard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/metro-news-briefs-new-york-council-committee-backs-voter-registration-bill.html | METRO NEWS BRIEFS: NEW YORK; Council Committee Backs Voter Registration Bill | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/reed-announces-plans-to-step-down-as-co-chief-of-citigroup.html | Reed Announces Plans to Step Down as Co-Chief of Citigroup | False | By Timothy L. O'Brien | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-pope-s-trip-to-israel-037354.html | Pope's Trip to Israel | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046485.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/demonstrators-turn-focus-on-training-of-the-police.html | Demonstrators Turn Focus On Training Of the Police | False | By Juan Forero | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-donahue-joseph.html | Paid Notice: Deaths DONAHUE, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-a-composer-s-diary-turned-page-by-page.html | MUSIC REVIEW; A Composer's Diary, Turned Page by Page | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-diallo-verdict-spotlight-belongs-on-police-power-046140.html | Diallo Verdict Spotlight Belongs on Police Power | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/books/books-of-the-times-love-as-a-distraction-that-gets-in-the-way-of-art.html | BOOKS OF THE TIMES; Love as a Distraction That Gets in the Way of Art | False | By Michiko Kakutani | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-willig-frederick-j.html | Paid Notice: Deaths WILLIG, FREDERICK J. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-zilban-boris.html | Paid Notice: Deaths ZILBAN, BORIS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-schepps-edna.html | Paid Notice: Deaths SCHEPPS, EDNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/the-neediest-cases-wall-st-helps-wrap-up-neediest-cases-season.html | THE NEEDIEST CASES; Wall St. Helps Wrap Up Neediest Cases Season | False | By Aaron Donovan | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/theater/making-theater-shostakovich-emerson-uses-last-quartet-inspiration-for-something.html | Making Theater Of Shostakovich; The Emerson Uses the Last Quartet As Inspiration for Something More | False | By James R. Oestreich | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-campaigns-and-religion-046213.html | Campaigns and Religion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/news/unsolved-mystery-in-praguethe-death-of-a-humanitarian-jewish-leaders.html | Unsolved Mystery in Prague:The Death of a Humanitarian : Jewish Leaders Remember One Who Helped All | False | By Peter S. Green, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-people-046400.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/l-culture-over-biology-045349.html | Culture Over Biology? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-asia-malaysian-freeze-to-end.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIAN FREEZE TO END | False | By Wayne Arnold | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-samuels-anna.html | Paid Notice: Deaths SAMUELS, ANNA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-move-sets-up-conflict-with-us-and-japan-eu-backs-german-to-be-imf-chief.html | Move Sets Up Conflict With U.S. and Japan : EU Backs German to Be IMF Chief | False | By Alan Friedman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-americas-silver-giant-resumes-production.html | WORLD BUSINESS BRIEFING: AMERICAS; SILVER GIANT RESUMES PRODUCTION | False | By Julia Preston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-helsel-edith.html | Paid Notice: Deaths HELSEL, EDITH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/plus-track-and-field-jacobs-seeks-record-in-the-indoor-1500.html | PLUS: TRACK AND FIELD; Jacobs Seeks Record In the Indoor 1,500 | False | By Lena Williams | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-republican-says-bush-panders-to-the-agents-of-intolerance-mccain-takes.html | Republican Says Bush Panders To the 'Agents of Intolerance' : McCain Takes Aim At Religious Right | False | By Brian Knowlton, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/technology/settlement-reached-in-canadian-web-case.html | Settlement Reached in Canadian Web Case | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-krouwer-henri.html | Paid Notice: Deaths KROUWER, HENRI | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-mental-health-when-despair-invades-the-blood-vessels.html | VITAL SIGNS: MENTAL HEALTH; When Despair Invades the Blood Vessels | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-campaigns-and-religion-046183.html | Campaigns and Religion | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/mr-mccain-s-challenge.html | Mr. McCain's Challenge | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-samet-gertrude-l.html | Paid Notice: Deaths SAMET, GERTRUDE L | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-miller-marsha.html | Paid Notice: Deaths MILLER, MARSHA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-weinblatt-roslyn.html | Paid Notice: Deaths WEINBLATT, ROSLYN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-1950musical-therapy-in-our-pages100-75-and-50-years-ago.html | 1950:Musical Therapy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-the-polls-a-tight-race-in-new-york.html | THE 2000 CAMPAIGN: THE POLLS; A Tight Race in New York | False | By Marjorie Connelly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/museum-sues-to-keep-meteorite-sought-by-indian-group.html | Museum Sues to Keep Meteorite Sought by Indian Group | False | By Benjamin Weiser | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/jury-deliberations-to-begin-in-gore-fund-raiser-s-trial.html | Jury Deliberations to Begin In Gore Fund-Raiser's Trial | False | By Neil A. Lewis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/soccer-notebook-ramos-still-missing-from-the-lineup.html | SOCCER NOTEBOOK; Ramos Still Missing From the Lineup | False | By Alex Yannis | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-famine-in-ethiopia-038288.html | Famine in Ethiopia | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/risks-and-realities-in-congo.html | Risks and Realities in Congo | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/theater/theater-review-handel-s-holy-work-born-of-scandal.html | THEATER REVIEW; Handel's Holy Work, Born of Scandal | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/executive-says-philip-morris-is-open-to-some-regulation.html | Executive Says Philip Morris Is Open to Some Regulation | False | By Barry Meier | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/couple-with-computer-riches-give-mit-a-record-350-million-for-study-of-the-brain.html | Couple With Computer Riches Give M.I.T. a Record $350 Million for Study of the Brain | False | By Carey Goldberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/like-life-but-more-interesting.html | Like Life, but More Interesting | False | By Joyce Maynard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/internet-recharges-reformers-in-korea.html | Internet Recharges Reformers In Korea | False | By Howard W. French | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-steinberg-frederick-theodore-ted.html | Paid Notice: Deaths STEINBERG, FREDERICK THEODORE "TED" | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046493.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-irwin-ii-john-nichol.html | Paid Notice: Deaths IRWIN II, JOHN NICHOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | | Paid Notice: Deaths DEUTSCH, JACK | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-mcpartland-margaret-m.html | Paid Notice: Deaths MCPARTLAND, MARGARET M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-prognosis-undue-optimism-when-death-is-near.html | VITAL SIGNS: PROGNOSIS; Undue Optimism When Death Is Near | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/when-genes-are-decoded-who-should-see-the-results-many-greatly.html | When Genes Are Decoded, Who Should See the Results?; Many 'greatly overestimate the risk' | False | By Mark A. Hall | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/the-doctor-s-world-getting-to-the-core-of-mistakes-in-medicine.html | THE DOCTOR'S WORLD; Getting To the Core Of Mistakes In Medicine | False | By Lawrence K. Altman, M.d. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/in-the-dark-matter-wars-wimps-beat-machos.html | In the Dark Matter Wars, Wimps Beat Machos | False | By James Glanz | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-rosen-ben.html | Paid Notice: Deaths ROSEN, BEN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/when-genes-are-decoded-who-should-see-the-results-every-one-of-us-is.html | When Genes Are Decoded, Who Should See the Results?; 'Every one of us is at risk' | False | By Wendy R. Uhlmann | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/internet-strains-the-ties-of-record-companies-and-stores.html | Internet Strains the Ties of Record Companies and Stores | False | By Matt Richtel | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/dance-review-mark-twain-and-his-angel-in-a-modern-incarnation.html | DANCE REVIEW; Mark Twain and His Angel In a Modern Incarnation | False | By Jack Anderson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-drucker-jennie.html | Paid Notice: Deaths DRUCKER, JENNIE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-pbs-network-hires-publicis-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PBS Network Hires Publicis Unit | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-scheer-alexander-e.html | Paid Notice: Deaths SCHEER, ALEXANDER E. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-suozzi-joseph-m.html | Paid Notice: Deaths SUOZZI, JOSEPH M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-unsolved-mystery-in-praguethe-death-of-a-humanitarian-jewish-leaders.html | Unsolved Mystery in Prague/The Death of a Humanitarian : Jewish Leaders Remember One Who Helped All | False | By Peter S. Green, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-robinson-brenda-l.html | Paid Notice: Deaths ROBINSON, BRENDA L. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/nyc-mccain-eases-the-stigma-of-vietnam.html | NYC; McCain Eases The Stigma Of Vietnam | False | By Clyde Haberman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/city-hall-backs-law-to-sterilize-pets-for-sale-or-adoption.html | City Hall Backs Law to Sterilize Pets for Sale or Adoption | False | By Eric Lipton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/haider-gives-up-his-party-post-but-not-austrian-politics.html | Haider Gives Up His Party Post, but Not Austrian Politics | False | By Roger Cohen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/early-test-spots-tube-crack-at-con-edison-nuclear-plant.html | Early Test Spots Tube Crack At Con Edison Nuclear Plant | False | By David W. Chen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046469.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/l-a-different-measure-045357.html | A Different Measure | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-rosenblatt-eli-eliyohu-ben-dovid.html | Paid Notice: Deaths ROSENBLATT, ELI ELIYOHU BEN DOVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-vice-president-gores-intervention-restores-care-for-ill-baby.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore's Intervention Restores Care for Ill Baby | False | By Robert Pear | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/district-attorney-defends-handling-of-the-diallo-case.html | DISTRICT ATTORNEY DEFENDS HANDLING OF THE DIALLO CASE | False | By Amy Waldman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/personal-health-linking-allergy-asthma-and-infant-diets.html | PERSONAL HEALTH; Linking Allergy, Asthma and Infant Diets | False | By Jane E. Brody | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/college-basketball-huskies-stave-off-a-rutgers-comeback.html | COLLEGE BASKETBALL; Huskies Stave Off A Rutgers Comeback | False | By Joe Lapointe | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/3-kurdish-mayors-released-by-turkey-after-one-week.html | 3 Kurdish Mayors Released By Turkey After One Week | False | By Stephen Kinzer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-quintus-software-maker-in-deal-for-mustangcom.html | COMPANY NEWS; QUINTUS, SOFTWARE MAKER, IN DEAL FOR MUSTANG.COM | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-looming-battle-supporters-fear-bradley-may-miss-his-new-york.html | THE 2000 CAMPAIGN: THE LOOMING BATTLE; Supporters Fear Bradley May Miss His New York Chance | False | By Adam Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/oracle-to-build-market-site-for-sears-and-french-chain.html | Oracle to Build Market Site For Sears and French Chain | False | By Lawrence M. Fisher | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/lockstep-to-putin-s-new-military-order.html | Lockstep to Putin's New Military Order | False | By Masha Gessen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/program-of-drug-testing-pregnant-women-draws-a-review-by-the-supreme-court.html | Program of Drug-Testing Pregnant Women Draws a Review by the Supreme Court | False | By Linda Greenhouse | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-testing-early-intervention-for-babies-ears.html | VITAL SIGNS: TESTING; Early Intervention for Babies' Ears | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-an-evening-of-extremes-mechanistic-and-steamy.html | MUSIC REVIEW; An Evening Of Extremes, Mechanistic And Steamy | False | By Bernard Holland | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/business-digest-043982.html | BUSINESS DIGEST | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/college-basketball-st-john-s-responds-orders-by-postell.html | COLLEGE BASKETBALL; St. John's Responds Orders by Postell | False | By Joe Drape | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-bradley-presses-a-reform-plus-image.html | THE 2000 CAMPAIGN; Bradley Presses a 'Reform-Plus' Image | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-a-support-system-for-the-homeless-046353.html | A Support System For the Homeless | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-stocks-bonds-dow-surges-above-10000-again-on-a-blue-chip-rally.html | THE MARKETS: STOCKS & BONDS; Dow Surges Above 10,000 Again on a Blue-Chip Rally | False | By Kenneth N. Gilpin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/the-religious-right-is-not-a-burden.html | The Religious Right Is Not a Burden | False | By Gary L. Bauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/books/critic-s-notebook-legal-thrillers-obey-laws-of-commerce.html | CRITIC'S NOTEBOOK; Legal Thrillers Obey Laws of Commerce | False | By Walter Goodman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/international-business-battle-over-imf.html | INTERNATIONAL BUSINESS; Battle Over I.M.F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-broadcom-in-accord-to-acquire-digital-furnace.html | COMPANY NEWS; BROADCOM IN ACCORD TO ACQUIRE DIGITAL FURNACE | False | By Laura M. Holson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/international-business-israelis-ask-if-their-exchange-is-an-endangered-species.html | INTERNATIONAL BUSINESS; Israelis Ask if Their Exchange Is an Endangered Species | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/technology/mission-critical-software-and-netiq-plan-142-billion-merger.html | Mission Critical Software and NetIQ Plan $1.42 Billion Merger | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/a-brief-history-of-beauty-terror-and-trial-by-fire.html | A Brief History of Beauty, Terror and Trial by Fire | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/daimlerchrysler-reports-16-rise-in-1999-profit.html | DaimlerChrysler Reports 16% Rise in 1999 Profit | False | By Michelle Krebs | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-as-india-becomes-a-big-player-china-wants-to-freeze-the-rules.html | As India Becomes a Big Player, China Wants to Freeze the Rules | False | By J. Mohan Malik, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-texas-governor-bush-sticks-middle-blunt-mccain-s-attacks.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Sticks to the Middle to Blunt McCain's Attacks | False | By Nicholas D. Kristof | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/a-pop-diva-a-case-of-aids-and-an-israeli-storm.html | A Pop Diva, a Case of AIDS and an Israeli Storm | False | By Deborah Sontag | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/surface-or-air-the-great-debate-continues.html | Surface or Air? The Great Debate Continues | False | By William K. Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/style/front-row-fashion-politics-wherein-hillary-clinton-s-dress-size-revealed-fashion.html | Front Row; Fashion and politics: wherein Hillary Clinton's dress size is revealed Fashion and the movies: Oscar gets a stylist. | False | By Ginia Bellafante | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-marsh-michael.html | Paid Notice: Deaths MARSH, MICHAEL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/internet-spurs-huge-job-growth-in-the-new-york-area.html | Internet Spurs Huge Job Growth in the New York Area | False | By Terry Pristin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-schreiber-samuel-s.html | Paid Notice: Deaths SCHREIBER, SAMUEL S. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/john-blassingame-59-historian-led-yale-black-studies-program.html | John Blassingame, 59, Historian; Led Yale Black Studies Program | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/closing-arguments-heard-case-three-officers-accused-cover-up-louima-torture.html | Closing Arguments Heard in Case of Three Officers Accused of Cover-Up in Louima Torture | False | By Alan Feuer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/style/IHT-his-last-collection-for-saint-laurent-is-a-smash-elbaz-a-hit-before.html | His Last Collection for Saint Laurent Is a Smash: Elbaz: A Hit Before He Runs | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-carnival-joseph-d.html | Paid Notice: Deaths CARNIVAL, JOSEPH D. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/court-is-told-subway-killer-off-medication-hit-a-social-worker.html | Court Is Told Subway Killer, Off Medication, Hit a Social Worker | False | By David Rohde | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-alpern-paul.html | Paid Notice: Deaths ALPERN, PAUL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/technology/worries-about-internet-crime-spark-legislative-blitz.html | Worries About Internet Crime Spark Legislative Blitz | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-disappearing-debate-mccain-putting-bush-leaning-california.html | THE 2000 CAMPAIGN: THE DISAPPEARING DEBATE; McCain Putting Bush-Leaning California in Rearview Mirror | False | By Peter Marks | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/public-lives-leaving-hoop-dreams-for-the-boardroom.html | PUBLIC LIVES; Leaving Hoop Dreams for the Boardroom | False | By Robin Finn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/hockey-mulling-messier-devils-go-on-road.html | HOCKEY; Mulling Messier (?), Devils Go on Road | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-hampton-is-all-business-on-the-field.html | BASEBALL; Hampton Is All Business On the Field | False | By Tyler Kepner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-after-injury-rafter-set-for-return-to-tennis.html | After Injury, Rafter Set for Return to Tennis | False | By Christopher Clarey, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-europe-profit-rises-at-hsbc.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT RISES AT HSBC | False | By Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046434.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/worldbusiness/IHT-thinking-ahead-commentary-where-to-put-china-in.html | Thinking Ahead / Commentary : Where to Put China in World Forums? | False | By Reginald Dale, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-kent-seymour-m.html | Paid Notice: Deaths KENT, SEYMOUR M. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/foreign-affairs-eyes-on-the-prize.html | FOREIGN AFFAIRS; Eyes On the Prize | False | By Thomas L. Friedman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-roseman-ronald.html | Paid Notice: Deaths ROSEMAN, RONALD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-correction-92901508626.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/pro-basketball-the-nets-play-tough-but-it-s-not-enough.html | PRO BASKETBALL; The Nets Play Tough But It's Not Enough | False | By Chris Broussard | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-is-nation-stubbornly-resistant-to-change-uproar-over-jospin-bares.html | Is Nation Stubbornly Resistant to Change?: Uproar Over Jospin Bares France's Troubled Soul | False | By John Vinocur, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046450.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/tennis-mcenroe-gets-commitment-from-sampras.html | TENNIS; McEnroe Gets Commitment From Sampras | False | By Brian Fidelman | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/style/IHT-city-of-lights-creative-fireworks.html | City of Light's Creative Fireworks | False | By Suzy Menkes, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-childs-barney.html | Paid Notice: Deaths CHILDS, BARNEY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-roundup-league-officials-meet-with-union.html | BASEBALL ROUNDUP; League Officials Meet With Union | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-siegel-florence-nee-talberth.html | Paid Notice: Deaths SIEGEL, FLORENCE (NEE TALBERTH) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/tijuana-governor-says-slaying-shows-drug-traffickers-power.html | Tijuana Governor Says Slaying Shows Drug Traffickers' Power | False | By Sam Dillon | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-college-admissions-hard-choices-046094.html | College Admissions: Hard Choices? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/poll-finds-that-half-in-state-disagree-with-diallo-verdict.html | Poll Finds That Half in State Disagree With Diallo Verdict | False | By Marjorie Connelly | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-1925drunken-dance-in-our-pages100-75-and-50-years-ago.html | 1925:Drunken Dance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-behavior-the-two-worlds-of-teenage-pregnancy.html | VITAL SIGNS: BEHAVIOR; The Two Worlds of Teenage Pregnancy | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/q-a-034673.html | Q & A | False | By C. Claiborne Ray | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-market-place-can-cybershop-explain-this-to-investors.html | THE MARKETS: Market Place; Can Cybershop Explain This To Investors? | False | By Floyd Norris | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-daly-genevieve-tynan.html | Paid Notice: Deaths DALY, GENEVIEVE TYNAN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-creamer-thomas-f.html | Paid Notice: Deaths CREAMER, THOMAS F. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-news-analysis-one-party-quite-divisible.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; One Party Quite Divisible | False | By Alison Mitchell | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-rennert-joseph-prof.html | Paid Notice: Deaths RENNERT, JOSEPH, PROF. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-death-penalty-is-justified-letters-to-the-editor.html | Death Penalty Is Justified : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-1900devilish-redress-in-our-pages100-75-and-50-years-ago.html | 1900:Devilish Redress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/global-warming-the-contrarian-view.html | Global Warming: The Contrarian View | False | By William K. Stevens | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-executives-form-e-commerce-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Form E-Commerce Agency | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/pro-basketball-heat-leaves-knicks-looking-for-clues.html | PRO BASKETBALL; Heat Leaves Knicks Looking for Clues | False | By Selena Roberts | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-the-education-issue-the-candidates-homework-on-schools.html | THE 2000 CAMPAIGN: THE EDUCATION ISSUE; The Candidates' Homework on Schools | False | By Jacques Steinberg | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046477.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-college-admissions-hard-choices-046116.html | College Admissions: Hard Choices? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/tv-sports-carter-under-glass-and-over-the-top-on-nbc.html | TV SPORTS; Carter Under Glass, and Over the Top, on NBC | False | By Richard Sandomir | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/annan-wants-un-not-saddam-to-control-money-for-mecca.html | Annan Wants U.N., Not Saddam, to Control Money for Mecca | False | By Barbara Crossette | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/ioanna-ex-queen-of-bulgaria-dies-in-portuguese-exile-at-92.html | Ioanna, Ex-Queen of Bulgaria, Dies in Portuguese Exile at 92 | False | By Douglas Martin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-americas-israel-trade-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; ISRAEL TRADE DEAL | False | By William A. Orme Jr. | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/most-new-jersey-dorm-rooms-found-lacking-sprinklers.html | Most New Jersey Dorm Rooms Found Lacking Sprinklers | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/john-n-irwin-ii-86-diplomat-and-ex-aide-to-macarthur.html | John N. Irwin II, 86, Diplomat And Ex-Aide to MacArthur | False | By Nick Ravo | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/theater/theater-review-varla-jean-s-a-new-gal-but-life-s-still-a-drag.html | THEATER REVIEW; Varla Jean's a New Gal, But Life's Still a Drag | False | By Anita Gates | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-parker-herbert-m-dds.html | Paid Notice: Deaths PARKER, HERBERT M., DDS. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/dance-review-young-lovers-for-a-young-company.html | DANCE REVIEW; Young Lovers for a Young Company | False | By Jennifer Dunning | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/vital-signs-sensations-acquiring-a-taste-for-cold-weather.html | VITAL SIGNS: SENSATIONS; Acquiring a Taste for Cold Weather | False | By Eric Nagourney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-cartoons-with-insight-letters-to-the-editor.html | Cartoons With Insight : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/pro-football-giants-first-in-line-to-romance-barrow.html | PRO FOOTBALL; Giants First in Line To Romance Barrow | False | By Bill Pennington | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/amateur-athletes-turn-to-pro-trainers.html | Amateur Athletes Turn to Pro Trainers | False | By Linda Villarosa | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-frailey-david.html | Paid Notice: Deaths FRAILEY, DAVID | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/foiled-terror-plot-on-tourists-linked-to-bin-laden-aide.html | Foiled Terror Plot On Tourists Linked To bin Laden Aide | False | By James Risen | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/l-a-diabetic-pioneer-045373.html | A Diabetic Pioneer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/authority-agrees-to-delay-sale-of-two-nuclear-power-plants.html | Authority Agrees to Delay Sale Of Two Nuclear Power Plants | False | By Winnie Hu | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-feldman-sol.html | Paid Notice: Deaths FELDMAN, SOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-heller-sol.html | Paid Notice: Deaths HELLER, SOL | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/technology/aol-microsoft-bellsouth-announce-wireless-deals.html | AOL, Microsoft, BellSouth Announce Wireless Deals | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-bodne-mary-mazo.html | Paid Notice: Deaths BODNE, MARY MAZO | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/return-passage-to-india-emigres-pay-back.html | Return Passage to India: Emigres Pay Back | False | By Celia W. Dugger | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/us-takes-aim-at-tax-shelters-for-companies.html | U.S. Takes Aim At Tax Shelters For Companies | False | By David Cay Johnston | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-diallo-verdict-spotlight-belongs-on-police-power-046167.html | Diallo Verdict Spotlight Belongs on Police Power | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-last-place-angels-had-a-season-to-remember-and-a-season-to-forget.html | BASEBALL; Last-Place Angels Had a Season to Remember, and a Season to Forget | False | By Murray Chass | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-media-business-advertising-addenda-accounts-046396.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/new-providence-journal-bahamians-resent-the-loss-of-beaches-to-luxury.html | New Providence Journal; Bahamians Resent the Loss of Beaches to Luxury | False | By David Gonzalez | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/inside-044830.html | INSIDE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-dunbar-alexander-h.html | Paid Notice: Deaths DUNBAR, ALEXANDER H. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-braff-sylvia.html | Paid Notice: Deaths BRAFF, SYLVIA | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/technology/fighting-cyber-crime-starts-with-industry-official-says.html | Fighting Cyber Crime Starts With Industry, Official Says | False | By | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/the-message-of-the-diallo-protests.html | The Message of the Diallo Protests | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-a-support-system-for-the-homeless-046361.html | A Support System For the Homeless | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/hockey-islanders-don-t-have-an-answer-for-caps.html | HOCKEY; Islanders Don't Have An Answer For Caps | False | By Jenny Kellner | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/worldbusiness/IHT-foreign-bids-for-daewoo-likely-to-test-south-korea.html | Foreign Bids For Daewoo Likely To Test South Korea | False | By Don Kirk, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-li-zen-zuh.html | Paid Notice: Deaths LI, ZEN ZUH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-diverse-selections-consistent-energy.html | MUSIC REVIEW; Diverse Selections, Consistent Energy | False | By Allan Kozinn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/quentin-crisp-memorial.html | Quentin Crisp Memorial | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-rosenbaum-richard.html | Paid Notice: Deaths ROSENBAUM, RICHARD | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-berger-joseph.html | Paid Notice: Deaths BERGER, JOSEPH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/man-says-murder-suspects-discussed-dumping-a-body.html | Man Says Murder Suspects Discussed Dumping a Body | False | By Julian E. Barnes | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-petoniak-steven-g.html | Paid Notice: Deaths PETONIAK, STEVEN G. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/style/review-fashion-a-web-savvy-versace-a-knowing-lagerfeld.html | Review/Fashion; A Web-Savvy Versace, A Knowing Lagerfeld | False | By Cathy Horyn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/upstart-apparently-gets-hong-kong-phone-giant.html | Upstart Apparently Gets Hong Kong Phone Giant | False | By Mark Landler With Andrew Ross Sorkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-amkor-agrees-to-buy-three-plants-in-south-korea.html | COMPANY NEWS; AMKOR AGREES TO BUY THREE PLANTS IN SOUTH KOREA | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/l-black-women-and-cancer-045365.html | Black Women and Cancer | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-diallo-verdict-spotlight-belongs-on-police-power-046132.html | Diallo Verdict Spotlight Belongs on Police Power | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-victim-prostitute-and-then-legislator.html | Victim, Prostitute and Then Legislator | False | By Elizabeth Olson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/new-jersey-center-outlines-its-performance-season.html | New Jersey Center Outlines Its Performance Season | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/music-review-the-faith-of-simon-estes-and-the-soul-of-dr-king.html | MUSIC REVIEW; The Faith of Simon Estes And the Soul of Dr. King | False | By Anthony Tommasini | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-moses-dorothy-nee-greenberg.html | Paid Notice: Deaths MOSES, DOROTHY (NEE GREENBERG) | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-now-help-keep-up-the-peace-momentum-for-sierra-leoneans.html | Now Help Keep Up the Peace Momentum for Sierra Leoneans | False | By Frederick Barton, Zephirin Diabrä'SÄ© and Mats Karlsson, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/the-markets-senator-proposes-reduction-in-fees-sec-puts-on-trading.html | THE MARKETS; Senator Proposes Reduction In Fees S.E.C. Puts on Trading | False | By Alex Berenson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/streamlining-german-blimp-deutsche-bank-strains-be-nimble-modern-market.html | Streamlining A German Blimp; Deutsche Bank Strains to Be Nimble in a Modern Market | False | By Edmund L. Andrews | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/media-business-advertising-ford-s-campaign-for-its-focus-car-will-be-remade-into.html | THE MEDIA BUSINESS: ADVERTISING; Ford's campaign for its Focus car will be remade into a hybrid of television and online media. | False | By Stuart Elliott | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/jewish-enclave-reclaims-its-children-cultural-ties-low-costs-lure-orthodox.html | A Jewish Enclave Reclaims Its Children; Cultural Ties and Low Costs Lure Orthodox Couples to Lower East Side | False | By Tina Kelley | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-emotional-learning-037206.html | Emotional Learning | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/the-2000-campaign-excerpt-from-mccain-s-speech-on-religious-conservatives.html | THE 2000 CAMPAIGN; Excerpt From McCain's Speech on Religious Conservatives | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/world-business-briefing-asia-a-depressing-dreamcast.html | WORLD BUSINESS BRIEFING: ASIA; A DEPRESSING DREAMCAST | False | By Stephanie Strom | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-briefs-045748.html | COMPANY BRIEFS | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/world/defense-in-trial-of-ousted-pakistani-leader-quits-in-protest.html | Defense in Trial of Ousted Pakistani Leader Quits in Protest | False | By Barry Bearak | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/2000-campaign-arizona-senator-mccain-denounces-political-tactics-christian-right.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCAIN DENOUNCES POLITICAL TACTICS OF CHRISTIAN RIGHT | False | By David Barstow | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/arts/rap-review-gangsta-rap-s-choices-in-life-death-and-love.html | RAP REVIEW; Gangsta Rap's Choices in Life, Death and Love | False | By Jon Pareles | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/sports-of-the-times-one-issue-is-settled-others-await.html | Sports of The Times; One Issue Is Settled; Others Await | False | By Harvey Araton | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/science/new-method-of-altering-plants-is-aimed-at-sidestepping-critics.html | New Method of Altering Plants Is Aimed at Sidestepping Critics | False | By Barnaby J. Feder | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-oakley-walter-thurston.html | Paid Notice: Deaths OAKLEY, WALTER THURSTON | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-a-questionable-photo-letters-to-the-editor.html | A Questionable Photo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/nhl-last-night-penguins-struggle-without-jagr.html | N.H.L. LAST NIGHT; Penguins Struggle Without Jagr | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-soshnick-lauren-beth.html | Paid Notice: Deaths SOSHNICK, LAUREN BETH | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/IHT-another-crash-but-australian-cyclist-talks-of-racing.html | Another Crash, but Australian Cyclist Talks of Racing | False | By Samuel Abt, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/hockey-the-rangers-put-pilon-in-a-difficult-position.html | HOCKEY; The Rangers Put Pilon In a Difficult Position | False | By Steve Popper | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-jacobs-nathan-p.html | Paid Notice: Deaths JACOBS, NATHAN P. | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-heliker-john.html | Paid Notice: Deaths HELIKER, JOHN | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/on-baseball-no-more-chanting-no-more-sweet-swings-no-more-tomorrows.html | ON BASEBALL; No More Chanting, No More Sweet Swings, No More Tomorrows | False | By Jack Curry | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/bradley-s-supporters-baffled-in-new-york.html | Bradley's Supporters Baffled in New York | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/public-interests-winless-in-seattle.html | PUBLIC INTERESTS; Winless In Seattle | False | By Gail Collins | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/c-corrections-046442.html | Corrections | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/quotation-of-the-day-041165.html | QUOTATION OF THE DAY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/sports/baseball-strawberry-suspended-for-one-year-selig-takes-firm-stand-leaving.html | BASEBALL; Strawberry Suspended for One Year; Selig Takes a Firm Stand, Leaving Slugger's Career in Doubt | False | By Buster Olney | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-diallo-verdict-spotlight-belongs-on-police-power-046159.html | Diallo Verdict Spotlight Belongs on Police Power | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/news-summary-044482.html | NEWS SUMMARY | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/IHT-german-aide-is-called-inexperienced-us-rejects-eubacked-choice-to-lead.html | German Aide Is Called Inexperienced : U.S. Rejects EU-Backed Choice to Lead IMF | False | By Alan Friedman, International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/health/a-cure-for-acne-a-treatment-for-angst.html | A Cure for Acne, a Treatment for Angst | False | By Clara Hemphill | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/radioactivity-in-two-students-apartment-baffles-columbia.html | Radioactivity in Two Students' Apartment Baffles Columbia | False | By Andrew C. Revkin | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/international-business-us-stiffens-its-opposition-to-european-imf-choice.html | INTERNATIONAL BUSINESS; U.S. Stiffens Its Opposition To European I.M.F. Choice | False | By Joseph Kahn | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/nyregion/high-infant-mortality-rates-in-brooklyn-mystify-experts.html | High Infant Mortality Rates In Brooklyn Mystify Experts | False | By Jennifer Steinhauer | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/classified/paid-notice-deaths-gallo-suzanne.html | Paid Notice: Deaths GALLO, SUZANNE | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-gore-s-abortion-stance-037613.html | Gore's Abortion Stance | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/opinion/l-college-admissions-hard-choices-046108.html | College Admissions: Hard Choices? | False | | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/us/workers-are-trapped-in-limbo-by-ins.html | Workers Are Trapped In Limbo By I.N.S. | False | By Sara Robinson | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-02-29 | 2000-02-29 | https://www.nytimes.com/2000/02/29/business/company-news-bass-plans-to-acquire-the-remainder-of-bristol-hotels.html | COMPANY NEWS; BASS PLANS TO ACQUIRE THE REMAINDER OF BRISTOL HOTELS | False | By Dow Jones | 2000-05-22 | TX 5-100-661 | 2009-08-06 | TX 6-681-655 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-schwarz-morton.html | Paid Notice: Deaths SCHWARZ, MORTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-062979.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/hockey-devils-employ-heavy-backspin-on-messier-deal.html | HOCKEY; Devils Employ Heavy Backspin On Messier Deal | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/la-boheme-is-among-city-opera-s-seven-new-productions-next-season.html | 'La Boheme' Is Among City Opera's Seven New Productions Next Season | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/gary-journal-city-known-for-trouble-sees-hope-in-a-pageant.html | Gary Journal; City Known for Trouble Sees Hope in a Pageant | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/wine-talk-to-byob-or-not-one-of-many-questions.html | WINE TALK; To B.Y.O.B. or Not? One of Many Questions | False | By Frank J. Prial | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/technology/judge-lets-internet-primary-in-arizona-proceed.html | Judge Lets Internet Primary in Arizona Proceed | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/movies/television-review-what-life-may-deal-to-beast-and-man.html | TELEVISION REVIEW; What Life May Deal To Beast And Man | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-mccain-vs-the-religious-right-063231.html | McCain vs. the Religious Right? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/movies/film-review-the-school-of-hard-knocks-and-its-graduate-program.html | FILM REVIEW; The School of Hard Knocks And Its Graduate Program | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/hong-kong-s-local-preference-home-grown-contender-wins-in-phone-deal.html | Hong Kong's Local Preference; Home-Grown Contender Wins in Phone Deal | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/news/are-italys-designer-brands-having-an-identity-crisis.html | Are Italy's Designer Brands Having an Identity Crisis? | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-shultz-florence-reiser.html | Paid Notice: Deaths SHULTZ, FLORENCE REISER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/boy-accused-in-killing.html | Boy Accused in Killing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-democrats-gore-experiences-easy-night-against-bradley-washington.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Gore Experiences an Easy Night Against Bradley in Washington | False | By B. Drummond Ayres Jr. With James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/basketball-camby-and-ward-to-return-none-too-soon.html | BASKETBALL; Camby and Ward to Return None Too Soon | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen Arenson and Lynette Holloway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-062952.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-jacobs-nathan-p.html | Paid Notice: Deaths JACOBS, NATHAN P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/aubrey-e-robinson-jr-77-judge-in-jonathan-pollard-spy-case.html | Aubrey E. Robinson Jr., 77, Judge in Jonathan Pollard Spy Case | | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-1900governing-cuba-in-our-pages100-75-and-50-years-ago.html | 1900:Governing Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/l-cleanup-on-cat-s-feet-063037.html | Cleanup on Cat's Feet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-1925righteous-verses-in-our-pages100-75-and-50-years-ago.html | 1925:Righteous Verses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-strawberry-s-peers-worry-and-wonder.html | BASEBALL; Strawberry's Peers Worry And Wonder | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/liberties-no-hooves-no-tails.html | Liberties; No Hooves! No Tails! | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/speed-is-urged-in-disciplining-of-teachers.html | Speed Is Urged In Disciplining Of Teachers | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-drucker-jennie.html | Paid Notice: Deaths DRUCKER, JENNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/review-fashion-on-the-road-to-fall-paris-at-last.html | Review/Fashion; On the Road to Fall, Paris at Last | False | By Cathy Horyn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-tilt-albert.html | Paid Notice: Deaths TILT, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/metro-business-carver-directors-win-vote.html | Metro Business; Carver Directors Win Vote | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-more-aftershocks-from-the-diallo-verdict-063282.html | More Aftershocks From the Diallo Verdict | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/technology/governors-say-congress-shouldnacutet-bar-state-internet-sales-tax.html | Governors Say Congress ShouldnÂ´Ât Bar State Internet Sales Tax | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-eu-takes-steps-to-create-a-military-force-without-treading-on-nato.html | EU Takes Steps to Create a Military Force, Without Treading on NATO | | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | | 2009-08-06 | |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-cavallo-betty-bernice.html | Paid Notice: Deaths CAVALLO, BETTY BERNICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/mirage-rejects-takeover-bid-by-mgm-grand.html | Mirage Rejects Takeover Bid by MGM Grand | False | By Andrew Pollack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-sinzer-mary.html | Paid Notice: Deaths SINZER, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/a-fair-verdict-on-strawberry.html | A Fair Verdict on Strawberry | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/children-with-guns.html | Children With Guns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-how-the-yankees-fare-on-road-to-cooperstown.html | BASEBALL; How the Yankees Fare On Road to Cooperstown | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-stocks-bonds-technology-shares-lift-nasdaq-index-to-another-record.html | THE MARKETS: STOCKS & BONDS; Technology Shares Lift Nasdaq Index to Another Record | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-scrudato-angelo.html | Paid Notice: Deaths SCRUDATO, ANGELO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/the-role-for-pills-in-preschool.html | The Role For Pills in Preschool | False | By Harold S. Koplewicz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/chief-executive-quits-at-reliance-group.html | Chief Executive Quits at Reliance Group | False | By David Leonhardt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/a-weak-case-but-a-brave-prosecution.html | A Weak Case, but a Brave Prosecution | False | By Stephen Gillers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/commercial-real-estate-brooklyn-offices-for-theater-groups.html | Commercial Real Estate; Brooklyn Offices for Theater Groups | False | By Mervyn Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-chassen-mary.html | Paid Notice: Deaths CHASSEN, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-the-context-mccain-again-falters-within-party.html | THE 2000 CAMPAIGN: THE CONTEXT; McCain Again Falters Within Party | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/l-hot-chocolate-and-prayer-063070.html | Hot Chocolate and Prayer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/plus-yankeenets-marketer-to-be-a-top-executive.html | PLUS: YANKEENETS; Marketer to Be A Top Executive | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/temptation-marzipan-pigs-and-ladybugs-on-parade.html | TEMPTATION; Marzipan Pigs and Ladybugs on Parade | False | By Marian Burros | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/hockey-islanders-send-luongo-to-minors.html | HOCKEY; Islanders Send Luongo to Minors | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/style/IHT-the-3-mezzos-win-high-marks-in-cosi-school-of-mozart.html | The 3 Mezzos Win High Marks in 'Cosi' : School Of Mozart | False | By David Stevens, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/2-bronx-police-officers-indicted-on-charges-of-assaulting-a-woman.html | 2 Bronx Police Officers Indicted on Charges of Assaulting a Woman | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-irwin-ii-john-nichol.html | Paid Notice: Deaths IRWIN II, JOHN NICHOL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/international-business-cap-gemini-to-acquire-ernst-young-s-consulting-business.html | INTERNATIONAL BUSINESS; Cap Gemini to Acquire Ernst & Young's Consulting Business | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-memorials-cline-carroll.html | Paid Notice: Memorials CLINE, CARROLL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/l-gold-in-them-thar-freezers-063061.html | Gold in Them Thar Freezers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/public-lives-the-gustatory-life-of-dining-scene-royals.html | PUBLIC LIVES; The Gustatory Life of Dining-Scene Royals | False | By Jan Hoffman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-cruel-britannia-letters-to-the-editor.html | Cruel Britannia?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-bernstein-fay.html | Paid Notice: Deaths BERNSTEIN, FAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/official-s-testimony-hints-at-slow-progress-on-internet-attacks.html | Official's Testimony Hints at Slow Progress on Internet Attacks | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-adelson-abe.html | Paid Notice: Deaths ADELSON, ABE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/council-votes-to-guarantee-union-access-at-markets.html | Council Votes To Guarantee Union Access At Markets | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/cooking/filled-omelet.html | Filled Omelet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/sharon-cautions-west-against-aid-to-syria-in-any-peace-deal.html | Sharon Cautions West Against Aid to Syria in Any Peace Deal | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/worldbusiness/IHT-samsungyahoo-alliance-marks-a-strategic-change.html | Samsung-Yahoo Alliance Marks a Strategic Change | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/florida-utility-settles-air-pollution-lawsuit.html | Florida Utility Settles Air Pollution Lawsuit | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-an-abortion-question-057380.html | An Abortion Question | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-062944.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-davis-harold.html | Paid Notice: Deaths DAVIS, HAROLD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/our-towns-if-life-gets-too-grim-ry-comedy.html | OUR TOWNS; If Life Gets Too Grim, ry Comedy | False | By Matt Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/guilty-verdicts-in-trial-implicating-camden-mayor.html | Guilty Verdicts in Trial Implicating Camden Mayor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/nassau-to-reassess-property-treading-political-minefield.html | Nassau to Reassess Property, Treading Political Minefield | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/when-best-laid-plans-fail-improvisation-succeeds.html | When Best-Laid Plans Fail, Improvisation Succeeds | False | By Marian Burros | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-mets-competition-for-reserve-roles-centers-on-taking-turn-to-the-left.html | BASEBALL; Mets' Competition for Reserve Roles Centers on Taking Turn to the Left | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/a-theater-goes-the-way-of-arenas-with-an-airline-name.html | A Theater Goes the Way of Arenas, With an Airline Name | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-europe-french-jobless-rate-improves.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH JOBLESS RATE IMPROVES | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-we-should-have-humanitarian-access-to-displaced-civilians.html | We Should Have Humanitarian Access to Displaced Civilians | False | By Jean-Daniel Tauxe, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-are-italys-designer-brands-having-an-identity-crisis.html | Are Italy's Designer Brands Having an Identity Crisis? | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/4-top-lazard-freres-bankers-are-quitting-to-open-firm.html | 4 Top Lazard Freres Bankers Are Quitting to Open Firm | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/technology/pencil-vs-computer-study-asks-if-it-makes-a-difference-on-tests.html | Pencil vs. Computer: Study Asks If It Makes a Difference on Tests | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/afghan-heroin-feeds-addiction-in-region-un-report-declares.html | Afghan Heroin Feeds Addiction In Region, U.N. Report Declares | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/yacht-racing-zephyr-puts-new-zealanders-up-by-4-0.html | YACHT RACING; Zephyr Puts New Zealanders Up by 4-0 | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-asia-seizure-possible-in-thai-bankruptcy.html | WORLD BUSINESS BRIEFING: ASIA; SEIZURE POSSIBLE IN THAI BANKRUPTCY | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/every-bite-you-take-they-ll-be-watching-you.html | Every Bite You Take, They'll Be Watching You | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/at-russian-camp-2-views-of-chechen-prisoners.html | At Russian Camp, 2 Views of Chechen Prisoners | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-news-qrs-to-buy-maker-of-internet-procurement-software.html | COMPANY NEWS; QRS TO BUY MAKER OF INTERNET PROCUREMENT SOFTWARE | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-uhlman-rudolph-ernst.html | Paid Notice: Deaths UHLMAN, RUDOLPH ERNST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/worldbusiness/IHT-standoff-at-the-imf-eu-affirms-support-for-its.html | Standoff at the IMF:EU Affirms Support for Its Choice | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/track-and-field-drummond-season-ends-slowly.html | TRACK AND FIELD; Drummond Season Ends Slowly | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/news-summary-061328.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-weber-john.html | Paid Notice: Deaths WEBER, JOHN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/leaping-the-latest-hurdle-computers-forge-ahead.html | Leaping the Latest Hurdle, Computers Forge Ahead | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/study-finds-racial-bias-in-public-schools.html | Study Finds Racial Bias in Public Schools | False | By Tamar Lewin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-062960.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/music-review-undermining-a-myth-on-american-conductors.html | MUSIC REVIEW; Undermining a Myth On American Conductors | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/track-and-field-jacobs-gets-the-victory-but-not-4-minute-target.html | TRACK AND FIELD; Jacobs Gets the Victory, But Not 4-Minute Target | False | By Lena Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/bronx-hospital-to-drop-its-rikers-contract.html | Bronx Hospital to Drop Its Rikers Contract | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/italians-welcome-the-return-of-an-ancient-gold-platter.html | Italians Welcome the Return Of an Ancient Gold Platter | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-steinberg-frederick-t.html | Paid Notice: Deaths STEINBERG, FREDERICK T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/aol-time-warner-pledge-questioned-by-senate-panel.html | AOL-Time Warner Pledge Questioned by Senate Panel | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-robinson-lerer-to-be-taken-over.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Robinson Lerer To Be Taken Over | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/reckonings-doa-at-the-imf.html | Reckonings; D.O.A. at the I.M.F. | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/harare-journal-zimbabwe-s-sad-lack-land-to-bury-aids-victims.html | Harare Journal; Zimbabwe's Sad Lack: Land to Bury AIDS Victims | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-donoghue-joseph.html | Paid Notice: Deaths DONOGHUE, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/quotation-of-the-day-057207.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/25-and-under-another-east-village-tradition-in-transition.html | $25 AND UNDER; Another East Village Tradition in Transition | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/news/a-whiff-of-the-80s-in-a-rich-womans-world.html | A Whiff of the '80s in a Rich Woman's World | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-europe-higher-profits-at-telefonica.html | WORLD BUSINESS BRIEFING: EUROPE; HIGHER PROFITS AT TELEFONICA | False | By Al Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-biotech-progress-letters-to-the-editor.html | Biotech Progress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/cooking/introduction.html | Introduction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-moore-evelyn-a.html | Paid Notice: Deaths MOORE, EVELYN A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/a-big-loss-is-posted-by-cybershop.com.html | A Big Loss Is Posted By Cybershop.com | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/inquiry-into-diallo-officers-could-take-police-months.html | Inquiry Into Diallo Officers Could Take Police Months | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/arts-abroad-history-hovers-darkly-over-paris-opera-stage.html | ARTS ABROAD; History Hovers Darkly Over Paris Opera Stage | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/business-travel-southwest-airlines-success-with-online-bookings-has-caught.html | Business Travel; Southwest Airlines' success with online bookings has caught the travel industry by surprise. | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-braff-sylvia.html | Paid Notice: Deaths BRAFF, SYLVIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-accounts-062553.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/china-dismisses-furor-over-its-taiwan-policy.html | China Dismisses Furor Over Its Taiwan Policy | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/books/books-of-the-times-invading-a-citadel-of-hostile-attitudes.html | BOOKS OF THE TIMES; Invading a Citadel of Hostile Attitudes | False | By Maureen Corrigan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-063002.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-arizona-senator-mccain-further-attack-calls-leaders-christian.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain, in Further Attack, Calls Leaders of Christian Right 'Evil' | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-062987.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-central-bank-risks-being-hostage-to-market-slumping-euro-poses-dilemma.html | Central Bank Risks Being Hostage to Market : Slumping Euro Poses Dilemma on Rates | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/lessons-what-toddlers-could-use-some-graying-boomers.html | LESSONS; What Toddlers Could Use: Some Graying Boomers | False | By Richard Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/counting-democracy-s-friends-in-albany.html | Counting Democracy's Friends in Albany | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/style/IHT-sweet-recordings-old-and-new.html | Sweet Recordings, Old and New | False | By Mike Zwerin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-people-062561.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/chechnya-captive-tells-of-beatings.html | Chechnya Captive Tells of Beatings | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/egypt-s-women-win-equal-rights-to-divorce.html | Egypt's Women Win Equal Rights to Divorce | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/business-digest-058653.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/british-list-350-works-nazis-may-have-held.html | British List 350 Works Nazis May Have Held | False | By Sarah Lyall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-forfeiture-unfairness-053260.html | Forfeiture Unfairness | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-anderson-saunters-in-as-doors-to-hall-open.html | BASEBALL; Anderson Saunters In As Doors to Hall Open | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/management-help-for-the-manager-s-spouse-who-slurps-soup.html | MANAGEMENT; Help for the Manager's Spouse Who Slurps Soup | False | By Sana Siwolop | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/tv-notes-abc-sweeps-the-sweeps.html | TV NOTES; ABC Sweeps The Sweeps | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/europe-s-reply-to-haider-resignation-isolation-stays-in-place.html | Europe's Reply to Haider Resignation: Isolation Stays in Place | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/harold-m-mulvey-86-judge-at-tense-black-panther-trials.html | Harold M. Mulvey, 86, Judge At Tense Black Panther Trials | False | By Neil MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-costantino-francis-j.html | Paid Notice: Deaths COSTANTINO, FRANCIS J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/sports-of-the-times-infractions-are-hard-to-shake.html | Sports of The Times; Infractions Are Hard To Shake | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-heller-sol.html | Paid Notice: Deaths HELLER, SOL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-india-s-brain-drain-053813.html | India's Brain Drain | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/basketball-barkley-s-suspension-can-t-stop-red-storm-st-john-s-forced-bench.html | BASKETBALL; Barkley's Suspension Can't Stop Red Storm; St. John's Forced To Bench Guard For Getting Aid | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/transactions-063665.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-we-frugal-fliers-stranded-on-saturdays-054801.html | We Frugal Fliers, Stranded on Saturdays | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/sotheby-s-joins-christie-s-in-revising-its-commissions.html | Sotheby's Joins Christie's In Revising Its Commissions | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-media-business-advertising-addenda-havas-unit-acquires-stake-in-tyee-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Unit Acquires Stake in Tyee Group | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/india-increases-its-military-budget-by-28-percent.html | India Increases Its Military Budget by 28 Percent | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-california-loser-take-all-possibility-fuels-debate.html | THE 2000 CAMPAIGN: CALIFORNIA; 'Loser Take All' Possibility Fuels Debate | False | By Todd S. Purdum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-political-memo-yes-it-s-still-economy-stupid-but-with-asterisk.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Yes, It's Still the Economy, Stupid, but With an Asterisk | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-krouwer-henri.html | Paid Notice: Deaths KROUWER, HENRI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/international-business-de-beers-tries-to-ensure-gems-don-t-finance-insurrection.html | INTERNATIONAL BUSINESS; De Beers Tries to Ensure Gems Don't Finance Insurrection | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/cooking/gruyre-omelet.html | Gruyâ's̀Â®re Omelet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-news-amdocs-to-purchase-net-software-company-in-toronto.html | COMPANY NEWS; AMDOCS TO PURCHASE NET SOFTWARE COMPANY IN TORONTO | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/l-whiskey-during-dinner-063045.html | Whiskey During Dinner | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-claeson-walter-w.html | Paid Notice: Deaths CLAESON, WALTER W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/mr-bush-s-comeback.html | Mr. Bush's Comeback | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-who-gets-into-college-055158.html | Who Gets Into College | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-mccain-vs-the-religious-right-063240.html | McCain vs. the Religious Right? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-mccain-vs-the-religious-right-063223.html | McCain vs. the Religious Right? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-markets-market-place-top-wall-st-executives-urge-trading-overhaul.html | THE MARKETS; Market Place; Top Wall St. Executives Urge Trading Overhaul | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/see-jane-dunk-dunk-jane-dunk.html | See Jane Dunk. Dunk, Jane, Dunk! | False | By Melissa Clark | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-more-aftershocks-from-the-diallo-verdict-change-of-venue-063290.html | More Aftershocks From the Diallo Verdict; Change of Venue | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-sayers-pauline-c.html | Paid Notice: Deaths SAYERS, PAULINE C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/2-shootings-by-the-police-2-prosecution-strategies.html | 2 Shootings by the Police, 2 Prosecution Strategies | False | By David Rohde | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-news-wallace-computer-services-to-cut-plants-and-jobs.html | COMPANY NEWS; WALLACE COMPUTER SERVICES TO CUT PLANTS AND JOBS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-zalcgendler-abraham.html | Paid Notice: Deaths ZALCGENDLER, ABRAHAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-asia-korean-consumer-prices-up.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN CONSUMER PRICES UP | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/c-corrections-062936.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/news/eu-takes-steps-to-create-a-military-force-without-treading-on-nato.html | EU Takes Steps to Create a Military Force Without Treading on NATO | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/an-african-dictator-faces-trial-in-his-place-of-refuge.html | An African Dictator Faces Trial in His Place of Refuge | False | By Norimitsu Onishi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/style/IHT-london-theater-grand-start-at-royal-court.html | LONDON THEATER : Grand Start at Royal Court | False | By Sheridan Morley, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/2000-campaign-religion-issue-democrats-congress-introduce-resolution-attacking.html | THE 2000 CAMPAIGN: THE RELIGION ISSUE; Democrats in Congress Introduce Resolution Attacking Bob Jones U. as Intolerant | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-1950childs-play-in-our-pags100-75-and-50-years-ago.html | 1950:Child's Play : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-on-the-warpath-letters-to-the-editor.html | On the Warpath : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-watkins-th.html | Paid Notice: Deaths WATKINS, T.H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-fahey-marjorie-aidan.html | Paid Notice: Deaths FAHEY, MARJORIE AIDAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/restaurants-a-sushi-showcase-with-a-cool-demeanor.html | RESTAURANTS; A Sushi Showcase With a Cool Demeanor | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-economic-rally-began-with-reagan-055344.html | Economic Rally Began With Reagan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-decision-on-rocker-due-today-ban-may-be-cut.html | BASEBALL; Decision on Rocker Due Today ; Ban May Be Cut | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/eichmann-memoirs-released-to-assist-a-libel-defendant.html | Eichmann Memoirs Released To Assist a Libel Defendant | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/technology/compaq-acknowledges-a-defect.html | Compaq Acknowledges a Defect | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-trial-over-police-raid-opens-in-iran.html | Trial Over Police Raid Opens in Iran | False | By Geneive Abdo, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/by-the-book-basic-vietnamese-cooking-as-a-culinary-crossroads.html | BY THE BOOK; Basic Vietnamese Cooking As a Culinary Crossroads | False | By Mark Bittman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/former-regents-want-graduation-plan-delayed.html | Former Regents Want Graduation Plan Delayed | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/taiwan-asks-us-to-let-it-obtain-top-flight-arms.html | TAIWAN ASKS U.S. TO LET IT OBTAIN TOP-FLIGHT ARMS | False | By Erik Eckholm With Steven Lee Myers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/calendar.html | CALENDAR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-a-whiff-of-the-80s-in-a-rich-womans-world.html | A Whiff of the '80s in a Rich Woman's World | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/hong-kongs-local-preference-shrinking-an-empire-to-fit.html | Hong Kong's Local Preference; Shrinking an Empire to Fit | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/the-boss-cheers-for-work-rah-rah.html | THE BOSS; Cheers for Work! Rah! Rah! | False | By Charlotte st. Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/economists-readjust-estimate-of-overstatement-of-inflation.html | Economists Readjust Estimate Of Overstatement of Inflation | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/basketball-mcilvaine-s-smart-play-is-to-avoid-dumb-fouls.html | BASKETBALL; McIlvaine's Smart Play Is to Avoid 'Dumb' Fouls | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/world/joint-chiefs-chairman-protests-troops-mission-to-kosovo-town.html | Joint Chiefs Chairman Protests Troops' Mission to Kosovo Town | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/no-broadway-move-for-first-wild-party.html | No Broadway Move for First 'Wild Party' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/jobs/life-s-work-how-priceless-time-flies.html | LIFE'S WORK; How Priceless Time Flies | False | By Lisa Belkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/tunnel-no-job-s-beneath-him-boss-takes-charge-holland-but-first-he-took-tolls.html | At Tunnel, No Job's Beneath Him; Boss Takes Charge at the Holland, but First He Took Tolls | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining1-wicked-ways-without-fear-063053.html | 'Wicked Ways' Without Fear | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/hockey-the-rangers-attention-turns-to-defensive-zone.html | HOCKEY; The Rangers' Attention Turns to Defensive Zone | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-shore-hanna.html | Paid Notice: Deaths SHORE, HANNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/company-briefs-062006.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/theater-review-a-downtown-head-trip-plants-its-feet-uptown.html | THEATER REVIEW; A Downtown Head Trip Plants Its Feet Uptown | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/dance-review-city-ballet-serves-up-candied-chestnuts.html | DANCE REVIEW; City Ballet Serves Up Candied Chestnuts | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/jobs/agony-of-domestic-violence-at-the-office.html | Agony of Domestic Violence at the Office | False | By Abby Ellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-o-connell-the-reverend-brian.html | Paid Notice: Deaths O'CONNELL, THE REVEREND BRIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/a-new-posture-by-philip-morris-raises-some-old-suspicions.html | A New Posture by Philip Morris Raises Some Old Suspicions | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/IHT-take-taiwans-case-to-the-international-court-of-justice.html | Take Taiwan's Case to the International Court of Justice | False | By Phyllis Hwang, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/baseball-isringhausen-starts-as-a-s-closer.html | BASEBALL; Isringhausen Starts as A's Closer | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-weinblatt-rosyln.html | Paid Notice: Deaths WEINBLATT, ROSYLN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/IHT-just-skimming-the-surface-is-not-for-team-new-zealand-chief.html | Just Skimming the Surface Is Not for Team New Zealand Chief | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/gates-foundation-gives-350-million-to-education-programs-over-the-next-3-years.html | Gates Foundation Gives $350 Million to Education Programs Over the Next 3 Years | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-europe-abb-alstom-to-cut-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; ABB ALSTOM TO CUT JOBS | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-disclosing-medical-error-053830.html | Disclosing Medical Error | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/after-abuse-charges-westchester-bars-male-guards-from-women-s-jail.html | After Abuse Charges, Westchester Bars Male Guards From Women's Jail | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/media-business-advertising-clear-channel-3-billion-deal-acquire-sfx.html | THE MEDIA BUSINESS: ADVERTISING; Clear Channel in $3 Billion Deal To Acquire SFX Entertainment | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/business/world-business-briefing-asia-malaysian-company-reorganizes.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIAN COMPANY REORGANIZES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-to-aid-mozambique-053392.html | To Aid Mozambique | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-mccain-vs-the-religious-right-063258.html | McCain vs. the Religious Right? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/IHT-shiny-pates-reflect-just-what-exactly.html | Shiny Pates Reflect Just What, Exactly? | False | By Katherine Knorr, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-washington-be-it-beauty-or-brains-it-s-primarily-confusing.html | THE 2000 CAMPAIGN: WASHINGTON; Be It Beauty or Brains, It's Primarily Confusing | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/sports/IHT-european-soccer-marchs-madness-takes-its-toll.html | European Soccer : March's Madness Takes Its Toll | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/opinion/l-more-aftershocks-from-the-diallo-verdict-reform-police-culture-063304.html | More Aftershocks From the Diallo Verdict; Reform Police Culture | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/police-under-a-microscope-in-2-supreme-court-cases-on-searches.html | Police Under a Microscope in 2 Supreme Court Cases on Searches | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/michelin-guide-100-giveth-and-taketh-away.html | Michelin Guide, 100, Giveth and Taketh Away | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/hurdles-seen-for-us-rights-case-in-diallo-shooting.html | Hurdles Seen for U.S. Rights Case in Diallo Shooting | False | By Jane Fritsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/brooklyn-says-hall-gave-hodges-the-bum-s-rush.html | Brooklyn Says Hall Gave Hodges The Bum's Rush | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/questions-of-death-row-justice-for-poor-people-in-alabama.html | Questions of Death Row Justice For Poor People in Alabama | False | By Sara Rimer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-seigel-miriam.html | Paid Notice: Deaths SEIGEL, MIRIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/music-review-a-weill-pageant-altered-and-returned-to-life.html | MUSIC REVIEW; A Weill Pageant, Altered and Returned to Life | False | By Bernard Holland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-memorials-sean.html | Paid Notice: Memorials SEAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/classified/paid-notice-deaths-klugherz-dan.html | Paid Notice: Deaths KLUGHERZ, DAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/at-bridge-4-arrests-but-no-leap-year-jump.html | At Bridge, 4 Arrests but No Leap Year Jump | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/inside-062766.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/john-c-lungren-83-nixon-s-doctor-is-dead.html | John C. Lungren, 83, Nixon's Doctor, Is Dead | False | By Lawrence K. Altman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/charges-are-traded-in-summations-at-officers-cover-up-trial-in-louima-torture.html | Charges Are Traded in Summations at Officers' Cover-Up Trial in Louima Torture | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/tastings-chardonnay-of-steel-chablis.html | TASTINGS; Chardonnay of Steel: Chablis | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/news/trial-over-police-raid-opens-in-iran.html | Trial Over Police Raid Opens in Iran | False | By Geneive Abdo, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/theater/theater-review-a-woman-on-the-verge-of-another-breakdown.html | THEATER REVIEW; A Woman On the Verge Of Another Breakdown | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/us/the-2000-campaign-the-overview-bush-sweeps-mccain-in-3-gop-votes.html | THE 2000 CAMPAIGN: THE OVERVIEW; Bush Sweeps McCain in 3 G.O.P. Votes | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/avocado-skips-the-appetizers.html | Avocado Skips the Appetizers | False | By Steven Raichlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/nyregion/surgeon-treated-wrong-side-of-two-brains-albany-says.html | Surgeon Treated Wrong Side Of Two Brains, Albany Says | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-01 | 2000-03-01 | https://www.nytimes.com/2000/03/01/dining/the-minimalist-so-much-taste-so-little-time.html | THE MINIMALIST; So Much Taste, So Little Time | False | By Mark Bittman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-leaving-lebanon-071900.html | Leaving Lebanon | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-sterilizing-city-pets-073474.html | Sterilizing City Pets | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-draconian-drug-policy-letters-to-the-editor.html | Draconian Drug Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-dance-of-new-mexico-as-a-dreamland.html | IN PERFORMANCE: DANCE; Of New Mexico As a Dreamland | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-classical-music-mahler-s-fourth-by-the-dozen.html | IN PERFORMANCE: CLASSICAL MUSIC; Mahler's Fourth By the Dozen | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/hockey-czech-line-does-some-damage-but-rangers-get-a-bad-bounce.html | HOCKEY; Czech Line Does Some Damage, But Rangers Get a Bad Bounce | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/hazards-are-cited-at-seton-hall-dormitory-where-3-died.html | Hazards Are Cited at Seton Hall Dormitory Where 3 Died | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-survey-shows-americans-love-their-computers-and-the-net.html | NEWS WATCH; Survey Shows Americans Love Their Computers and the Net | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-democrats-some-bradley-backers-already-in-mourning.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Some Bradley Backers Already in Mourning | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082961.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/judge-gives-louima-jurors-instructions-prosecutor-sought.html | Judge Gives Louima Jurors Instructions Prosecutor Sought | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/drug-officer-kills-suspect-in-a-struggle.html | Drug Officer Kills Suspect In a Struggle | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/game-theory-it-s-a-video-game-certainly-but-is-it-art.html | GAME THEORY; It's a Video Game, Certainly, but Is It Art? | False | By Julie Flaherty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-defensive-measures.html | WORLD BUSINESS BRIEFING: EUROPE; DEFENSIVE MEASURES | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/essay-toward-titanic-tuesday.html | Essay; Toward 'Titanic Tuesday' | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082910.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-americas-ecuador-s-dollar-plan-advances.html | WORLD BUSINESS BRIEFING: AMERICAS; ECUADOR'S DOLLAR PLAN ADVANCES | False | By Larry Rohter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/media-business-advertising-pepsico-calls-j-walter-thompson-develop-10-million.html | THE MEDIA BUSINESS: ADVERTISING; PepsiCo calls on J. Walter Thompson to develop a $10 million campaign for its bottled water. | | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/heavy-posturing-seen-in-imf-rift.html | HEAVY POSTURING SEEN IN I.M.F. RIFT | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/trenton-to-intensify-its-efforts-to-diversify-the-state-police.html | Trenton to Intensify Its Efforts To Diversify the State Police | | By David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/council-seeks-to-aid-police-relationships.html | Council Seeks to Aid Police Relationships | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/pop-review-examining-a-settled-life-and-marriage.html | POP REVIEW; Examining A Settled Life And Marriage | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-a-boardroom-shares-its-art-on-the-net.html | NEWS WATCH; A Boardroom Shares Its Art on the Net | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-show-venuesmad-quest-for-a-provocative-site.html | Show Venues:Mad Quest for a Provocative Site | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/IHT-champions-leagues-hype-droops-in-marseille.html | Champions League's Hype Droops in Marseille | False | By Peter Berlin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-democratic-debate-gore-bradley-sing-harmony-latest-meeting.html | THE 2000 CAMPAIGN: THE DEMOCRATIC DEBATE; Gore and Bradley Sing in Harmony in Latest Meeting | False | By James Dao and Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-those-distasteful-cookies-083283.html | Those Distasteful Cookies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/metro-news-briefs-new-york-mother-and-daughter-5-arrested-on-drug-charge.html | METRO NEWS BRIEFS: NEW YORK; Mother and Daughter, 5, Arrested on Drug Charge | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/11-big-aid-groups-quit-sudan-in-dispute-with-rebels-on-control.html | 11 Big Aid Groups Quit Sudan in Dispute With Rebels on Control | False | By Ian Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/2-nominated-for-judgeships-in-new-york-federal-court.html | 2 Nominated for Judgeships In New York Federal Court | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/justices-rebuff-inmate-s-bid-on-early-supervised-release.html | Justices Rebuff Inmate's Bid On Early Supervised Release | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/international-business-stock-of-company-in-big-hong-kong-deal-is-sharply-lower.html | INTERNATIONAL BUSINESS; Stock of Company in Big Hong Kong Deal Is Sharply Lower | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-those-distasteful-cookies-083305.html | Those Distasteful Cookies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082937.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/books/making-books-a-literary-peddler-plies-the-trade-routes.html | MAKING BOOKS; A Literary Peddler Plies the Trade Routes | False | By Martin Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-simon-edward.html | Paid Notice: Deaths SIMON, EDWARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-americas-oxy-pete-sells-canadian-affiliate.html | WORLD BUSINESS BRIEFING: AMERICAS; OXY PETE SELLS CANADIAN AFFILIATE | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-mayor-donald-f.html | Paid Notice: Deaths MAYOR, DONALD F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/they-re-off-yawn-hong-kong-it-s-midnight-but-expatriate-bettors-it-s-post-time.html | They're Off (Yawn) in Hong Kong; It's Midnight, but to Expatriate Bettors, It's Post Time | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/judge-lets-internet-primary-in-arizona-proceed.html | Judge Lets Internet Primary in Arizona Proceed | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/news/from-sweatshops-to-high-fashion-thai-brands-seek-to-upgrade-image.html | From Sweatshops to High Fashion : Thai Brands Seek To Upgrade Image | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-markets-bonds-treasuries-rise-slightly-despite-study-on-production.html | THE MARKETS: BONDS; Treasuries Rise Slightly Despite Study On Production | False | By Robert Hurtado | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-markets-market-place-supply-is-low-as-gas-and-oil-prices-increase.html | THE MARKETS: Market Place; Supply Is Low As Gas and Oil Prices Increase | False | By Jonathan Fuerbringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-austria-and-europe-letters-to-the-editor.html | Austria and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/worldbusiness/IHT-amid-markets-mania-warnings-about-asias-internet.html | Amid Market's Mania, Warnings About Asia's Internet Future | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/quotation-of-the-day-078514.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/news-summary-080543.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/in-congress-scorn-for-us-oil-diplomacy.html | In Congress, Scorn for U.S. Oil Diplomacy | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-bush-gets-3-victories-on-road-to-super-tuesday.html | Bush Gets 3 Victories on Road to 'Super Tuesday' | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-blumenthal-david.html | Paid Notice: Deaths BLUMENTHAL, DAVID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/vienna-journal-no-dance-partners-austria-becomes-a-wallflower.html | Vienna Journal; No Dance Partners? Austria Becomes a Wallflower | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-a-moral-meltdown-072273.html | A 'Moral Meltdown'? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/the-ski-report-finding-adventure-in-endless-winter.html | THE SKI REPORT; Finding Adventure in Endless Winter | False | By Barbara Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/dance-review-choreographers-secrets-who-s-telling.html | DANCE REVIEW; Choreographers' Secrets: Who's Telling? | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-1900subway-scandal-in-our-pages100-75-and-50-years-ago.html | 1900:Subway Scandal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-americas-mexican-bond-offer.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN BOND OFFER | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/ncaa-criticizes-st-john-s-handling-of-barkley-case.html | N.C.A.A. Criticizes St. John's Handling of Barkley Case | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/inside-082112.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082953.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/the-religion-wars.html | The Religion Wars | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/movies/film-review-an-ex-con-on-the-run-ducking-bullets-and-jokes.html | FILM REVIEW; An Ex-Con on the Run, Ducking Bullets and Jokes | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-bernstein-fay.html | Paid Notice: Deaths BERNSTEIN, FAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-down-to-zero-083259.html | Down to Zero | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-the-death-penalty-letters-to-the-editor.html | The Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-tools-picnickers-be-prepared.html | CURRENTS: TOOLS; Picnickers, Be Prepared | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-news-cisco-purchasing-scottish-software-company.html | COMPANY NEWS; CISCO PURCHASING SCOTTISH SOFTWARE COMPANY | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082945.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/betsie-verwoerd-apartheid-ruler-s-wife-98.html | Betsie Verwoerd, Apartheid Ruler's Wife, 98 | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/us-and-mexico-are-at-odds-over-truth-about-lie-tests.html | U.S. and Mexico Are at Odds Over Truth About Lie Tests | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/visa-program-would-rise-by-45000-under-smith-bill.html | Visa Program Would Rise by 45,000 Under Smith Bill | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/adding-some-artistic-flair-to-a-tour-of-the-universe.html | Adding Some Artistic Flair to a Tour of the Universe | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/ebay-minus-the-cash-trading-haves-for-wants.html | EBay Minus the Cash: Trading Haves for Wants | False | By Catherine Greenman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/resignation-ploy-in-austria.html | Resignation Ploy in Austria | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-designer-bistros-coddle-the-stressedout-hungry-fashion-crowd-pariss.html | Designer Bistros Coddle the Stressed-Out, Hungry Fashion Crowd : Paris's Laid-Back, Chic Hangouts | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/english-the-hostile-takeover.html | English: The Hostile Takeover | False | By Henry Beard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-in-diallo-case-rights-charges-072400.html | In Diallo Case, Rights Charges? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/third-of-pupils-may-require-summer-school-officials-warn.html | Third of Pupils May Require Summer School, Officials Warn | False | By Lynette Holloway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/turf-banks-ease-pain-of-handyman-specials.html | TURF; Banks Ease Pain of Handyman Specials | False | By Tracie Rozhon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/pro-basketball-van-horn-gets-revenge-as-nets-trounce-nuggets.html | PRO BASKETBALL; Van Horn Gets Revenge As Nets Trounce Nuggets | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-real-life-tv-is-more-like-comedy-tasteless-over-time-083038.html | 'Real Life' TV Is More Like Comedy; Tasteless Over Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/catholics-minimize-impact-of-bush-visit-to-bob-jones.html | Catholics Minimize Impact Of Bush Visit to Bob Jones | False | By Diana Jean Schemo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/new-arms-chief-will-hold-iraq-to-inspections.html | New Arms Chief Will Hold Iraq To Inspections | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/judge-frees-texas-inmate-whose-lawyer-slept-at-trial.html | Judge Frees Texas Inmate Whose Lawyer Slept at Trial | False | By Ross E. Milloy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/nhl-devils-malakhov-added-to-bolster-defense.html | N.H.L.; DEVILS; Malakhov Added To Bolster Defense | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-allen-john-macnab.html | Paid Notice: Deaths ALLEN, JOHN MACNAB | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/review-for-opera-lovers-a-worldwide-web-cycle.html | REVIEW; For Opera Lovers, a Worldwide Web Cycle | False | By Peter Dizikes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/movies/film-review-the-very-best-tip-of-all-go-out-and-get-a-new-job.html | FILM REVIEW; The Very Best Tip of All: Go Out and Get a New Job | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/a-life-of-guns-drugs-and-now-killing-all-at-6.html | A Life of Guns, Drugs and Now, Killing, All at 6 | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-allison-pamela-e.html | Paid Notice: Deaths ALLISON, PAMELA E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/boxing-reid-an-ex-drug-dealer-finds-success-in-the-ring.html | BOXING; Reid, an Ex-Drug Dealer, Finds Success in the Ring | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/transactions-083160.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-those-distasteful-cookies-083291.html | Those Distasteful Cookies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-culture-a-chair-a-car-a-film-a-concept.html | CURRENTS; CULTURE; A Chair, A Car, A Film, A Concept | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/plus-nfl-giants-no-deal-for-barrow-giants-still-hopeful.html | PLUS: N.F.L. -- GIANTS; No Deal for Barrow; Giants Still Hopeful | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/a-rock-shop-with-nary-a-hammer-or-loupe-but-lots-of-visitors.html | A Rock Shop With Nary a Hammer or Loupe, but Lots of Visitors | False | By Michael Pollak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-asia-korean-trade-surplus-returns.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN TRADE SURPLUS RETURNS | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-met-rookie-needs-to-limit-walks-before-he-pitches.html | BASEBALL; Met Rookie Needs To Limit Walks Before He Pitches | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/aetna-receives-9.9-billion-takeover-bid-from-2-companies.html | Aetna Receives $9.9 Billion Takeover Bid From 2 Companies | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/worldbusiness/IHT-ski-school-shift-critics-say-is-a-slippery-slope.html | Ski School Shift, Critics Say, Is a Slippery Slope | False | By Eric Pfanner, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-down-to-zero-083267.html | Down to Zero | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/roy-blough-98-official-at-the-treasury.html | Roy Blough, 98, Official at the Treasury | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-the-hardware-way-083313.html | The Hardware Way | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/3-massacres-in-chechnya-are-described.html | 3 Massacres In Chechnya Are Described | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/gunman-surrenders-after-killing-2-in-restaurants-in-pittsburgh-suburb.html | Gunman Surrenders After Killing 2 in Restaurants in Pittsburgh Suburb | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-furnishings-from-bauhaus-to-your-house.html | CURRENTS; FURNISHINGS; From Bauhaus to Your House | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/oil-politics-and-a-blacklist.html | Oil, Politics And a Blacklist | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/metro-business-bank-merging-branches.html | Metro Business; Bank Merging Branches | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-extensive-genealogy-package-with-a-focus-on-ellis-island.html | NEWS WATCH; Extensive Genealogy Package With a Focus on Ellis Island | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/news/young-designers-are-customizing-secondhand-clothes-a-new-twist-to-old.html | Young Designers Are Customizing Secondhand Clothes : A New Twist to Old Threads | False | By Rebecca Voight, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-media-business-advertising-addenda-bennigan-s-picks-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bennigan's Picks Richards Group | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-media-business-advertising-addenda-mars-shifts-account-for-twix-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mars Shifts Account For Twix Brand | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-in-era-of-tshirts-kurung-survives-malaysians-garment-of-choice.html | In Era of T-shirts, Kurung Survives : Malaysians' Garment of Choice | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-news-ticketscom-acquires-first-call-international.html | COMPANY NEWS; TICKETS.COM ACQUIRES FIRST CALL INTERNATIONAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/vatican-outline-issued-on-apology-for-historical-failings.html | Vatican Outline Issued on Apology for Historical Failings | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/colleges-hockey-notebook-unsettled-business-on-final-weekend.html | COLLEGES: HOCKEY NOTEBOOK; Unsettled Business On Final Weekend | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-young-designers-are-customizing-secondhand-clothes-a-new-twist-to-old.html | Young Designers Are Customizing Secondhand Clothes : A New Twist to Old Threads | False | By Rebecca Voight, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/bridge-canada-wins-at-the-hague-down-three-doubled-helps.html | BRIDGE; Canada Wins at The Hague; Down Three Doubled Helps | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/sales-tax-is-lifted-on-clothing-under-110.html | Sales Tax Is Lifted on Clothing Under $110 | False | By Terry Pristin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-singer-sol.html | Paid Notice: Deaths SINGER, SOL | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/house-backs-end-to-earnings-limit-on-social-security.html | HOUSE BACKS END TO EARNINGS LIMIT ON SOCIAL SECURITY | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-transportation-you-can-always-walk-it-home.html | CURRENTS: TRANSPORTATION; You Can Always Walk It Home | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/los-angeles-police-admit-a-vast-management-lapse.html | Los Angeles Police Admit A Vast Management Lapse | False | By James Sterngold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/a-boardroom-shares-its-art-on-the-net.html | A Boardroom Shares Its Art on the Net | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-in-tokyo-mall-caters-to-business-of-beauty.html | In Tokyo, Mall Caters To Business of Beauty | False | By Kaori Shoji, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-the-hardware-way-083321.html | The Hardware Way | False | | | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-seems-like-old-times-with-mattingly-and-the-yanks.html | BASEBALL; Seems Like Old Times With Mattingly and the Yanks | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/la-s-ungovernable-police.html | L.A.'s Ungovernable Police | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/jobs-data-for-1999-paint-a-rosier-picture-for-upstate-new-york.html | Jobs Data for 1999 Paint a Rosier Picture for Upstate New York | False | By Leslie Eaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-goodman-rita.html | Paid Notice: Deaths GOODMAN, RITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-political-memo-on-campaign-trail-gore-is-the-stealth-candidate.html | THE 2000 CAMPAIGN: POLITICAL MEMO; On Campaign Trail, Gore Is the Stealth Candidate | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-cohn-michael.html | Paid Notice: Deaths COHN, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-classical-music-a-debut-in-the-us-for-an-italian-conductor.html | IN PERFORMANCE: CLASSICAL MUSIC; A Debut in the U.S. For an Italian Conductor | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/money-laundering-prompts-us-drive-for-a-tougher-law.html | Money Laundering Prompts U.S. Drive For a Tougher Law | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-at-braves-complex-the-circus-is-in-town.html | BASEBALL; At Braves' Complex, The Circus Is in Town | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/some-skeptics-see-iron-hand-in-putin-s-glove.html | Some Skeptics See Iron Hand in Putin's Glove | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-in-their-own-words.html | THE 2000 CAMPAIGN; In Their Own Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-fuchs-rhoda.html | Paid Notice: Deaths FUCHS, RHODA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/another-day-of-gun-violence.html | Another Day of Gun Violence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/an-assessment-system-like-no-other.html | An Assessment System Like No Other | False | By Bruce Lambert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/struggling-to-make-sense-out-of-boy-turned-killer.html | Struggling to Make Sense Out of Boy-Turned-Killer | False | By Erica Goode | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/george-duning-92-composer-for-films.html | George Duning, 92, Composer for Films | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-buoyant-business-at-gas-leader.html | WORLD BUSINESS BRIEFING: EUROPE; BUOYANT BUSINESS AT GAS LEADER | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/despite-criticism-giuliani-pursues-ballparks-as-economic-catalysts.html | Despite Criticism, Giuliani Pursues Ballparks as Economic Catalysts | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-shultz-florence.html | Paid Notice: Deaths SHULTZ, FLORENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-down-to-zero-083232.html | Down to Zero | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/a-virtual-pop-star-on-the-rise.html | A Virtual Pop Star On the Rise | False | By Ian Austen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/books/books-of-the-times-seeing-humans-as-cogs-in-the-wheel-of-nature.html | BOOKS OF THE TIMES; Seeing Humans as Cogs In the Wheel of Nature | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/pursuing-redemption-on-screen-and-off.html | Pursuing Redemption, On Screen and Off | False | By Joyce Wadler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-weber-john.html | Paid Notice: Deaths WEBER, JOHN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-irwin-ii-john-nichol.html | Paid Notice: Deaths IRWIN II, JOHN NICHOL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/so-far-britain-grants-asylum-to-few-on-hijacked-afghan-jet.html | So Far, Britain Grants Asylum to Few on Hijacked Afghan Jet | False | By Sarah Lyall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/3com-s-shares-surge-in-anticipation-of-offering.html | 3Com's Shares Surge in Anticipation of Offering | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/arts-abroad-from-elektra-to-electric-throngs-come-out-in-sydney.html | ARTS ABROAD; From 'Elektra' to Electric, Throngs Come Out in Sydney | False | By John Shaw | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-repainting-hey-don-t-touch-the-wall.html | SIGNS OF SPRING: REPAINTING; Hey, Don't Touch the Wall! | False | By Fred Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-memorials-cline-carroll.html | Paid Notice: Memorials CLINE, CARROLL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-gore-vs-health-insurer-071889.html | Gore vs. Health Insurer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-1950german-forger-in-our-pages100-75-and-50-years-ago.html | 1950:German Forger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | : International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/well-known-book-clubs-agree-to-form-partnership.html | Well-Known Book Clubs Agree to Form Partnership | False | By Doreen Carvajal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/staten-island-brain-surgeon-denies-that-he-made-mistakes-while-operating.html | Staten Island Brain Surgeon Denies That He Made Mistakes While Operating | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-spun-off-from-military-laboratories-fabrics-get-smart.html | Spun Off From Military Laboratories, Fabrics Get Smart | False | By Susannah Handley, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-heritage-fight-heated-words-with-a-reagan.html | THE 2000 CAMPAIGN: THE HERITAGE FIGHT; Heated Words With a Reagan | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/auto-sales-in-february-near-monthly-record.html | Auto Sales in February Near Monthly Record | False | By Michelle Krebs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/what-s-next-a-wisp-of-carbon-a-whiff-of-gases.html | WHAT'S NEXT; A Wisp of Carbon, a Whiff of Gases | False | By Anne Eisenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/books/how-nightmarish-childhood-events-became-a-5-book-series-now-finished.html | How Nightmarish Childhood Events Became a 5-Book Series, Now Finished | False | By Kathryn Shattuck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/mary-bodne-ex-owner-of-algonquin-hotel-dies-at-93.html | Mary Bodne, Ex-Owner of Algonquin Hotel, Dies at 93 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/opinion-on-li-reassessment-shifts-with-neighborhood.html | Opinion on L.I. Reassessment Shifts With Neighborhood | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/strawberry-checks-into-rehabilitation-clinic.html | Strawberry Checks Into Rehabilitation Clinic | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-when-a-child-is-shot-in-school-083054.html | When a Child Is Shot in School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-africa-south-african-goes-all-boeing.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICAN GOES ALL-BOEING | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/louisa-matthiasdottir-83-whose-paintings-merged-styles.html | Louisa Matthiasdottir, 83, Whose Paintings Merged Styles | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/ready-for-spring-pack-a-lunch-and-head-to-the-flower-shows.html | Ready for Spring? Pack a Lunch and Head to the Flower Shows | False | By Anne Raver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/dance-review-paul-taylor-tickles-eyes-and-ears-seriously.html | DANCE REVIEW; Paul Taylor Tickles Eyes And Ears, Seriously | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/ebay-and-wells-fargo-set-up-new-payment-system.html | EBay and Wells Fargo Set Up New Payment System | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/metro-news-briefs-new-york-giuliani-promotes-two-to-deputy-mayor-posts.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Promotes Two To Deputy Mayor Posts | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-blatt-pearl.html | Paid Notice: Deaths BLATT, PEARL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-reflecting-you-win-some-you-break-some.html | SIGNS OF SPRING: REFLECTING; You Win Some, You Break Some | False | By William L. Hamilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitzki | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/japan-software-suppliers-linked-to-sect.html | Japan Software Suppliers Linked to Sect | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-when-a-child-is-shot-in-school-083046.html | When a Child Is Shot in School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-arizona-senator-mccain-apologizes-for-characterizing-falwell.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Apologizes for Characterizing Falwell and Robertson as Forces of Evil | False | By Frank Bruni With Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-asia-tomcom-shares-soar.html | WORLD BUSINESS BRIEFING: ASIA; TOM.COM SHARES SOAR | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082929.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-mci-to-make-payment.html | WORLD BUSINESS BRIEFING: EUROPE; MCI TO MAKE PAYMENT | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/state-of-the-art-a-frame-to-hold-your-pixels.html | STATE OF THE ART; A Frame To Hold Your Pixels | False | By Peter H. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/hint-of-success-in-gene-therapy-study.html | Hint of Success in Gene Therapy Study | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-the-eichmann-memoirs-072699.html | The Eichmann Memoirs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/in-senate-campaign-charges-charges-linking-supporters-and-guns.html | In Senate Campaign, Charges Linking Supporters and Guns | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-internal-spat-two-political-friends-agree-to-disagree.html | THE 2000 CAMPAIGN: THE INTERNAL SPAT; Two Political Friends Agree to Disagree | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/metro-news-briefs-new-york-scores-of-officers-get-protester-out-of-tree.html | METRO NEWS BRIEFS: NEW YORK; Scores of Officers Get Protester Out of Tree | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/online-shopper-paying-martha-stewart-a-premium-for-convenience.html | ONLINE SHOPPER; Paying Martha Stewart a Premium for Convenience | False | By Michelle Slatalla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-renovating-a-strange-house-and-its-strange-story.html | SIGNS OF SPRING: RENOVATING; A Strange House and Its Strange Story | False | By Nancy Hass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/yacht-racing-break-up-the-kiwis-rout-of-prada-complete.html | YACHT RACING; Break Up the Kiwis: Rout of Prada Complete | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-democratic-challenger-bradley-s-rules-keep-press-distance.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CHALLENGER; Bradley's Rules Keep Press at a Distance | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-memorials-cashin-bonnie.html | Paid Notice: Memorials CASHIN, BONNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/lucent-to-spin-off-slower-growing-units.html | Lucent to Spin Off Slower-Growing Units | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-down-to-zero-083240.html | Down to Zero | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-when-a-child-is-shot-in-school-083062.html | When a Child Is Shot in School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/c-corrections-082902.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-dark-time-in-north-korea-is-likely-to-inspire-escapes.html | Dark Time in North Korea Is Likely to Inspire Escapes | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-cohen-ronda-reckseit.html | Paid Notice: Deaths COHEN, RONDA RECKSEIT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-schantz-frieda.html | Paid Notice: Deaths SCHANTZ, FRIEDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-from-sweatshops-to-high-fashion-thai-brands-seek-to-upgrade-image.html | From Sweatshops to High Fashion : Thai Brands Seek To Upgrade Image | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-an-israeli-diva-s-legacy-073016.html | An Israeli Diva's Legacy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/israeli-bill-may-hobble-barak-efforts-with-syria.html | Israeli Bill May Hobble Barak Efforts with Syria | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/alabama-florida-and-georgia-fight-crucial-water-war.html | Alabama, Florida and Georgia Fight Crucial Water War | False | By Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/jane-nickerson-steinberg-83-food-editor.html | Jane Nickerson Steinberg, 83, Food Editor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/signs-of-spring-refurnishing-stylish-picking-at-outlet-prices.html | SIGNS OF SPRING: REFURNISHING; Stylish Picking at Outlet Prices | False | By Marianne Rohrlich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/doubleclick-reverses-on-using-personal-data.html | DoubleClick Reverses on Using Personal Data | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch.html | NEWS WATCH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-russia-should-open-a-humanitarian-corridor-into-chechnya.html | Russia Should Open a Humanitarian Corridor Into Chechnya | False | By Poul Nielson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/in-performance-cabaret-mother-s-warnings-about-bad-women.html | IN PERFORMANCE: CABARET; Mother's Warnings About Bad Women | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/music-review-the-singer-as-storyteller-in-simple-works-by-chopin.html | MUSIC REVIEW; The Singer as Storyteller in Simple Works by Chopin | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/dividing-the-faithful-won-t-work.html | Dividing the Faithful Won't Work | False | By Charles W. Colson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-real-life-tv-is-more-like-comedy-083020.html | 'Real Life' TV Is More Like Comedy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-auctions-the-20-s-are-hot-in-the-year-2000.html | CURRENTS: AUCTIONS; The 20's Are Hot in the Year 2000 | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/panel-seeks-better-monitoring-of-experiments-using-people.html | Panel Seeks Better Monitoring Of Experiments Using People | False | By Philip J. Hilts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/international-business-europe-plans-to-collect-tax-on-some-internet-transactions.html | INTERNATIONAL BUSINESS; Europe Plans to Collect Tax on Some Internet Transactions | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-fan-reaction-is-divided-on-arbitrator-s-decision.html | BASEBALL; Fan Reaction Is Divided On Arbitrator's Decision | False | By David Koeppel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAYS SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-hot-props-another-new-retro-store.html | CURRENTS: HOT PROPS; Another New Retro Store | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/on-pro-football-ministry-of-weights-and-measures.html | ON PRO FOOTBALL; Ministry of Weights and Measures | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-asia-nikkei-index-climbs.html | WORLD BUSINESS BRIEFING: ASIA; NIKKEI INDEX CLIMBS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/trade-secrets-italian-designers-make-doors-fade-into-the-woodwork.html | TRADE SECRETS; Italian Designers Make Doors Fade Into the Woodwork | False | By Julie V. Iovine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-radwelsky-clara.html | Paid Notice: Deaths RADWELSKY, CLARA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/on-hockey-sabres-peca-provides-goals-and-goads.html | ON HOCKEY; Sabres' Peca Provides Goals and Goads | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-evaluation-for-mccain-it-was-black-tuesday.html | THE 2000 CAMPAIGN: THE EVALUATION; For McCain, It Was Black Tuesday | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/notes-from-1994-show-fed-s-inner-workings.html | Notes From 1994 Show Fed's Inner Workings | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/noted-hacker-speaks-before-senate-panel.html | Noted Hacker Speaks Before Senate Panel | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/more-than-300000-face-summer-school.html | More Than 300,000 Face Summer School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/cable-dispute-may-leave-houston-viewers-without-abc-station.html | Cable Dispute May Leave Houston Viewers Without ABC Station | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/bp-amoco-responds-to-ftc-on-merger.html | BP Amoco Responds to F.T.C. on Merger | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/bookbag-future-dental-schools-stuff-4-years-worth-manuals-books-into-1-dvd.html | Bookbag Of the Future; Dental Schools Stuff 4 Years' Worth of Manuals And Books Into 1 DVD | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/news/spun-off-from-military-laboratories-fabrics-get-smart.html | Spun Off From Military Laboratories, Fabrics Get Smart | False | By Susannah Handley, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-greene-samuel.html | Paid Notice: Deaths GREENE, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/news/in-era-of-tshirts-kurung-survives-malaysians-garment-of-choice.html | In Era of T-shirts, Kurung Survives : Malaysians' Garment of Choice | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/video-technology-to-make-the-head-spin.html | Video Technology to Make the Head Spin | False | By Michel Marriott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-tomey-louis-r.html | Paid Notice: Deaths TOMEY, LOUIS R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/the-media-business-advertising-addenda-ads-and-promotions-at-new-high-on-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads and Promotions At New High on TV | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/l-those-distasteful-cookies-083275.html | Those Distasteful Cookies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/horse-racing-hialeah-reaches-agreement-to-race-at-gulfstream-park.html | HORSE RACING; Hialeah Reaches Agreement To Race at Gulfstream Park | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/us-is-moving-to-crack-down-on-discount-telephone-services.html | U.S. Is Moving to Crack Down On Discount Telephone Services | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-once-a-pariah-now-fashions-darling-fur-returns-with-a-vengeance.html | Once a Pariah, Now Fashion's Darling : Fur Returns With a Vengeance | False | By Alicia Drake, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/2-officers-are-accused-beating-woman-who-asked-for-their-names-badge-numbers.html | 2 Officers Are Accused of Beating Woman Who Asked for Their Names and Badge Numbers | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-cavallo-betty-bernice.html | Paid Notice: Deaths CAVALLO, BETTY BERNICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-salzer-hedwig.html | Paid Notice: Deaths SALZER, HEDWIG | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/IHT-chloewhen-rock-music-is-the-food-of-fashion.html | Chloe:When Rock Music Is the Food of Fashion | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/business-digest-078875.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/baseball-rocker-permitted-to-attend-camp-to-seligs-dismay.html | BASEBALL; Rocker Permitted To Attend Camp, To Selig's Dismay | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/oh-mom-i-m-sick-of-fur-elise-to-the-rescue-of-intermediate-pianists.html | Oh Mom, I'm Sick Of 'Fur Elise'; To the Rescue of Intermediate Pianists | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-engelman-max.html | Paid Notice: Deaths ENGELMAN, MAX | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/pro-basketball-camby-plays-and-learns-the-doctor-knows-best.html | PRO BASKETBALL; Camby Plays and Learns The Doctor Knows Best | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/news-watch-sony-vaio-player-puts-music-in-your-pocket.html | NEWS WATCH; Sony Vaio Player Puts Music in Your Pocket | False | By Bruce Headlam | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/arts/the-pop-life-069914.html | THE POP LIFE | False | By Neil Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/an-apology-from-mccain.html | An Apology From McCain | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-when-a-child-is-shot-in-school-083070.html | When a Child Is Shot in School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/in-america-the-wrong-man.html | In America; The Wrong Man | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-howson-thomas-d.html | Paid Notice: Deaths HOWSON, THOMAS D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/q-a-how-to-upgrade-the-processor.html | Q & A; How to Upgrade The Processor | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-greenbaum-kenneth.html | Paid Notice: Deaths GREENBAUM, KENNETH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/classified/paid-notice-deaths-podell-william.html | Paid Notice: Deaths PODELL, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/world-business-briefing-europe-rentokil-plans-buyback.html | WORLD BUSINESS BRIEFING: EUROPE; RENTOKIL PLANS BUYBACK | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/nyregion/three-killed-by-fire-in-queens-automobile-repair-shop.html | Three Killed by Fire in Queens Automobile Repair Shop | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-iran-s-nuclear-ambition-073040.html | Iran's Nuclear Ambition | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-letters-to-the-editor-91455018152.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-briefs-081396.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/downtime-photo-sites-compete-to-offer-choices-even-photo-cakes.html | DOWNTIME; Photo Sites Compete to Offer Choices, Even Photo Cakes | False | By Roy Furchgott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/currents-accessories-grand-stands-for-thin-screens.html | CURRENTS: ACCESSORIES; Grand Stands For Thin Screens | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/IHT-1925forbidden-fun-in-our-pages100-75-and-50-years-ago.html | 1925;Forbidden Fun : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/world/kosovo-rebels-regrouping-nearby-in-serbia.html | Kosovo Rebels Regrouping Nearby in Serbia | False | By Steven Erlanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/colleges-hockey-notebook-changing-faces.html | COLLEGES: HOCKEY NOTEBOOK; CHANGING FACES | False | By Mark Pargas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/the-2000-campaign-the-new-york-battle-in-new-york-mccain-faces-sharp-attacks.html | THE 2000 CAMPAIGN: THE NEW YORK BATTLE; In New York, McCain Faces Sharp Attacks | False | By Adam Nagourney and Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/opinion/l-trapped-in-afghanistan-071897.html | Trapped in Afghanistan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/business/company-news-weyerhaeuser-will-close-four-packaging-plants.html | COMPANY NEWS; WEYERHAEUSER WILL CLOSE FOUR PACKAGING PLANTS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/us/2000-campaign-tv-front-critic-s-notebook-bush-flunks-letterman-s-late-night.html | THE 2000 CAMPAIGN: THE TV FRONT -- CRITIC'S NOTEBOOK; Bush Flunks Letterman's Late-Night Examination | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/garden/calendar-design-buildings-and-grounds.html | CALENDAR; Design, Buildings and Grounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/technology/will-that-be-cash-cell-cell-phone-wireless-payment-systems-might-mean-dialing-inot.html | Will That Be Cash or Cell Phone?; Wireless Payment Systems Might Mean Dialing Inot Your Own Wallet | False | By Katie Hafner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-02 | 2000-03-02 | https://www.nytimes.com/2000/03/02/sports/sports-of-the-times-an-education-isn-t-a-game-to-squander.html | Sports of The Times; An Education Isn't a Game To Squander | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/c-corrections-099678.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-memorials-freiberg-sam.html | Paid Notice: Memorials FREIBERG, SAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-simon-irene.html | Paid Notice: Deaths SIMON, IRENE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-accounts-099325.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/new-video-releases-087165.html | NEW VIDEO RELEASES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/2-are-charged-with-defrauding-british-bank.html | 2 Are Charged With Defrauding British Bank | False | By David Rohde | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-school-shootings-what-s-the-answer-098680.html | School Shootings: What's the Answer? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-europe-investor-victory-in-russia.html | WORLD BUSINESS BRIEFING: EUROPE; INVESTOR VICTORY IN RUSSIA | False | By Neela Banerjee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/news/attired-in-black-pantsuit-she-takes-on-uniform-of-power-hillary-gets.html | Attired in Black Pantsuit, She Takes on Uniform of Power : Hillary Gets Down to Business | False | By Robin Givhan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/nhl-roundup-islanders-falter-at-the-end.html | N.H.L.: ROUNDUP; Islanders Falter At the End | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-do-as-i-say-not-as-i-do-letters-to-the-editor.html | Do as I Say, Not as I Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/other-bids-for-aetna-unlikely-analysts-say.html | Other Bids for Aetna Unlikely, Analysts Say | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-let-rhode-island-keep-its-plantations-090387.html | Let Rhode Island Keep Its 'Plantations' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/false-threat-leads-school-to-lockdown.html | False Threat Leads School To Lockdown | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-ponchos-reborn-in-los-angeles.html | Ponchos Reborn in Los Angeles | False | By Barbara Murray, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/in-lieu-of-patriots-hartford-gets-a-check-for-2.4-million.html | In Lieu of Patriots, Hartford Gets a Check for $2.4 Million | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-allen-john-macnab.html | Paid Notice: Deaths ALLEN, JOHN MACNAB | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-boggs-jonathan-david.html | Paid Notice: Deaths BOGGS, JONATHAN DAVID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-the-ad-campaign-air-of-mystery-clouds-shot-at-mccain.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Air of Mystery Clouds Shot at McCain | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-khimchiachvili-audrey.html | Paid Notice: Deaths KHIMCHIACHVILI, AUDREY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/sports-of-the-times-the-pitcher-faces-toughest-critics-braves-teammates.html | Sports of The Times; The Pitcher Faces Toughest Critics: Braves Teammates | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-don-t-forget-t-r-089320.html | Don't Forget T. R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-a-world-history-until-woodstock.html | THEATER REVIEW; A World History, Until Woodstock | False | BY Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-reis-mildred-nee-rubin.html | Paid Notice: Deaths REIS, MILDRED (NEE RUBIN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-review-get-surreal-repackaging-dali-for-a-new-generation.html | ART REVIEW; Get Surreal: Repackaging Dali for a New Generation | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/technology/report-sees-major-hurdles-for-internet-election.html | Report Sees Major Hurdles For Internet Election | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/home-video-eyes-wide-shut-with-extras.html | HOME VIDEO; 'Eyes Wide Shut,' With Extras | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/news/ponchos-reborn-in-los-angeles.html | Ponchos Reborn in Los Angeles | False | By Barbara Murray, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-3-candidates-2-sites-1-debate-excerpts-from-the-gop-exchange.html | THE 2000 CAMPAIGN; 3 Candidates, 2 Sites, 1 Debate: Excerpts From the G.O.P. Exchange | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/offspring-outweighs-parent-as-offering-hits-the-market.html | Offspring Outweighs Parent As Offering Hits the Market | False | By Floyd Norris and Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/congressman-refuses-right-to-life-support.html | Congressman Refuses Right-to-Life Support | False | By Vivian S. Toy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-basketball-starks-might-find-out-if-he-can-void-deal.html | PRO BASKETBALL; Starks Might Find Out If He Can Void Deal | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-political-memo-rival-makes-bush-better-campaigner.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Rival Makes Bush Better Campaigner | False | By Nicholas D. Kristof | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/mccain-s-mutineers-upstarts-unpretentious-places-toil-rattle-gop-leadership.html | McCain's Mutineers; Upstarts in Unpretentious Places Toil to Rattle G.O.P. Leadership | False | By Dan Barry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-cordially-invited-by-one-or-both.html | PUBLIC LIVES; Cordially Invited By One or Both? | False | By James Barron With Linda Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-fear-not-letters-to-the-travel-editor.html | Fear Not : Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-lew-norma.html | Paid Notice: Deaths LEW, NORMA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-goldstein-jack-phd.html | Paid Notice: Deaths GOLDSTEIN, JACK, PH.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-religious-conservatives-remarks-rally-christian-right-against.html | THE 2000 CAMPAIGN: THE RELIGIOUS CONSERVATIVES; Remarks Rally Christian Right Against McCain | False | By Kevin Sack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-memorials-breitzer-sylvia.html | Paid Notice: Memorials BREITZER, SYLVIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/saul-steinberg-a-model-for-today-s-internet-barons.html | Saul Steinberg: A Model for Today's Internet Barons | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-just-a-gigolo-louis-prima-as-an-irreverent-bit-more.html | FILM REVIEW; Just a Gigolo? Louis Prima As an Irreverent Bit More | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-agreement-on-oil-output-fails-to-reassure-buyers.html | Agreement on Oil Output Fails to Reassure Buyers | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/boxing-trinidad-s-bout-with-reid-lacks-a-promotional-punch.html | BOXING; Trinidad's Bout With Reid Lacks a Promotional Punch | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-mencher-peter-m-md.html | Paid Notice: Deaths MENCHER, PETER M., MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/technology/judge-says-school-may-have-overreacted-to-studentacutes-site.html | Judge Says School May Have Overreacted to StudentÂ´Â´s Site | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/review-fashion-for-the-coquette-with-aspirations.html | Review/Fashion; For the Coquette With Aspirations | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/metro-news-briefs-new-york-suit-on-bias-stands-as-tax-system-changes.html | METRO NEWS BRIEFS: NEW YORK; Suit on Bias Stands As Tax System Changes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/company-news-sgi-is-selling-cray-supercomputer-business-to-tera.html | COMPANY NEWS; SGI IS SELLING CRAY SUPERCOMPUTER BUSINESS TO TERA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-amesbury-cecile-dudley.html | Paid Notice: Deaths AMESBURY, CECILE DUDLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/college-basketball-st-john-s-timing-is-the-key-in-barkley-s-case.html | COLLEGE BASKETBALL -- ST. JOHN'S; Timing Is the Key In Barkley's Case | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-creative-executives-leave-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executives Leave Two Agencies | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-guide.html | ART GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-campaign-finance-longtime-fund-raiser-for-gore-convicted-donation.html | THE 2000 CAMPAIGN: CAMPAIGN FINANCE; Longtime Fund-Raiser for Gore Convicted in Donation Scheme | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-alpha-to-omega.html | PUBLIC LIVES; Alpha to Omega | False | By James Barron With Linda Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-americas-unilever-enters-honduras.html | WORLD BUSINESS BRIEFING: AMERICAS; UNILEVER ENTERS HONDURAS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-putting-the-nation-on-trial-for-a-19th-century-rampage.html | THEATER REVIEW; Putting the Nation on Trial For a 19th-Century Rampage | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-dessau-irene-r.html | Paid Notice: Deaths DESSAU, IRENE R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/transactions-099872.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-when-life-is-not-a-dream-but-an-unending-nightmare.html | THEATER REVIEW; When Life Is Not a Dream But an Unending Nightmare | False | By D. J. R. Bruckner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-asia-korean-car-sales-rise.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN CAR SALES RISE | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-iranians-should-set-out-quickly-on-the-long-road-to-reform.html | Iranians Should Set Out Quickly on the Long Road to Reform | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-democratic-challenger-bradley-still-upbeat-supporters-grow-wistful.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CHALLENGER; Bradley Still Upbeat as Supporters Grow Wistful | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/senate-backs-education-savings-measure.html | Senate Backs Education Savings Measure | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/diallo-family-meets-with-justice-officials-press-for-federal-prosecution.html | Diallo Family Meets With Justice Officials to Press for Federal Prosecution of Officers | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/kariel-gardosh-79-who-created-israeli-icon.html | Kariel Gardosh, 79, Who Created Israeli Icon | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/sotheby-s-reports-earnings-under-cloud-of-investigation.html | Sotheby's Reports Earnings Under Cloud of Investigation | False | By Reed Abelson and Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-lois-dodd-the-woods-selected-paintings-from-the-1970-s.html | ART IN REVIEW; Lois Dodd 'The Woods -- Selected Paintings From the 1970's' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-gaultiers-winning-gallic-chic.html | Gaultier's Winning Gallic Chic | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/high-un-official-sees-loss-of-rights-in-china.html | High U.N. Official Sees Loss of Rights in China | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/us-sends-rescue-team-to-help-flood-ravaged-mozambique.html | U.S. Sends Rescue Team to Help Flood-Ravaged Mozambique | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-casting-light-bright-and-dark-on-a-nation-s-historic-journey.html | THEATER REVIEW; Casting Light, Bright and Dark, On a Nation's Historic Journey | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/inside-095214.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-disciplining-teachers-090158.html | Disciplining Teachers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/do-the-voters-really-hate-sprawl.html | Do the Voters Really Hate Sprawl? | False | By D. J. Waldie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/philip-morris-official-calls-nicotine-a-drug-but-not-as-defined-in-federal-law.html | Philip Morris Official Calls Nicotine a Drug, but Not as Defined in Federal Law | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-louise-lawler.html | ART IN REVIEW; Louise Lawler | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-mccoy-daisy-v.html | Paid Notice: Deaths MCCOY, DAISY V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-bright-house-unit-is-leaving-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bright House Unit Is Leaving Omnicom | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-stuffy-bostonians-smarten-up.html | Stuffy Bostonians Smarten Up | False | By Gail Banks, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/news/stuffy-bostonians-smarten-up.html | Stuffy Bostonians Smarten Up | False | By Gail Banks, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/sensuous-curves-ascend-above-the-hard-edged-city.html | Sensuous Curves Ascend Above the Hard-Edged City | False | By David W. Dunlap | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-satisfaction-letters-to-the-travel-editor.html | Satisfaction : Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/c-corrections-099686.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-media-business-advertising-addenda-unit-of-omnicom-gets-levi-strauss-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Omnicom Gets Levi Strauss Job | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/international-business-european-central-bank-holds-interest-rates-steady-for-now.html | INTERNATIONAL BUSINESS; European Central Bank Holds Interest Rates Steady for Now | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-rosenberg-anna-e.html | Paid Notice: Deaths ROSENBERG, ANNA E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/serbs-stone-albanians-in-divided-kosovo-city.html | Serbs Stone Albanians in Divided Kosovo City | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-the-club-and-the-cloak-of-religion-098760.html | The Club and the Cloak of Religion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-europe-heineken-looks-at-bass-brewing.html | WORLD BUSINESS BRIEFING: EUROPE; HEINEKEN LOOKS AT BASS BREWING | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-american-beauty-british-honors.html | PUBLIC LIVES; 'American Beauty,' British Honors | False | By James Barron With Linda Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-oh-your-daddy-s-gay-and-your-mama-s-a-yogi.html | FILM REVIEW; Oh, Your Daddy's Gay, And Your Mama's a Yogi | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-americas-mexican-web-venture.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN WEB VENTURE | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-voyagers-far-from-home-lose-their-moral-compass.html | THEATER REVIEW; Voyagers, Far From Home, Lose Their Moral Compass | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-billick-susan-g.html | Paid Notice: Deaths BILLICK, SUSAN G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/nyc-who-needs-diplomacy-in-this-town.html | NYC; Who Needs Diplomacy In This Town? | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-the-club-and-the-cloak-of-religion-098795.html | The Club and the Cloak of Religion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-attired-in-black-pantsuit-she-takes-on-uniform-of-power-hillary-gets.html | Attired in Black Pantsuit, She Takes on Uniform of Power : Hillary Gets Down to Business | False | By Robin Givhan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/IHT-vantage-point-sumo-and-sexual-politics-grapple.html | Vantage Point : Sumo and Sexual Politics Grapple | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/military-rumblings-over-taiwan.html | Military Rumblings Over Taiwan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/mayor-visits-cardinal-for-a-brief-conversation.html | Mayor Visits Cardinal For a Brief Conversation | False | By Diana Jean Schemo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/technology/teenager-denies-involvement-in-crippling-net-assault.html | Teenager Denies Involvement in Crippling Net Assault | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/c-corrections-099708.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-international-traveler-update-virus-outbreak-in-panama.html | International Traveler / Update : Virus Outbreak in Panama | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-oberfield-gilbert-r.html | Paid Notice: Deaths OBERFIELD, GILBERT R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/news/brightening-up-by-wrapping-up-shawls-add-a-dash-of-flair.html | Brightening Up By Wrapping Up Shawls Add a Dash of Flair | False | By Michele Loyer, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/police-saw-a-drug-criminal-neighbors-saw-a-quiet-man.html | Police Saw a Drug Criminal; Neighbors Saw a Quiet Man | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/c-corrections-099716.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/positive-overtures-on-gun-control.html | Positive Overtures on Gun Control | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-1900selling-justice-in-our-pages100-75-and-50-years-ago.html | 1900:Selling Justice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/news/summers-colorful-helpers.html | Summer's Colorful Helpers | False | By Pat McColl, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-1950gestapo-trial-in-our-pages100-75-and-50-years-ago.html | 1950:Gestapo Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/a-fund-raiser-s-guilty-verdict.html | A Fund-Raiser's Guilty Verdict | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-tactics-bush-mccain-trade-bitter-criticism-campaigns-new-york.html | THE 2000 CAMPAIGN: THE TACTICS; Bush and McCain Trade Bitter Criticism As Campaigns in New York Gather Steam | False | By Adam Nagourney and Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-social-security-penalty-089192.html | Social Security Penalty | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/books/antiques-rarae-aves-audubon-at-auction.html | ANTIQUES; Rarae Aves: Audubon At Auction | False | By Wendy Moonan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-irwin-john-n-ii.html | Paid Notice: Deaths IRWIN, JOHN N. II | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-perfecting-eugenics-is-as-hard-as-perfecting-people.html | FILM REVIEW; Perfecting Eugenics Is as Hard as Perfecting People | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/news/round-opulent-and-very-young-and-hip.html | Round, Opulent and Very Young and Hip | False | By Michele Loyer, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-memorials-lewis-matthew.html | Paid Notice: Memorials LEWIS, MATTHEW | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/lebanon-pullout-may-be-near-but-the-israelis-fight-on.html | Lebanon Pullout May Be Near, but the Israelis Fight On | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/quotation-of-the-day-093068.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/police-unit-s-scope-is-crime-in-the-housing-projects.html | Police Unit's Scope Is Crime in the Housing Projects | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-two-lives-torn-by-a-child-abuse-case.html | FILM REVIEW; Two Lives Torn by a Child Abuse Case | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-basketball-once-more-sprewell-leaps-a-tall-building.html | PRO BASKETBALL; Once More, Sprewell Leaps a Tall Building | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/negotiations-begin-on-a-health-care-bill.html | Negotiations Begin on a Health Care Bill | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/james-j-o-leary-85-an-economist.html | James J. O'Leary, 85, an Economist | False | By Nick Ravo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-other-mccain-unexpectedly-cindy-mccain-basks-new-political-role.html | THE 2000 CAMPAIGN: THE OTHER McCAIN; Unexpectedly, Cindy McCain Basks in a New Political Role | False | By Melinda Henneberger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/media-business-advertising-shift-doubleclick-puts-off-its-plan-for-wider-use.html | THE MEDIA BUSINESS: ADVERTISING; In a shift, DoubleClick puts off its plan for wider use of the personal data of Internet consumers. | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-wheeler-george-yandes-ii.html | Paid Notice: Deaths WHEELER, GEORGE YANDES, II | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/consumers-spending-spree-continues-online-and-in-stores.html | Consumers' Spending Spree Continues Online and in Stores | False | By Leslie Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/sports-of-the-times-baseball-drug-policy-not-specific-enough.html | Sports of The Times; Baseball Drug Policy Not Specific Enough | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-suozzi-joseph-m.html | Paid Notice: Deaths SUOZZI, JOSEPH M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-cohen-ronda-reckseit-seibel.html | Paid Notice: Deaths COHEN, RONDA RECKSEIT SEIBEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/dance-review-footsteps-that-interpret-ellington.html | DANCE REVIEW; Footsteps That Interpret Ellington | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/a-theory-on-haider-s-allure-no-ideology-more-marketing.html | A Theory on Haider's Allure: No Ideology, More Marketing | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-brightening-up-by-wrapping-up-shawls-add-a-dash-of-flair.html | Brightening Up By Wrapping Up Shawls Add a Dash of Flair | False | By Michele Loyer, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/plus-pro-football-giants-engler-and-myles-are-released.html | PLUS: PRO FOOTBALL -- GIANTS; Engler and Myles Are Released | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/nothing-left-to-buy-pondering-the-indiscreet-charm-of-the-superrich.html | Nothing Left to Buy?; Pondering the Indiscreet Charm of the Superrich | False | By Laura M. Holson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-a-denial-of-justice-letters-to-the-editor.html | A Denial of Justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/hockey-devils-fall-apart-in-the-second-period-and-are-shut-out.html | HOCKEY; Devils Fall Apart in the Second Period and Are Shut Out | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/zimbabwe-signals-it-still-plans-to-seize-white-owned-farms.html | Zimbabwe Signals It Still Plans to Seize White-Owned Farms | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/metro-news-briefs-new-jersey-panel-seeks-web-posting-of-sex-offender-data.html | METRO NEWS BRIEFS; NEW JERSEY; Panel Seeks Web Posting Of Sex Offender Data | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/automobiles/no-rush-64-years-later-morgan-has-a-new-car.html | No Rush: 64 Years Later, Morgan Has a New Car | False | By Richard Feast | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-football-the-wooing-pays-off-as-the-giants-get-barrow.html | PRO FOOTBALL; The Wooing Pays Off as the Giants Get Barrow | False | By Gerald Eskenazi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/the-story-of-a-meteorite.html | The Story of a Meteorite | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/technology/chinese-dissident-wants-to-return-to-web.html | Chinese Dissident Wants to Return to Web | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/fast-link-is-planned-for-data.html | Fast Link Is Planned For Data | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/nancy-b-reed-75-who-wrote-musicals.html | Nancy B. Reed, 75, Who Wrote Musicals | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-school-shootings-what-s-the-answer-098736.html | School Shootings: What's the Answer? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-recalling-a-sondheim-precursor.html | THEATER REVIEW; Recalling A Sondheim Precursor | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-an-enclaves-siren-call-six-hours-in-macau.html | An Enclave's Siren Call : Six Hours in Macau | False | By Emilie Boyer-King, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/a-governor-would-give-every-student-a-laptop.html | A Governor Would Give Every Student A Laptop | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-memorials-task-maggie.html | Paid Notice: Memorials TASK, MAGGIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-summers-colorful-helpers.html | Summer's Colorful Helpers | False | By Pat McColl, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/union-sq-bubbles-over-as-water-main-bursts.html | Union Sq. Bubbles Over as Water Main Bursts | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/plans-for-mexican-salt-plant-are-canceled.html | Plans for Mexican Salt Plant Are Canceled | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-football-jets-cut-cascadden-linebacker.html | PRO FOOTBALL; Jets Cut Cascadden, Linebacker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/jazz-review-essence-of-time-and-tone-in-big-band-arrangements.html | JAZZ REVIEW; Essence of Time and Tone In Big-Band Arrangements | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/tv-weekend-through-the-years-women-who-love-women.html | TV WEEKEND; Through the Years, Women Who Love Women | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/public-lives-rebuilding-lives-while-reviving-buildings.html | PUBLIC LIVES; Rebuilding Lives While Reviving Buildings | False | By Jan Hoffman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/pop-and-jazz-guide-087335.html | POP AND JAZZ GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-letters-to-the-editor-94070907863.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/company-news-broadcom-is-buying-stellar-for-162-million-in-stock.html | COMPANY NEWS; BROADCOM IS BUYING STELLAR FOR $162 MILLION IN STOCK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/a-major-west-bank-campus-suspends-classes-in-a-protest.html | A Major West Bank Campus Suspends Classes in a Protest | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/at-young-victim-s-school-reassurance-and-questions.html | At Young Victim's School, Reassurance and Questions | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-the-club-and-the-cloak-of-religion-098787.html | The Club and the Cloak of Religion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-the-risk-in-tightening-forfeiture-laws-098507.html | The Risk in Tightening Forfeiture Laws | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/custody-case-trial-focuses-on-intent-of-militia-leader.html | Custody Case Trial Focuses On Intent of Militia Leader | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-borofsky-millie.html | Paid Notice: Deaths BOROFSKY, MILLIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/technology/aol-time-warner-try-to-assure-senate-panel.html | AOL, Time Warner Try to Assure Senate Panel | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-rest-easy-trolling-for-luxury-bargains-on-the-web.html | Rest Easy:Trolling for Luxury Bargains on the Web | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-maclean-dougald-lachlan-dd.html | Paid Notice: Deaths MACLEAN, DOUGALD LACHLAN, D.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/talk-about-jet-lag.html | Talk About Jet Lag | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/pro-basketball-van-horn-and-the-nets-get-lucky-at-the-buzzer.html | PRO BASKETBALL; Van Horn and the Nets Get Lucky at the Buzzer | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/ghani-khel-journal-distress-in-the-opium-bazaar-can-t-make-a-profit.html | Ghani Khel Journal; Distress in the Opium Bazaar: 'Can't Make a Profit' | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/IHT-rare-flair-afoot-keeps-the-netkeepers-busy-goals-barrage-gives.html | Rare Flair Afoot Keeps the Netkeepers Busy : Goals Barrage Gives Lift to UEFA Matches | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-picking-a-college-class-089370.html | Picking a College Class | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-helshewitz-esther.html | Paid Notice: Deaths HELSHEWITZ, ESTHER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/foreign-affairs-saga-of-an-online-pioneer.html | Foreign Affairs; Saga of An Online Pioneer | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/police-contrast-killing-in-bronx-with-diallo-case.html | Police Contrast Killing in Bronx With Diallo Case | False | By Robert D. McFadden and Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/reprieve-for-houston-tv-station.html | Reprieve for Houston TV Station | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-review-a-world-of-objects-united-by-the-passion-of-2-collectors.html | ART REVIEW; A World of Objects United by the Passion of 2 Collectors | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-round-opulent-and-very-young-and-hip.html | Round, Opulent and Very Young and Hip | False | By Michele Loyer, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/at-the-junction-of-life-and-art.html | At the Junction Of Life and Art | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-no-games-in-succession-of-camdessus-transatlantic-maneuvering-to-settle.html | 'No Games' In Succession Of Camdessus : Trans-Atlantic Maneuvering to Settle IMF Clash | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/public-interests-a-new-york-moment.html | Public Interests; A New York Moment | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/world-business-briefing-europe-doubts-about-aluminum-merger.html | WORLD BUSINESS BRIEFING: EUROPE; DOUBTS ABOUT ALUMINUM MERGER | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/charges-expected-in-attack-on-a-web-site.html | Charges Expected in Attack on a Web Site | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/c-corrections-099724.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-steinhorn-paul-md.html | Paid Notice: Deaths STEINHORN, PAUL, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-the-risk-in-tightening-forfeiture-laws-098493.html | The Risk in Tightening Forfeiture Laws | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/music-review-a-cool-lucid-mysticism-in-beethoven.html | MUSIC REVIEW; A Cool, Lucid Mysticism in Beethoven | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-simon-edward.html | Paid Notice: Deaths SIMON, EDWARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-will-beds-in-business-class-really-fly.html | Will Beds in Business Class Really Fly? | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/music-review-beauty-for-beauty-s-sake.html | MUSIC REVIEW; Beauty for Beauty's Sake | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/balloonist-nearly-halfway-through-a-solo-trip-around-the-world.html | Balloonist Nearly Halfway Through a Solo Trip Around the World | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-strawberry-s-addiction-090140.html | Strawberry's Addiction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/baseball-westbrook-is-impressive-in-his-pitching-debut.html | BASEBALL; Westbrook Is Impressive in His Pitching Debut | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/dennis-danell-38-noted-punk-guitarist.html | Dennis Danell, 38, Noted Punk Guitarist | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-the-club-and-the-cloak-of-religion-098779.html | The Club and the Cloak of Religion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-carnaval-and-other-marvels.html | Carnaval and Other Marvels | False | By Andrew Downie, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-sachs-clara.html | Paid Notice: Deaths SACHS, CLARA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-fuchs-rhoda.html | Paid Notice: Deaths FUCHS, RHODA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-ende-jonathan.html | Paid Notice: Deaths ENDE, JONATHAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/baseball-rocker-returns-and-the-reaction-is-polite.html | BASEBALL; Rocker Returns, and the Reaction Is . . . Polite | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-sent-earth-with-powers-abilities-far-below-those-mortal-men.html | FILM REVIEW; Sent to Earth With Powers and Abilities Far Below Those of Mortal Men | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/in-talks-union-seeks-big-raise-from-city.html | In Talks, Union Seeks Big Raise From City | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-santi-moix.html | ART IN REVIEW; Santi Moix | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-edmiston-essie-green.html | Paid Notice: Deaths EDMISTON, ESSIE GREEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/clinton-seeks-to-end-an-impasse-on-gun-control-legislation.html | Clinton Seeks to End an Impasse on Gun Control Legislation | False | By Marc Lacey and Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-ritch-minerva-g.html | Paid Notice: Deaths RITCH, MINERVA G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-zinn-eve.html | Paid Notice: Deaths ZINN, EVE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/style/IHT-you-have-mayle-letters-to-the-travel-editor.html | You Have Mayle : Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/nyregion/residential-real-estate-luxury-condo-project-fifth-avenue-attracting-buyers.html | RESIDENTIAL REAL ESTATE; A Luxury Condo Project on Fifth Avenue Is Attracting Buyers | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/movies/music-review-soaring-in-a-concert-on-flight.html | MUSIC REVIEW; Soaring in a Concert on Flight | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/opinion/IHT-islam-needs-models-of-homegrown-democracy.html | Islam Needs Models of Homegrown Democracy | False | By Bengt Save-Soderbergh, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/us/report-links-heart-attacks-to-marijuana.html | Report Links Heart Attacks To Marijuana | False | By Holcomb B. Noble | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/opinion/l-school-shootings-what-s-the-answer-098701.html | School Shootings: What's the Answer? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/style/IHT-divide-and-conquer-letters-to-the-travel-editor.html | Divide and Conquer : Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/style/IHT-how-to-beat-rising-uk-air-fares.html | How to Beat Rising U.K. Air Fares | False | By Roger Collis, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/classified/paid-notice-deaths-gallagher-helen-nee-auth.html | Paid Notice: Deaths GALLAGHER, HELEN (NEE AUTH) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/nyregion/c-corrections-099732.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/nyregion/news-summary-096709.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/movies/music-review-stern-with-the-generations-he-s-nourished.html | MUSIC REVIEW; Stern With the Generations He's Nourished | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/business/key-officer-at-gap-resigns-to-be-chief-of-wal-mart.com.html | Key Officer at Gap Resigns To Be Chief of Wal-Mart.com | False | By Leslie Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/arts/art-in-review-the-corset-fashioning-the-body.html | ART IN REVIEW; 'The Corset -- Fashioning the Body' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/arts/art-review-a-legendary-filmmaker-but-without-his-camera.html | ART REVIEW; A Legendary Filmmaker, But Without His Camera | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/world/israeli-forces-kill-3-suspected-terrorists.html | Israeli Forces Kill 3 Suspected Terrorists | False | By William A. Orme Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/nyregion/aw-stiles-a-veritable-santa-dies-at-89.html | A.W. Stiles, a Veritable Santa, Dies at 89 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/business/company-briefs-098965.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/world/freed-by-britain-pinochet-is-facing-a-battle-at-home.html | FREED BY BRITAIN, PINOCHET IS FACING A BATTLE AT HOME | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/sports/baseball-mets-tyner-is-learning-to-drive-ball.html | BASEBALL; Mets' Tyner Is Learning To Drive Ball | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/business/worldbusiness/IHT-now-more-than-ever-rich-nations-need-the.html | Now More Than Ever, Rich Nations Need the Cooperation of the Poorer States | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/arts/critic-s-notebook-from-old-buenos-aires-to-a-brave-new-world.html | CRITIC'S NOTEBOOK; From Old Buenos Aires to a Brave New World | False | By Herbert Muschamp | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/classified/paid-notice-deaths-hercz-sol.html | Paid Notice: Deaths HERCZ, SOL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-1925female-politician-in-our-pages100-75-and-50-years-ago.html | 1925:Female Politician : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/spare-times-094331.html | SPARE TIMES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/after-16-months-of-house-arrest-pinochet-quits-england.html | After 16 Months of House Arrest, Pinochet Quits England | False | By Warren Hoge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-the-rubble-of-grozny-letters-to-the-editor.html | The Rubble of Grozny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-malamed-marc.html | Paid Notice: Deaths MALAMED, MARC | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/metro-news-briefs-new-york-fiscal-overseer-sought.html | METRO NEWS BRIEFS; NEW YORK; Fiscal Overseer Sought | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/metro-news-briefs-new-york-man-charged-in-2-rapes-in-queens-based-on-dna.html | METRO NEWS BRIEFS; NEW YORK; Man Charged in 2 Rapes In Queens Based on DNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-passions-of-emptiness.html | FILM REVIEW; Passions of Emptiness | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/giuliani-backs-police-in-bronx-killing-and-urges-restraint.html | Giuliani Backs Police in Bronx Killing and Urges Restraint | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/olympics-marathon-runner-s-us-citizenship-is-on-the-line.html | OLYMPICS; Marathon Runner's U.S. Citizenship Is on the Line | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-haluk-akakce.html | ART IN REVIEW; Haluk Akakce | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/c-corrections-099694.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/business-digest-096415.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/theater-review-puzzling-over-the-intentions-on-a-bumpy-road-to-heaven.html | THEATER REVIEW; Puzzling Over the Intentions On a Bumpy Road to Heaven | False | By D. J. R. Bruckner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/sec-reaches-settlement-in-web-based-pump-and-dump-case.html | S.E.C. Reaches Settlement in Web-Based 'Pump and Dump' Case | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/IHT-the-morningafter-pill-letters-to-the-editor.html | The Morning-After Pill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/style/IHT-movie-guide-the-shade.html | Movie Guide : The Shade | False | By Joan Dupont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-international-traveler-update.html | International Traveler / Update | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-memorials-el-issa-ingrid-washinawatok.html | Paid Notice: Memorials EL ISSA, INGRID WASHINAWATOK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-valie-export-body-configurations-1972-76.html | ART IN REVIEW; Valie Export -- 'Body Configurations, 1972-76' | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/worldbusiness/IHT-rates-hold-but-ecb-signals-future-rise.html | Rates Hold, but ECB Signals Future Rise | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/film-review-caution-falling-yugo-zone-ahead.html | FILM REVIEW; Caution: Falling Yugo Zone Ahead | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/IHT-with-funding-tight-australian-military-is-feeling-the-pinch.html | With Funding Tight, Australian Military Is Feeling the Pinch | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/art-in-review-works-on-paper.html | ART IN REVIEW; 'Works on Paper' | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/whitman-ties-fire-safety-to-school-aid.html | Whitman Ties Fire Safety To School Aid | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/eating-out-viva-la-brasserie.html | EATING OUT; Viva la Brasserie! | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-hermanson-merril.html | Paid Notice: Deaths HERMANSON, MERRIL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/2000-campaign-republican-debate-candidates-return-familiar-issues-recriminations.html | THE 2000 CAMPAIGN: THE REPUBLICAN DEBATE; Candidates Return to Familiar Issues: Recriminations and Religious Tolerance | False | By Todd S. Purdum and Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-matthiasdottir-louisa.html | Paid Notice: Deaths MATTHIASDOTTIR, LOUISA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/imf-directors-fail-to-rally-around-any-new-leader-in-poll.html | I.M.F. Directors Fail to Rally Around Any New Leader in Poll | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/summer-school-isn-t-a-solution.html | Summer School Isn't a Solution | False | By Diane Ravitch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/opinion/l-revealing-malpractice-089648.html | Revealing Malpractice | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/19-charged-in-stock-scheme-tied-to-mob.html | 19 Charged in Stock Scheme Tied to Mob | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/international-business-some-oil-producing-countries-agree-output-should-rise.html | INTERNATIONAL BUSINESS; Some Oil Producing Countries Agree Output Should Rise | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-kabram-julia.html | Paid Notice: Deaths KABRAM, JULIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/sports/yacht-racing-as-kiwis-silence-prada-it-s-pandemonium.html | YACHT RACING; As Kiwis Silence Prada, It's Pandemonium | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/movies/jazz-review-busy-yet-poised-with-soul.html | JAZZ REVIEW; Busy Yet Poised, With Soul | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/business/management-changes-at-global.html | Management Changes at Global | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/books/books-of-the-times-so-would-bridget-jones-be-emma-bovary.html | BOOKS OF THE TIMES; So Would Bridget Jones Be Emma Bovary? | False | By Michiko Kakutani | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/us/indianapolis-church-challenges-the-irs-in-a-battle-over-payroll-taxes.html | Indianapolis Church Challenges the I.R.S. in a Battle Over Payroll Taxes | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/nyregion/the-rev-brian-o-connell-59-dean-at-st-john-s-university.html | The Rev. Brian O'Connell, 59, Dean at St. John's University | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/classified/paid-notice-deaths-cohn-michael.html | Paid Notice: Deaths COHN, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-03 | 2000-03-03 | https://www.nytimes.com/2000/03/03/automobiles/the-cars-seldom-change-neither-do-the-bosses.html | The Cars Seldom Change; Neither Do the Bosses | False | By Richard Feast | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-prescriptions-needed-108499.html | Prescriptions Needed | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-rhode-island-s-name-110795.html | Rhode Island's Name | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/music-review-last-sigh-dark-portrait-shostakovich-his-era-haunting-epilogue-life.html | MUSIC REVIEW: To the Last Sigh; A Dark Portrait of Shostakovich and His Era; A Haunting Epilogue to a Life | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/mrs-clinton-speaks-out-against-police-misconduct.html | Mrs. Clinton Speaks Out Against Police Misconduct | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/5-family-members-are-discovered-slain-within-blocks-in-the-bronx.html | 5 Family Members Are Discovered Slain Within Blocks in the Bronx | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/IHT-1900no-imperialism-in-our-pages100-75-and-50-years-ago.html | 1900:No Imperialism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-a-quartet-of-funds-that-follow-different-drummers.html | A Quartet of Funds That Follow Different Drummers | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/2000-campaign-democratic-challenger-bradley-turns-foreign-policy-detour.html | THE 2000 CAMPAIGN: THE DEMOCRATIC CHALLENGER; Bradley Turns to Foreign Policy in a Detour From Traditional Campaigning | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/world-briefing.html | World Briefing | False | Compiled By Barth Healey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/networks-enthusiastically-share-ratings-star-tiger-woods.html | Networks Enthusiastically Share Ratings Star: Tiger Woods | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-double-taxation-108456.html | Double Taxation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-hoppenfeld-resika-elsa.html | Paid Notice: Deaths HOPPENFELD RESIKA, ELSA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/theater-review-last-sigh-dark-portrait-shostakovich-his-era-night-song-terror.html | THEATER REVIEW: To the Last Sigh: A Dark Portrait of Shostakovich and His Era; A Night Song Of Terror And Beauty | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/homecoming-for-general-pinochet.html | Homecoming for General Pinochet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-119032.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/parents-who-abandoned-disabled-son-get-probation-in-plea-deal.html | Parents Who Abandoned Disabled Son Get Probation in Plea Deal | False | By Iver Peterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/theater-review-while-cows-give-birth-and-tools-break-life-goes-on.html | THEATER REVIEW: While Cows Give Birth and Tools Break, Life Goes On | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-118982.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/music-review-war-requiem-hasn-t-lost-any-of-its-power-to-wound.html | MUSIC REVIEW; 'War Requiem' Hasn't Lost Any of Its Power to Wound | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-diversity-at-a-price-108839.html | Diversity, at a Price | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/dance-review-bach-as-a-fount-for-taylor-s-choreographic-games.html | DANCE REVIEW; Bach as a Fount for Taylor's Choreographic Games | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-expanding-in-private-banking.html | WORLD BUSINESS BRIEFING: EUROPE; EXPANDING IN PRIVATE BANKING | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-maclean-dougald-l.html | Paid Notice: Deaths MACLEAN, DOUGALD L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-moulinex-cutbacks.html | WORLD BUSINESS BRIEFING: EUROPE; MOULINEX CUTBACKS | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/music-review-nudging-carnegie-with-youth-and-wild-sounds.html | MUSIC REVIEW; Nudging Carnegie With Youth and Wild Sounds | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/russian-vigilantes-fight-drug-dealers.html | Russian Vigilantes Fight Drug Dealers | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-new-paths-in-africa-europe-and-middle-east.html | New Paths in Africa, Europe and Middle East | False | By Barbara Wall, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/big-board-and-nasdaq-to-merge-an-idea.html | Big Board and Nasdaq to Merge? An Idea | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/stumped-gm-recalls-half-its-electric-cars.html | Stumped, G.M. Recalls Half Its Electric Cars | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/clinton-to-send-china-trade-bill-to-congress-soon.html | CLINTON TO SEND CHINA TRADE BILL TO CONGRESS SOON | False | By Joseph Kahn and Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/flood-survivors-find-only-ruin-in-mozambique.html | Flood Survivors Find Only Ruin In Mozambique | False | By Rachel L. Swarns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/job-growth-in-february-way-off-the-recent-pace-us-says.html | Job Growth in February Way Off the Recent Pace, U.S. Says | False | By Louis Uchitelle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/plus-pro-football-jets-ticket-prices-raised.html | PLUS: PRO FOOTBALL -- JETS; Ticket Prices Raised | False | By Gerald Eskenazi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/sandra-schmirler-36-dies-olympic-curling-champion.html | Sandra Schmirler, 36, Dies; Olympic Curling Champion | False | By Kathleen McElroy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-tactics-wealthy-texan-says-he-bought-anti-mccain-ads.html | THE 2000 CAMPAIGN: THE TACTICS; WEALTHY TEXAN SAYS HE BOUGHT ANTI-McCAIN ADS | False | By Richard W. Stevenson With Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/dance-review-a-brief-mass-and-an-othello-are-linked-for-a-church.html | DANCE REVIEW; A Brief Mass and an Othello Are Linked for a Church | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/international-business-uncertainty-in-thailand-over-a-big-bankruptcy-case.html | INTERNATIONAL BUSINESS; Uncertainty in Thailand Over a Big Bankruptcy Case | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-street-george-l-iii.html | Paid Notice: Deaths STREET, GEORGE L. III | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/college-basketball-rider-advances-as-st-peter-s-loses-stamina.html | COLLEGE BASKETBALL; Rider Advances As St. Peter's Loses Stamina | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-keenan-bridget-t-bridie-nee-brosnan.html | Paid Notice: Deaths KEENAN, BRIDGET T. (BRIDIE) NEE BROSNAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/boxing-trinidad-takes-control-to-win-decision-over-reid.html | BOXING; Trinidad Takes Control to Win Decision Over Reid | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-mit-eircom-linkup.html | WORLD BUSINESS BRIEFING: EUROPE; M.I.T.-EIRCOM LINKUP | False | By Brian Lavery | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/qwest-explores-renegotiating-its-agreement-with-u-s-west.html | Qwest Explores Renegotiating Its Agreement With U S West | False | By Seth Schiesel and Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/chechens-ambush-russian-convoy-near-grozny-killing-20.html | Chechens Ambush Russian Convoy Near Grozny, Killing 20 | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/bridge-in-a-slam-an-ace-not-taken-can-make-all-the-difference.html | BRIDGE; In a Slam, an Ace Not Taken Can Make All the Difference | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/baron-enrico-di-portanova-66-flamboyant-member-of-jet-set.html | Baron Enrico di Portanova, 66, Flamboyant Member of Jet Set | False | By Enid Nemy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-lewinsky-episode-first-the-scandal-then-the-strain.html | THE 2000 CAMPAIGN: THE LEWINSKY EPISODE; First the Scandal, Then the Strain | False | By John M. Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/basketball-just-in-time-van-horn-comes-back.html | BASKETBALL; Just in Time, Van Horn Comes Back | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/a-skewed-tuition-tax-break.html | A Skewed Tuition Tax Break | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-eigen-rose.html | Paid Notice: Deaths EIGEN, ROSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-rosenstein-rita.html | Paid Notice: Deaths ROSENSTEIN, RITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/california-s-poisonous-proposition.html | California's Poisonous Proposition | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-to-improve-the-health-of-infants-119504.html | To Improve the Health of Infants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-john-rocker-s-plea-let-me-play-107247.html | John Rocker's Plea: 'Let Me Play' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/company-news-wachovia-buying-commerce-national-for-40-million.html | COMPANY NEWS; WACHOVIA BUYING COMMERCE NATIONAL FOR $40 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/dominic-bruce-84-briton-who-tried-to-escape-nazis-17-times.html | Dominic Bruce, 84, Briton Who Tried to Escape Nazis 17 Times | False | By William H. Honan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-morrison-estelle-butler.html | Paid Notice: Deaths MORRISON, ESTELLE BUTLER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/rowland-details-771-million-plan-for-hartford-riverside.html | Rowland Details $771 Million Plan for Hartford Riverside | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/IHT-freeman-focuses-on-400-meters-not-race-aborigines-debate-politics.html | Freeman Focuses on 400 Meters, Not Race : Aborigines Debate Politics of Olympics | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAYS SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-steinhorn-paul-md.html | Paid Notice: Deaths STEINHORN, PAUL, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-sullivan-eugene-e.html | Paid Notice: Deaths SULLIVAN, EUGENE E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/coming-on-sunday-the-way-we-work-now.html | COMING ON SUNDAY; THE WAY WE WORK NOW | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/inside-115797.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-119024.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/second-murder-trial-opens-in-subway-shoving-case.html | Second Murder Trial Opens In Subway Shoving Case | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-austin-mary.html | Paid Notice: Deaths AUSTIN, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/plus-tennis-citrix-championships-rafter-is-eliminated.html | PLUS TENNIS -- CITRIX CHAMPIONSHIPS; Rafter Is Eliminated | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-sussman-leo.html | Paid Notice: Deaths SUSSMAN, LEO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/bronx-man-was-shot-up-close-police-say.html | Bronx Man Was Shot Up Close, Police Say | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-to-improve-the-health-of-infants-119490.html | To Improve the Health of Infants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/news/american-topics-devotees-of-wurlitzer-organs-are-keeping-the-tradition.html | American Topics : Devotees of Wurlitzer Organs Are Keeping the Tradition Alive | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/new-jersey-tackles-fire-safety-flaws.html | New Jersey Tackles Fire Safety Flaws | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/hockey-the-rangers-climb-a-notch-in-the-race-for-a-playoff-spot.html | HOCKEY; The Rangers Climb a Notch in the Race for a Playoff Spot | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/basketball-on-the-road-the-knicks-act-gets-really-old.html | BASKETBALL; On the Road, the Knicks' Act Gets Really Old | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-keith-john-p.html | Paid Notice: Deaths KEITH, JOHN P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/company-briefs-118966.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-memorials-baken-joan-wald.html | Paid Notice: Memorials BAKEN, JOAN WALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-europe-bae-s-net-rises.html | WORLD BUSINESS BRIEFING: EUROPE; BAE'S NET RISES | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/hockey-devils-learn-they-need-to-pick-up-some-speed.html | HOCKEY; Devils Learn They Need To Pick Up Some Speed | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/a-hefty-farewell-package-for-former-coke-executive.html | A Hefty Farewell Package For Former Coke Executive | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-chassen-tamra.html | Paid Notice: Deaths CHASSEN, TAMRA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-adler-beatrice-ross.html | Paid Notice: Deaths ADLER, BEATRICE ROSS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-in-us-spinoffs-and-ipos-lead-the-pack-of-rich-nonindex.html | In U.S., Spin-Offs and IPOs Lead the Pack of Rich Nonindex Pickings | False | By Judith Rehak, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/basketball-arbitrator-says-starks-is-bound-to-the-bulls.html | BASKETBALL; Arbitrator Says Starks Is Bound To the Bulls | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-mencher-peter-m-md.html | Paid Notice: Deaths MENCHER, PETER M., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-118890.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/balloonist-ends-flight-in-myanmar.html | Balloonist Ends Flight In Myanmar | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-hazing-s-complex-roots-110914.html | Hazing's Complex Roots | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/transactions-119423.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/group-wonacutet-appeal-decision-on-internet-voting.html | Group Won´Â´ÑÂ't Appeal Decision on Internet Voting | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/appeals-court-upholds-epa-rules-to-reduce-smog-in-the-northeast.html | Appeals Court Upholds E.P.A. Rules to Reduce Smog in the Northeast | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-poon-peter.html | Paid Notice: Deaths POON, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/chief-of-los-angeles-police-disbands-antigang-units.html | Chief of Los Angeles Police Disbands Antigang Units | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/books/shelf-life-a-case-for-sherlock-the-double-helix-of-crime-fiction-and-science.html | SHELF LIFE; A Case for Sherlock: The Double Helix of Crime Fiction and Science | False | By Edward Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/IHT-eu-and-berlin-stay-firm-on-imf-job.html | EU and Berlin Stay Firm on IMF Job | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-new-england-mccain-is-strong-in-new-england.html | THE 2000 CAMPAIGN: NEW ENGLAND; McCAIN IS STRONG IN NEW ENGLAND | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/father-kills-himself-and-son-in-leap-from-roof.html | Father Kills Himself and Son in Leap From Roof | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/sports-of-the-times-looking-inside-the-church-for-answers.html | Sports of The Times; Looking Inside The Church For Answers | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/reading-writing-rehabilitation-rikers-helps-inmates-whose-schooling-was-once.html | Reading, Writing and Rehabilitation; Rikers Helps Inmates Whose Schooling Was Once Ignored | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/quotation-of-the-day-111503.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-prison-or-hospital-106879.html | Prison or Hospital? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/political-memo-mayor-a-model-of-restraint-at-an-event-for-bush.html | Political Memo; Mayor a Model Of Restraint At an Event For Bush | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/books/discovering-liberation-in-french.html | Discovering Liberation In French | False | By Leslie Camhi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/IHT-democracies-grow-more-resilient-to-economic-crisis.html | Democracies Grow More Resilient to Economic Crisis | False | By Minxin Pei and Ariel David Adesnik, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/news-summary-114820.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-senate-record-for-mccain-concerns-in-the-senate-are-subtle.html | THE 2000 CAMPAIGN: THE SENATE RECORD; For McCain, Concerns In the Senate Are Subtle | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/february-jobless-rate-at-4.1.html | February Jobless Rate at 4.1% | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-new-york-s-economy-through-another-lens-110779.html | New York's Economy, Through Another Lens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/war-crimes-tribunal-sentences-croatian-general-to-45-years.html | War Crimes Tribunal Sentences Croatian General to 45 Years | False | By Marlise Simons | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/abroad-at-home-when-money-is-the-measure-of-all-things.html | Abroad at Home; When Money Is the Measure of All Things | False | By Anthony Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/new-strategy-at-philip-morris.html | New Strategy at Philip Morris | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/making-computers-relate-to-their-human-partners.html | Making Computers Relate To Their Human Partners | False | By Laurence Zuckerman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/worldbusiness/IHT-lower-inflation-cited-with-growth-prospects-turkey.html | Lower Inflation Cited With Growth Prospects : Turkey Tells EU It's on Track to Join | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/baseball-hampton-the-ace-starts-poorly-but-jones-the-hopeful-is-solid.html | BASEBALL; Hampton the Ace Starts Poorly, but Jones the Hopeful Is Solid | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-briefcase-aventis-meets-high-expectations.html | Briefcase : Aventis Meets High Expectations | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/the-big-city-the-menace-of-atm-s-convenience.html | The Big City; The Menace Of A.T.M.'s: Convenience | False | By John Tierney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/hoop-dreams-fiscal-realities.html | Hoop Dreams, Fiscal Realities | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/suitor-for-iridium-backs-out-moving-company-to-the-brink.html | Suitor for Iridium Backs Out, Moving Company to the Brink | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/2000-campaign-new-york-bush-mccain-battle-for-support-tuesday-high-stakes.html | THE 2000 CAMPAIGN: NEW YORK; Bush and McCain Battle For Support on Tuesday In High-Stakes Territory | False | By Adam Nagourney and Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-immerman-stanley-a.html | Paid Notice: Deaths IMMERMAN, STANLEY A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/public-lives-tough-business-as-usual-for-chief-of-a-force-in-turmoil.html | PUBLIC LIVES; Tough Business as Usual for Chief of a Force in Turmoil | False | By James Sterngold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/business-digest-114901.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/judge-temporarily-bars-county-inmate-from-having-abortion.html | Judge Temporarily Bars County Inmate From Having Abortion | False | By John Sullivan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/golf-ames-fires-61-in-birdie-barrage-at-miami.html | GOLF; Ames Fires 61 in Birdie Barrage at Miami | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-panzer-harry-l.html | Paid Notice: Deaths PANZER, HARRY L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-gorkin-michael.html | Paid Notice: Deaths GORKIN, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/with-stock-lagging-badly-borders-hires-an-adviser.html | With Stock Lagging Badly Borders Hires an Adviser | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-strain-over-lewinsky.html | The Strain Over Lewinsky | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-endorsement-a-proposal-from-jackson-to-mediate-squabbling.html | THE 2000 CAMPAIGN; THE ENDORSEMENT; A Proposal From Jackson To Mediate Squabbling | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/hundreds-of-students-march-against-diallo-verdict.html | Hundreds of Students March Against Diallo Verdict | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/gop-race-challenges-loyalties-and-families.html | G.O.P. Race Challenges Loyalties, and Families | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/2000-campaign-ad-campaign-making-breast-cancer-political-issue-against-mccain.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Making Breast Cancer a Political Issue Against McCain | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-mexico-fund-rides-recovery-wave.html | Mexico Fund Rides Recovery Wave | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/college-basketball-late-bloomer-has-fairfield-hopeful-again.html | COLLEGE BASKETBALL; Late Bloomer Has Fairfield Hopeful Again | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-o-brien-michael-b.html | Paid Notice: Deaths O'BRIEN, MICHAEL B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/IHT-american-topics-devotees-of-wurlitzer-organs-are-keeping-the-tradition.html | American Topics : Devotees of Wurlitzer Organs Are Keeping the Tradition Alive | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-heimbach-sylvia-russell-dr.html | Paid Notice: Deaths HEIMBACH, SYLVIA RUSSELL, DR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/learning-to-live-without-the-welfare-check.html | Learning to Live Without the Welfare Check | False | By Toby Herr and Suzanne Wagner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-darnell-jane-r.html | Paid Notice: Deaths DARNELL, JANE R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/basketball-st-john-s-barkley-is-cleared-to-play.html | BASKETBALL; St. John's Barkley Is Cleared to Play | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/IHT-american-topics-93706819844.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/dominican-aid-halted-over-new-york-fugitive.html | Dominican Aid Halted Over New York Fugitive | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/aol-leader-meets-colombia-rebels.html | AOL Leader Meets Colombia Rebels | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/large-estate-to-help-link-parks-chain-near-catskills.html | Large Estate to Help Link Parks Chain Near Catskills | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-greif-raymond-n.html | Paid Notice: Deaths GREIF, RAYMOND N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/world-business-briefing-americas-mexican-bank-in-talks.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN BANK IN TALKS | False | By Francisco Hoyos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/essie-g-edmiston-61-dealer-who-represented-black-artists.html | Essie G. Edmiston, 61, Dealer Who Represented Black Artists | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/healtheonwebmd-stock-down-as-losses-widen.html | Healtheon/WebMD Stock Down as Losses Widen | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/enough-with-the-piety.html | Enough With The Piety | False | By Johnny Ray Youngblood | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-politics-and-religion-106992.html | Politics and Religion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-briefcase-correction.html | Briefcase : Correction | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/beliefs-given-presidential-campaign-hubbub-one-would-think-anti-catholicism-owed.html | Beliefs; Given the presidential campaign hubbub, one would think anti-Catholicism owed its existence to Bob Jones University. It doesn't. | False | By Peter Steinfels | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-an-oldnew-mix-in-japan-fund.html | An Old-New Mix In Japan Fund | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-jaros-elsie-h.html | Paid Notice: Deaths JAROS, ELSIE H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/worldbusiness/IHT-news-corp-leads-sydney-exchange-to-a-giddy-high.html | News Corp. Leads Sydney Exchange to A Giddy High | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/lucent-wins-100-million-in-china-deals.html | Lucent Wins $100 Million in China Deals | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/cities-reduce-crime-and-conflict-without-new-york-style-hardball.html | Cities Reduce Crime and Conflict Without New York-Style Hardball | False | By Fox Butterfield | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-118974.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/un-chief-in-kosovo-says-lack-of-money-imperils-mission.html | U.N. Chief in Kosovo Says Lack of Money Imperils Mission | False | By Steven Erlanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-in-asia-some-hot-dotcoms-that-make-money-too.html | In Asia, Some Hot Dot-Coms That Make Money, Too | False | By Philip Segal, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-119016.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/con-ed-says-that-customers-will-absorb-600000-day-cost-caused-leak-plant.html | Con Ed Says That Customers Will Absorb $600,000-a-Day Cost Caused by Leak at A-Plant | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-schmeltzer-eleanor.html | Paid Notice: Deaths SCHMELTZER, ELEANOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/pinochet-receives-hero-s-welcome-on-return-to-chile.html | Pinochet Receives Hero's Welcome on Return to Chile | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/clinton-calls-for-stronger-measures-to-protect-the-privacy-of-computer-users.html | Clinton Calls for Stronger Measures to Protect the Privacy of Computer Users | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/sports/baseball-three-yankees-move-on-but-their-impact-lingers.html | BASEBALL; Three Yankees Move On, But Their Impact Lingers | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-the-guns-in-our-midst-106895.html | The Guns in Our Midst | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-to-improve-the-health-of-infants-119482.html | To Improve the Health of Infants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/one-rule-too-many-at-my-alma-mater.html | One Rule Too Many At My Alma Mater | False | By Steve Hines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/theater/last-sigh-dark-portrait-shostakovich-his-era-new-way-listen-new-way-play.html | To the Last Sigh: A Dark Portrait of Shostakovich and His Era; A New Way to Listen, a New Way to Play | False | By Sarah Boxer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/arts/dance-review-youth-indulges-the-past-its-sadness-and-comedy.html | DANCE REVIEW; Youth Indulges the Past, Its Sadness and Comedy | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/l-voting-on-marriage-107239.html | Voting on Marriage | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/nyregion/c-corrections-119008.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/world/visiting-beirut-arab-leaders-bolster-front-against-israelis.html | Visiting Beirut, Arab Leaders Bolster Front Against Israelis | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/style/IHT-the-art-market-is-pricing-itself-out.html | The Art Market Is Pricing Itself Out | False | By Souren Melikian, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/online-privacy-remains-a-consumer-question-after-doubleclick.html | Online Privacy Remains a Consumer Question After DoubleClick Reversal | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/IHT-1950against-cruelty-in-our-pages100-75-and-50-years-ago.html | 1950:Against Cruelty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/agency-rejects-high-duties-on-imported-steel.html | Agency Rejects High Duties on Imported Steel | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-zinn-eve.html | Paid Notice: Deaths ZINN, EVE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/pmcsierra-stock-climbs-on-13-billion-purchase-plans.html | PMC-Sierra Stock Climbs on $1.3 Billion Purchase Plans | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/technology/palmcutes-ipo-tempts-investors-with-arbitrage-ideas.html | PalmÂ¿Âÿs IPO Tempts Investors With Arbitrage Ideas | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/changing-events-give-gop-opportunity-to-retain-house.html | Changing Events Give G.O.P. Opportunity to Retain House | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/opinion/IHT-1925paris-hairraiser-in-our-pages100-75-and-50-years-ago.html | 1925:Paris Hair-Raiser : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-religion-issue-interracial-dating-ban-to-end.html | THE 2000 CAMPAIGN: THE RELIGION ISSUE; Interracial Dating Ban to End | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/style/IHT-magnificent-chanel-defines-the-season.html | Magnificent Chanel Defines the Season | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/lyndon-allin-59-worked-for-3-presidents.html | Lyndon Allin, 59; Worked for 3 Presidents | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/us/the-2000-campaign-the-record-to-sierra-club-2-republicans-are-unfriendly.html | THE 2000 CAMPAIGN: THE RECORD; To Sierra Club, 2 Republicans Are Unfriendly | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-gordon-b-douglas.html | Paid Notice: Deaths GORDON, B. DOUGLAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/business/company-news-timken-bearings-maker-to-cut-600-jobs-worldwide.html | COMPANY NEWS; TIMKEN, BEARINGS MAKER, TO CUT 600 JOBS WORLDWIDE | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/classified/paid-notice-deaths-saunders-ann.html | Paid Notice: Deaths SAUNDERS, ANN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-04 | 2000-03-04 | https://www.nytimes.com/2000/03/04/your-money/IHT-make-the-leapbargains-off-the-fast-track.html | Make the Leap:Bargains Off the Fast Track | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-sitomer-maurice.html | Paid Notice: Deaths SITOMER, MAURICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-watershed-grants.html | IN BRIEF; Watershed Grants | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-kaye-melissa-anne.html | Paid Notice: Deaths KAYE, MELISSA ANNE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/theater-for-those-who-dance-those-who-dream-about-it-it-can-take-courage-be.html | THEATER: For Those Who Dance And Those Who Dream About It; It Can Take Courage To Be Clumsy | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/national-news-briefs-black-employees-meet-over-issues-at-coca-cola.html | National News Briefs; Black Employees Meet Over Issues at Coca-Cola | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/warm-jade-stones-between-your-toes.html | Warm Jade Stones Between Your Toes | False | By Jan Benzel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/dance-a-new-space-and-little-more-for-choreographers.html | DANCE; A New Space (and Little More) for Choreographers | False | By Kevin Giordano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-black-history-awards.html | IN BRIEF; Black History Awards | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-word-image-free-agents-unite.html | The Way We Work Now: 3-5-00: Word & Image; Free Agents Unite! | False | By Max Frankel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-millionaires-on-board.html | PRIVATE SECTOR; Millionaires on Board | False | By Victoria Goldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991694.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/war-in-person.html | War in Person | False | By Jean Bethke Elshtain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-funds-watch-trying-to-energize-an-internet-portfolio.html | INVESTING: FUNDS WATCH; Trying to Energize An Internet Portfolio | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-ending-social-security-curbs.html | FEB. 26-MARCH 4; Ending Social Security Curbs | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/who-needs-a-diploma.html | Who Needs a Diploma? | False | By Mark Wallace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/home-clinic-thinking-out-your-landscaping.html | HOME CLINIC; Thinking Out Your Landscaping | False | By Edward R. Lipinski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/saying-goodbye-to-the-burbs.html | Saying Goodbye to the 'Burbs | False | By Katheryn Hayes Tucker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/first-person-a-friendship-cut-by-a-knife.html | FIRST PERSON; A Friendship Cut by a Knife | False | By Joanna Devane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/reporter-s-notebook-anxious-weekend-after-false-alarm.html | REPORTER'S NOTEBOOK; Anxious Weekend After False Alarm | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-footlights-irish-tenors-at-continental-arena.html | JERSEY FOOTLIGHTS; Irish Tenors at Continental Arena | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/college-basketball-america-east-claxton-helps-put-hofstra-in-semifinals.html | COLLEGE BASKETBALL: AMERICA EAST; Claxton Helps Put Hofstra in Semifinals | False | By Brandon Lilly | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/on-the-campus-in-the-center-of-the-storm-life-goes-on.html | On the Campus in the Center of the Storm, Life Goes On | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/l-cape-town-063746.html | Cape Town | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-jaffe-irving.html | Paid Notice: Deaths JAFFE, IRVING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/q-a-dr-andi-stix-enlivening-social-studies-to-meet-the-test.html | Q&A/Dr. Andi Stix; Enlivening Social Studies to Meet the Test | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-a-weekend-for-those-who-really-like-cheddar.html | TRAVEL ADVISORY; A Weekend for Those Who Really Like Cheddar | False | By Marialisa Calta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/feel-the-burn-it-s-more-of-a-glow.html | Feel the Burn? It's More of a Glow | False | By Terry Trucco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/in-the-region-westchester-a-top-executive-foresees-an-office-market-boom.html | In the Region/Westchester; A Top Executive Foresees an Office-Market Boom | False | By Mary McAleer Vizard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-it-s-spring-in-the-south-time-for-house-tours.html | TRAVEL ADVISORY; It's Spring in the South, Time for House Tours | False | By Alisha Berger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/us-planning-tough-rules-for-growing-organic-food.html | U.S. Planning Tough Rules For Growing Organic Food | False | By Marian Burros | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dining-out-aspiring-to-elegance-with-an-italian-menu.html | DINING OUT; Aspiring to Elegance With an Italian Menu | False | By Patricia Brooks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-el-duque-rewrites-the-book-on-pitching.html | BASEBALL; El Duque Rewrites The Book On Pitching | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-what-they-were-thinking.html | The Way We Work Now: 3-5-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-the-world-of-starter-mansions-more-is-more.html | In the World of Starter Mansions, More Is More | False | By Tracie Rozhon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-chelsea-romantic-poetry-set-to-music.html | NEIGHBORHOOD REPORT: CHELSEA; Romantic Poetry Set to Music | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/peter-singer-settles-in-princeton-looks-deeper-furor-over-philosopher-fades-though.html | Peter Singer Settles In, And Princeton Looks Deeper; Furor Over the Philosopher Fades Though Some Discomfort Lingers | False | By Debra Galant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/market-insight-a-season-to-consider-very-real-earnings.html | MARKET INSIGHT; A Season To Consider Very Real Earnings | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-fields-esther-r.html | Paid Notice: Memorials FIELDS, ESTHER R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-luxury-home-sales.html | IN BRIEF; Luxury Home Sales | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/coping-looking-for-mr-goodbucks.html | COPING; Looking for Mr. Goodbucks | False | By Felicia R. Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-staten-island-up-close-rezoning-sought-cure-town-house.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Rezoning Is Sought to Cure The Town-House Syndrome | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/from-the-classroom-to-the-ballroom.html | From the Classroom to the Ballroom | False | By Nancy Doniger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/if-you-re-thinking-living-kissena-park-queens-near-flushing-s-bustle-quiet.html | If You're Thinking of Living In/Kissena Park, Queens; Near Flushing's Bustle, a Quiet Enclave | False | By Diana Shaman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-064190.html | What Do You Do All Day? | False | By Amy Finnerty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-transportation-new-turnpike-interchange.html | BRIEFING: TRANSPORTATION; NEW TURNPIKE INTERCHANGE | False | By Wendy Ginsberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/l-assessing-mccarthy-991562.html | Assessing McCarthy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/airports-are-for-sleeping.html | Airports Are for Sleeping | False | By Luc Sante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/commercial-property-incubators-providing-a-helping-hand-to-internet-start-ups.html | Commercial Property/Incubators; Providing a Helping Hand to Internet Start-Ups | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-065013.html | What Do You Do All Day? | False | By Emily Nussbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/diallo-verdict-makes-prosecutor-s-allies-reluctant-critics.html | Diallo Verdict Makes Prosecutor's Allies Reluctant Critics | False | By Jonathan P. Hicks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-119156.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/fyi-069752.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-slotwiner-rose-greenfield.html | Paid Notice: Deaths SLOTWINER, ROSE (GREENFIELD) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/l-building-s-representative-defends-illuminated-sign-117773.html | Building's Representative Defends Illuminated Sign | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/television-radio-who-wants-to-be-retro-multimillions.html | TELEVISION/RADIO; Who Wants to Be Retro? Multimillions | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/music-gordon-lightfoot-still-here.html | MUSIC; Gordon Lightfoot, Still Here | False | By E. Kyle Minor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/many-princeton-alumni-take-uncharitable-view.html | Many Princeton Alumni Take Uncharitable View | False | By Anne Ruderman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/postings-west-village-landmark-lofts-and-duplexes-replace-vintage-cars.html | POSTINGS: West Village Landmark; Lofts and Duplexes Replace Vintage Cars | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991660.html | Books in Brief: Fiction | False | By Fran Handman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-nation-handicapping-super-tuesday-how-to-tell-who-won.html | THE NATION; Handicapping Super Tuesday: How to Tell Who Won | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-harry-potter-s-benefits-109215.html | Harry Potter's Benefits | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/l-on-america-s-cup-131830.html | On America's Cup | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/the-other-michelangelo.html | The Other Michelangelo | False | By Hilary Spurling | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-cashin-bonnie.html | Paid Notice: Memorials CASHIN, BONNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-sherman-donald.html | Paid Notice: Deaths SHERMAN, DONALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/l-putting-curb-cuts-near-grand-central-064041.html | Putting Curb Cuts Near Grand Central | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-birnel-zoroastro-a.html | Paid Notice: Deaths BIRNEL, ZOROASTRO A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/l-no-asterisk-is-needed-131822.html | No Asterisk Is Needed | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/how-could-a-6-year-old-kill-131733.html | How Could a 6-Year-Old Kill? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-orchestras-with-a-texas-size-ambition.html | SPRING MUSIC/ORCHESTRAS; With a Texas-Size Ambition | False | By Anne Midgette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-nancy-shapiro-stuart-dickstein.html | WEDDINGS; Nancy Shapiro, Stuart Dickstein | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/ideas-trends-about-face-guess-who-s-embracing-immigrants-now.html | IDEAS & TRENDS: About Face; Guess Who's Embracing Immigrants Now | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-mr-fix-it-rewires-a-company.html | PRIVATE SECTOR; Mr. Fix-It Rewires a Company | False | By Claudia Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-mouse-that-roared.html | The Mouse That Roared? | False | By Maura Casey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/news-summary-130435.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-from-highways-to-runways.html | PRIVATE SECTOR; From Highways to Runways | False | By David J. Morrow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991627.html | Books in Brief: Fiction | False | By Sara Ivry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-quaint-riverfront-inn-would-help-fill-a-void-119270.html | A Quaint Riverfront Inn Would Help Fill a Void | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/theft-under-the-taliban-perish-the-thought.html | Theft Under the Taliban? Perish the Thought | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-the-higher-stakes-of-business-to-business-trade.html | BUSINESS; The Higher Stakes of Business-to-Business Trade | False | By Richard A. Oppel Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/cuttings-pretty-in-orange-and-delicious-too.html | CUTTINGS; Pretty in Orange And Delicious, Too | False | By Lee Reich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/theater-enchanted-april-the-losses-of-war-a-villa-in-portofino.html | THEATER; 'Enchanted April': The Losses of War, a Villa in Portofino | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/c-corrections-084190.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991635.html | Books in Brief: Fiction | False | By Steven Varni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/family-portrait.html | Family Portrait | False | By Joanna Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-playland-ride-that-never-was.html | The Playland Ride That Never Was | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-carter-james-h.html | Paid Notice: Deaths CARTER, JAMES H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-looming-donnybrook-on-the-east-end.html | A Looming Donnybrook On the East End | False | By Vivian S. Toy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-orchestras-an-orchestra-with-a-political-accompaniment.html | SPRING MUSIC/ORCHESTRAS; An Orchestra With a Political Accompaniment | False | By Sheila Melvin and Jindong Cai | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-correspondent-s-report-for-airlines-internet-isn-t-just-fare.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For Airlines, Internet Isn't Just a Fare Finder | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-a-museum-rock-and-a-sacred-belief-131741.html | A Museum Rock, and a Sacred Belief | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/liberties-w-in-the-pink.html | LIBERTIES; W., in the Pink | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-regina-foont-brook-haberman.html | WEDDINGS; Regina Foont, Brook Haberman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-fob-fans-of-bridget-get-in-line.html | NEIGHBORHOOD REPORT; F.O.B. (Fans of Bridget) Get in Line | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/ideas-trends-dark-matters-a-cosmic-hall-of-mirrors.html | IDEAS & TRENDS: Dark Matters; A Cosmic Hall Of Mirrors | False | By George Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-green-walter-j.html | Paid Notice: Deaths GREEN, WALTER J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-diary-so-tune-next-time-for-cool-sales-idea-frozen-chocolate-moose.html | BUSINESS: DIARY; So, Tune In Next Time For 'A Cool Sales Idea,' or 'Frozen Chocolate Moose' | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/sports-of-the-times-pettitte-s-father-shows-his-resolve.html | Sports of The Times; Pettitte's Father Shows His Resolve | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/l-not-funny-991589.html | Not Funny? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/backtalk-the-class-of-the-knicks.html | BACKTALK; The Class of the Knicks | False | By Philip Dine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-initiatives-little-opposition-now-expansion-tribal-casinos.html | THE 2000 CAMPAIGN: THE INITIATIVES; Little Opposition Now to Expansion of Tribal Casinos | False | By Andrew Pollack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-writing-on-the-edge-of-silence.html | SPRING MUSIC; Writing on the Edge of Silence | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-idled-workaholic.html | The Idled Workaholic | False | By Randall Patterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-hermanson-merril.html | Paid Notice: Deaths HERMANSON, MERRIL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/police-question-2-men-in-slayings-of-5-in-bronx.html | Police Question 2 Men in Slayings of 5 in Bronx | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-lower-east-side-small-shops-some-with-deep-roots-forced-go.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Small Shops, Some With Deep Roots, Forced to Go | False | By Colin Moynihan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-darnell-jane-r.html | Paid Notice: Deaths DARNELL, JANE R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-law-three-strikes-upheld.html | BRIEFING: LAW; THREE STRIKES UPHELD | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-world-there-s-still-a-lot-to-learn-about-the-pinochet-years.html | THE WORLD; There's Still a Lot to Learn About the Pinochet Years | False | By Diana Jean Schemo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-partying-with-an-artistic-excuse.html | PULSE; Partying With an Artistic Excuse | False | By Sam Lubell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/l-when-the-company-asks-for-volunteers-119431.html | When the Company Asks for Volunteers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/out-of-order-when-mailboxes-meant-something.html | OUT OF ORDER; When Mailboxes Meant Something | False | By David Bouchier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-a-class-feminists-might-abhor.html | PERSONAL BUSINESS; A Class Feminists Might Abhor | False | By Abby Ellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/best-sellers-march-5-2000.html | BEST SELLERS: March 5, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-nation-what-becomes-a-scandal-most.html | THE NATION; What Becomes A Scandal Most | False | By James Sterngold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/vincenzo-ancona-a-poet-is-dead-at-84.html | Vincenzo Ancona, a Poet, Is dead at 84 | False | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-in-defense-of-doctors-114430.html | In Defense of Doctors | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/l-no-more-chances-131792.html | No More Chances | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/china-confirms-corruption-inquiry-of-party-aide.html | China Confirms Corruption Inquiry of Party Aide | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-spigner-barbara-nee-bertha-brody-.html | Paid Notice: Deaths SPIGNER, BARBARA (NEE BERTHA BRODY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/pinochet-at-home-in-chile-a-real-nowhere-man.html | Pinochet, at Home in Chile: A Real Nowhere Man | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/plus-track-and-field-state-championships-drummond-wins-600-in-syracuse.html | PLUS: TRACK AND FIELD -- STATE CHAMPIONSHIPS; Drummond Wins 600 in Syracuse | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/l-seeing-psychics-clearly-119466.html | Seeing Psychics Clearly | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-on-language-date-war.html | The Way We Work Now: 3-5-00: On Language; Date War | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/a-thinking-mans-miracle.html | A Thinking Man's Miracle | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991708.html | Books in Brief: Nonfiction | False | By Sara Ivry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-tyler-william.html | Paid Notice: Deaths TYLER, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-food-fights.html | PERSONAL BUSINESS; Food Fights | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-questions-for-alexis-m-herman-married-to-the-job.html | The Way We Work Now: 3-5-00: Questions for Alexis M. Herman; Married to the Job | False | By Melinda Henneberger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/plus-tennis-citrix-championships-koubek-tops-fromberg.html | PLUS TENNIS -- CITRIX CHAMPIONSHIPS; Koubek Tops Fromberg | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-taiwan-asks-us-for-arms.html | FEB. 26-MARCH 4; Taiwan Asks U.S. for Arms | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/new-noteworthy-paperbacks-978833.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/l-don-t-blame-deer-for-collisions-and-disease-119601.html | Don't Blame Deer For Collisions and Disease | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-118184.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-greenwich-village-big-nyu-shuttle-buses-are-gone-but-war.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Big N.Y.U. Shuttle Buses Are Gone, but the War Goes On | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-democrats-sagging-crowds-optimism-don-t-sap-bradley-s-energy.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Sagging Crowds and Optimism Don't Sap Bradley's Energy | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/warm-weather-retreats-summer-rentals-are-going-going.html | Warm-Weather Retreats; Summer Rentals Are Going, Going . . . | False | By Nadine Brozan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-nation-the-religious-right-vs-mccain.html | THE NATION; The Religious Right vs. McCain | False | By Jill Abramson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/brought-up-by-his-critics.html | Brought Up by His Critics | False | By Diane Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/l-thinking-with-fish-991554.html | Thinking With Fish | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-taking-aim-at-tax-shelters.html | FEB. 26-MARCH 4; Taking Aim at Tax Shelters | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/l-double-standard-131814.html | Double Standard | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-how-could-a-6-year-old-kill-131725.html | How Could a 6-Year-Old Kill? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/l-when-the-company-asks-for-volunteers-119440.html | When the Company Asks for Volunteers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-gore-fund-raiser-convicted-in-1996-donation-scheme.html | FEB. 26-MARCH 4; Gore Fund-Raiser Convicted In 1996 Donation Scheme | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/another-arkin-in-father-s-footsteps.html | Another Arkin in Father's Footsteps | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/the-man-without-a-past.html | The Man Without a Past | False | By Scott Veale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/political-briefing-california-senator-s-outlook-is-sunny.html | Political Briefing; California Senator's Outlook Is Sunny | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/editors-note-130532.html | Editors' Note | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/l-arthur-laurents-a-habit-of-courage-082856.html | ARTHUR LAURENTS; A Habit of Courage | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-allison-pamela-e.html | Paid Notice: Deaths ALLISON, PAMELA E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/a-woman-s-power-tool-high-heels.html | A Woman's Power Tool: High Heels | False | By Elin Schoen Brockman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/convention-center-shapes-boston-harbor-area.html | Convention Center Shapes Boston Harbor Area | False | By Susan Diesenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-katz-george.html | Paid Notice: Deaths KATZ, GEORGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-williamsburg-a-film-festival-rises-across-the-east-river.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Film Festival Rises Across the East River | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/l-a-day-in-december-991570.html | A Day in December | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-morrison-estelle-butler.html | Paid Notice: Deaths MORRISON, ESTELLE BUTLER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/art-architecture-showcasing-a-rise-from-rebellion-to-respectability.html | ART/ARCHITECTURE; Showcasing a Rise From Rebellion To Respectability | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/movies/l-dorothy-arzner-producer-as-auteur-082880.html | DOROTHY ARZNER; Producer as Auteur | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/in-the-region-long-island-new-houses-in-nassau-strong-market-little-supply.html | In the Region/Long Island; New Houses in Nassau: Strong Market, Little Supply | False | By Diana Shaman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/george-l-street-86-commander-of-the-submarine-tirante-in-world-war-ii.html | George L. Street, 86, Commander of the Submarine Tirante in World War II | False | By Richard Goldstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/l-met-museum-bigger-type-please-082864.html | MET MUSEUM; Bigger Type, Please | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-football-giants-sign-free-agent-for-center.html | PRO FOOTBALL; Giants Sign Free Agent For Center | False | By Gerald Eskenazi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-kohlenberg-mark.html | Paid Notice: Deaths KOHLENBERG, MARK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-nail-salon-arrests.html | IN BRIEF; Nail Salon Arrests | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/the-real-multinationals.html | The Real Multinationals | False | By Linda Robinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-marie-svet-nicolaj-sebrell.html | WEDDINGS; Marie Svet, Nicolaj Sebrell | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-hunts-point-makeover-inside-for-dilapidated-library.html | NEIGHBORHOOD REPORT: HUNTS POINT; Makeover, Inside and Out, For a Dilapidated Library | False | By David Critchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/foxwoods-glen-cove-ferry-rules-the-sound.html | Foxwoods-Glen Cove Ferry Rules the Sound | False | By Robert A. Hamilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-guide-072338.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/c-corrections-065722.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-world-a-proper-british-upbringing-oh-thank-you-that-hurt.html | THE WORLD: A Proper British Upbringing; Oh, Thank You. That Hurt. | False | By Sarah Lyall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-keeping-up-with-the-joneses.html | FEB. 26-MARCH 4; Keeping Up With the Joneses | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3500-how-its-done-in-south-africa-under-rock-in-a-hard.html | The Way We Work Now: 3-5-00: How It's Done in South Africa; Under Rock, in a Hard Place | False | By Mark Gevisser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/editors-note-131970.html | Editors' Note | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-world-eichmann-s-house-the-bureaucracy-of-murder.html | THE WORLD; Eichmann's House: The Bureaucracy of Murder. | False | By Peter Edidin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/hockey-the-devils-go-down-to-their-6th-loss-in-8-games.html | HOCKEY; The Devils Go Down to Their 6th Loss in 8 Games | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/meet-mr-and-ms-median-income.html | Meet Mr. and Ms. Median income | False | By David Leonhardt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-revival-for-a-theater-in-a-club.html | A Revival for a Theater in a Club | False | By Roberta Hershenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-opposites-attract.html | PULSE; Opposites Attract | False | By Steve Garbarino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-the-map-a-farm-whose-residents-are-always-wearing-cashmere.html | ON THE MAP; A Farm Whose Residents Are Always Wearing Cashmere | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/throw-the-bums-out.html | Throw the Bums Out | False | By David M. Shribman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/consecration-of-two-splits-anglicans.html | Consecration of Two Splits Anglicans | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-hoppenfeld-resika-elsa.html | Paid Notice: Deaths HOPPENFELD RESIKA, ELSA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/playing-in-the-neighborhood-087858.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-american-subtracts-seats-to-add-legroom.html | TRAVEL ADVISORY; American Subtracts Seats to Add Legroom | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/silent-minority.html | Silent Minority | False | By Ira M. Lapidus | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991686.html | Books in Brief: Nonfiction | False | By Jon Gardick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-notebook-starks-deserving-of-free-agency.html | PRO BASKETBALL: NOTEBOOK; Starks Deserving Of Free Agency | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-harlem-sugar-hill-height-black-wealth-now-climbing-landmark.html | NEIGHBORHOOD REPORT: HARLEM; Sugar Hill, Height of Black Wealth, Now Climbing to Landmark Status | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-noisy-but-fond-salute-to-chinatown-s-mayor.html | A Noisy but Fond Salute To Chinatown's 'Mayor' | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/hockey-islanders-play-spoilers-against-sabres.html | HOCKEY; Islanders Play Spoilers Against Sabres | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/music-for-concert-planners-a-chicken-and-egg-riddle.html | MUSIC; For Concert Planners, A Chicken and Egg Riddle | False | By Leslie Kandell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/l-princeton-should-approve-smoke-free-ordinance-119628.html | Princeton Should Approve Smoke-Free Ordinance | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/l-train-or-plane-063711.html | Train or Plane | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-panzer-harry-l.html | Paid Notice: Deaths PANZER, HARRY L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/bookend-help-wanted.html | Bookend; Help Wanted | False | By Benjamin Cheever | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-schmuger-helene.html | Paid Notice: Deaths SCHMUGER, HELENE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/tv/movies-critics-choice.html | MOVIES; CRITICS CHOICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-kaufman-michael-andrew.html | Paid Notice: Memorials KAUFMAN, MICHAEL ANDREW | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-peavey-dorothy.html | Paid Notice: Deaths PEAVEY, DOROTHY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/art-architecture-the-dazzling-treasures-amassed-by-the-sultans.html | ART/ARCHITECTURE; The Dazzling Treasures Amassed by the Sultans | False | By Stephen Kinzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-nation-cross-purposes-mixing-god-and-politics-and-getting-burned.html | THE NATION: Cross Purposes; Mixing God and Politics And Getting Burned | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dna-matches-help-police-arrest-man-in-sex-attacks.html | DNA Matches Help Police Arrest Man In Sex Attacks | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/new-flood-aid-to-mozambique-and-some-complaints.html | New Flood Aid to Mozambique, and Some Complaints | False | By Rachel L. Swarns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-guide-072672.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-rosenblatt-eli-eliyohu-ben-dovid.html | Paid Notice: Deaths ROSENBLATT, ELI ELIYOHU BEN DOVID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/ghost-story.html | Ghost Story | False | By Daniel Zalewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/l-stage-classics-abundant-new-talent-082899.html | STAGE CLASSICS; Abundant New Talent | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/backtalk-psychiatric-medication-is-moving-into-the-lineup.html | BACKTALK; Psychiatric Medication Is Moving Into the Lineup | False | By Robert Lipsyte | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/in-mexico-nature-lovers-merit-a-kiss-from-a-whale.html | In Mexico, Nature Lovers Merit a Kiss From a Whale | False | By Julia Preston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/man-leaps-to-death-with-son-after-a-family-disturbance.html | Man Leaps to Death With Son After a Family Disturbance | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/movies/film-relatively-comfortable-on-the-planet-shandling.html | FILM; Relatively Comfortable on the Planet Shandling | False | By Bruce Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/film-at-11-or-12-or-13.html | Film at 11 (or 12, or 13) | False | By Jack Hitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-065242.html | What Do You Do All Day? | False | By Amy Finnerty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/unesco-s-fat-gets-a-trim-and-reform-is-in-the-air.html | Unesco's Fat Gets a Trim And Reform Is in the Air | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-119148.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-the-face-of-drug-use-114480.html | The Face of Drug Use | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/college-basketball-ncaa-rule-is-resulting-in-suspensions-and-anger.html | COLLEGE BASKETBALL; N.C.A.A. Rule Is Resulting In Suspensions And Anger | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/theater-for-those-who-dance-those-who-dream-about-it-hundreds-trying-one-stood.html | THEATER: For Those Who Dance And Those Who Dream About It; Of Hundreds Trying, One Stood Out | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/on-the-street-the-other-side-of-fashion-ave.html | ON THE STREET; The Other Side Of Fashion Ave. | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-initiatives-plan-limit-political-donations-gets-unlikely-help.html | THE 2000 CAMPAIGN: THE INITIATIVES; Plan to Limit Political Donations Gets Unlikely Help | False | By Todd S. Purdum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/strategies-how-the-big-mo-took-the-top-prize.html | STRATEGIES; How 'The Big Mo' Took the Top Prize | False | By Mark Hulbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-lower-manhattan-buzz-fob-fans-bridget-get-line-reading.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; F.O.B. (Fans Of Bridget) Get in Line At a Reading | False | By Kimberly Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-991716.html | Books in Brief: Nonfiction | False | By Diane Cole | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/c-corrections-102865.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/here-s-better-sniffing-through-chemistry.html | Here's Better Sniffing Through Chemistry | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/academic-quiz-show-on-tv-stresses-minds-not-millions.html | Academic Quiz Show on TV Stresses Minds, Not Millions | False | By Robbie Woliver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-brooklyn-waterfront-80-acre-park-urban-oasis-concrete.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT; 80-Acre Park: Urban Oasis or Concrete Nightmare? | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-great-outdoors-the-gem-amid-the-malls.html | THE GREAT OUTDOORS; The Gem Amid the Malls | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/dance-transmuting-wild-promise-into-passion-and-grace.html | DANCE; Transmuting Wild Promise Into Passion And Grace | False | By Margaret Putnam | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-shostakovich-casting-a-great-composer-as-a-fictional-hero.html | SPRING MUSIC/SHOSTAKOVICH; Casting a Great Composer as a Fictional Hero | False | By Richard Taruskin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/c-corrections-063673.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-rockets-other-big-man-rejects-nets-bid.html | PRO BASKETBALL; Rockets' Other Big Man Rejects Nets' Bid | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/evening-hours-hats-to-top-and-to-tip.html | EVENING HOURS; Hats to Top And to Tip | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-musiccarnegie-hall-tour-of-dreams-and-disappointments.html | SPRING MUSIC/CARNEGIE HALL; Tour of Dreams and Disappointments | False | By Barbara Jepson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/pending-fda-approval-french-abortion-pill-is-getting-limited-use-here.html | Pending F.D.A. Approval, French Abortion Pill Is Getting Limited Use Here | False | By Tamar Lewin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-stanton-mildred-nee-gilman.html | Paid Notice: Deaths STANTON, MILDRED (NEE GILMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/tv/cover-story-a-perfectionist-pursues-the-perpetrators.html | COVER STORY; A Perfectionist Pursues the Perpetrators | False | By Marilyn Stasio | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/the-next-big-thing.html | The Next Big Thing | False | By Alan Wolfe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/so-big-that-politics-gets-lost.html | So Big That Politics Gets Lost | False | By Michael Yaki | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/one-county-many-lenses-diverse-views-of-westchester.html | One County, Many Lenses: Diverse Views of Westchester | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnegie-hall-when-music-not-method-matters-most.html | SPRING MUSIC/CARNEGIE HALL; When Music, Not Method, Matters Most | False | By Bernard Holland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/postings-real-estate-board-s-residential-program-from-skyline-to-fire-safety.html | POSTINGS: Real Estate Board's Residential Program; From Skyline To Fire Safety | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/long-island-vines-local-chardonnays-and-oak-don-t-mix.html | LONG ISLAND VINES; Local Chardonnays and Oak Don't Mix | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/movies/television-radio-behind-the-deadpan-a-talent-is-in-action.html | TELEVISION/RADIO; Behind the Deadpan, A Talent Is in Action | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-cook-robert-s.html | Paid Notice: Deaths COOK, ROBERT S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/view-four-city-mice-who-had-to-see-cats.html | VIEW; Four City Mice Who Had to See 'Cats' | False | By Rick Marin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/wine-for-the-nose-as-well-as-the-palate.html | WINE; For the Nose as Well as the Palate | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/good-eating-child-friendly-in-the-west-50-s.html | GOOD EATING; Child-Friendly In the West 50's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-jennifer-ross-itai-zukerman.html | WEDDINGS; Jennifer Ross, Itai Zukerman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-janet-weissman-marc-pfeffer.html | WEDDINGS; Janet Weissman, Marc Pfeffer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/travel-advisory-art-of-the-old-west-mythical-and-realistic.html | TRAVEL ADVISORY; Art of the Old West, Mythical and Realistic | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-admission-by-tobacco-maker.html | FEB. 26-MARCH 4; Admission by Tobacco Maker | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/market-watch-a-confluence-of-interests.html | MARKET WATCH; A Confluence of Interests | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991643.html | Books in Brief: Fiction | False | By Jeff Waggoner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/l-seeing-psychics-clearly-119474.html | Seeing Psychics Clearly | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/a-key-figure-proves-elusive-in-a-us-suit-over-bhopal.html | A Key Figure Proves Elusive In a U.S. Suit Over Bhopal | False | By Chris Hedges | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-where-good-dogs-go-to-be-pampered.html | NEW YORKERS & CO.; Where Good Dogs Go To Be Pampered | False | By Sam Lubell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/foxwoods-reaches-out-to-long-island.html | Foxwoods Reaches Out to Long Island | False | By Robert A. Hamilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-nation-squads-that-tripped-up-walking-the-bad-walk.html | THE NATION; Squads That Tripped Up Walking the Bad Walk | False | By Jane Fritsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/tv/spotlight-like-a-bond-girl-for-the-thinking-set.html | SPOTLIGHT; Like a Bond Girl for the Thinking Set | False | By Kathryn Shattuck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-064475.html | What Do You Do All Day? | False | By Amy Finnerty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-make-an-immigration-policy-for-today-s-needs-131768.html | Make an Immigration Policy for Today's Needs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/long-island-journal-on-the-trail-of-pericles-heroic-soldiers.html | LONG ISLAND JOURNAL; On the Trail of Pericles' Heroic Soldiers | False | By Marcelle S. Fischler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-salient-facts-employment-help-wanted.html | The Way We Work Now: 3-5-00: Salient Facts: Employment; Help Wanted Really Badly | False | By John Fried | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-zowie-kazam-a-web-site-for-comics.html | NEW YORKERS & CO.; Zowie! Kazam! A Web Site for Comics! | False | By Sam Lubell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/horse-racing-general-challenge-circles-field-to-win-at-santa-anita.html | HORSE RACING; General Challenge Circles Field to Win at Santa Anita | False | By Ken Gurnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-the-jazz-not-modern-by-nba-standards-plods-on.html | PRO BASKETBALL; The Jazz, Not Modern by N.B.A. Standards, Plods On | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-on-buying-the-dow-115231.html | On Buying the Dow | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-the-job-training-for-the-deaf.html | On-the-Job Training for the Deaf | False | By Penny Singer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-the-garden-as-spring-buds-tend-to-indoor-plants.html | IN THE GARDEN; As Spring Buds, Tend to Indoor Plants | False | By Joan Lee Faust | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-064203.html | What Do You Do All Day? | False | By Amy Finnerty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/visible-and-invisible.html | Visible and Invisible | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/on-hockey-york-is-bidding-for-top-rookie-award.html | ON HOCKEY; York Is Bidding for Top Rookie Award | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-vows-dyanne-rosado-and-joe-tramontana.html | WEDDINGS; VOWS; Dyanne Rosado and Joe Tramontana | False | By Lois Smith Brady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-diary-a-psychiatric-theory-on-irrational-exuberance.html | INVESTING; DIARY; A Psychiatric Theory On Irrational Exuberance | False | By Richard Teitelbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-upper-west-side-nobel-the-monument-sets-off-sparks.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Nobel (the Monument) Sets Off Sparks | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-sleepy-hollow-musician-finds-focus.html | In Sleepy Hollow, Musician Finds Focus | False | By Thomas Staudter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/c-corrections-048593.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/mayor-says-clintons-are-making-race-an-issue.html | Mayor Says Clintons Are Making Race an Issue | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-silverman-helen-bergman.html | Paid Notice: Deaths SILVERMAN, HELEN BERGMAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/habitats-west-110th-street-after-agency-s-reversal-a-tenant-faces-eviction.html | Habitats/West 110th Street; After Agency's Reversal, A Tenant Faces Eviction | False | By Trish Hall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/end-to-social-security-penalty-welcomed-by-companies-and-their-workers.html | End to Social Security Penalty Welcomed by Companies and Their Workers | False | By Peter T. Kilborn With Leslie Wayne | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/l-a-y-that-has-served-both-young-and-old-119288.html | A Y That Has Served Both Young and Old | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/l-disabled-in-the-air-063762.html | Disabled in the Air | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/who-says-you-can-t-hurry-love-8-minutes-life-jewish-single-not-attracted-next.html | Who Says You Can't Hurry Love?; 8 Minutes in the Life Of a Jewish Single: Not Attracted? Next! | False | By Monte Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/a-palm-beach-grande-dame-tones-up.html | A Palm Beach Grande Dame Tones Up | False | By Phyllis Rose | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/violent-cast-of-school-hazing-mirrors-society-experts-say.html | Violent Cast of School Hazing Mirrors Society, Experts Say | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-education-school-declaration-loses-again.html | BRIEFING: EDUCATION; SCHOOL DECLARATION LOSES AGAIN | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/college-basketball-maac-iona-relies-on-defense-to-advance-past-rider.html | COLLEGE BASKETBALL; M.A.A.C.; Iona Relies on Defense To Advance Past Rider | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/benefits-101826.html | BENEFITS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-118192.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/art-a-classroom-for-the-creation-of-art-that-is-both-inspired-and-inspiring.html | ART; A Classroom for the Creation of Art That Is Both Inspired and Inspiring | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-483796.html | What Do You Do All Day? | False | By Amy Finnerty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/driven-by-fear-colombians-leave-in-droves.html | Driven by Fear, Colombians Leave in Droves | False | By Larry Rohter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-selig-ruth-boshwit.html | Paid Notice: Deaths SELIG, RUTH BOSHWIT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-straus-martha-turim.html | Paid Notice: Deaths STRAUS, MARTHA (TURIM) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-diary-going-nude-armor-optional.html | BUSINESS; DIARY; Going Nude (Armor Optional) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-scharff-harold.html | Paid Notice: Memorials SCHARFF, HAROLD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/state-cancer-map-one-step-in-the-search-for-the-causes.html | State Cancer Map: One Step In the Search for the Causes | False | By Joan Swirsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/something-wicked.html | Something Wicked | False | By David Willis McCullough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-upper-west-side-people-planetarium-impresario-crowd.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- CITYPEOPLE; At the Planetarium, an Impresario of Crowd Control | False | By Peter Demarco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-086991.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/l-black-singers-white-artist-policy-082872.html | BLACK SINGERS; 'White Artist' Policy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-overview-mccain-bush-face-crucial-test-tuesday-voting.html | THE 2000 CAMPAIGN: THE OVERVIEW; MCCAIN AND BUSH FACE CRUCIAL TEST IN TUESDAY VOTING | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-low-tech-crime-in-the-age-of-high-tech.html | JERSEY; Low-Tech Crime in The Age of High-Tech | False | By Neil Genzlinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/albanian-village-flees-after-serbs-and-guerrillas-battle.html | Albanian Village Flees After Serbs and Guerrillas Battle | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/city-of-god.html | 'City of God' | False | By E. L. Doctorow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/theater-review-deathtrap-can-t-get-away-with-murder.html | THEATER REVIEW; 'Deathtrap' Can't Get Away With Murder | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/shades-of-blue-a-special-report-diallo-case-yields-more-nuanced-view-of-police.html | SHADES OF BLUE: A special report.; Diallo Case Yields More Nuanced View of Police | False | By Ginger Thompson and C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-notebook-for-piniella-one-year-at-a-time.html | BASEBALL: NOTEBOOK; For Piniella, One Year at a Time | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-yaffe-beulah-boots.html | Paid Notice: Deaths YAFFE, BEULAH (BOOTS) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-meaghan-o-neill-john-janedis.html | WEDDINGS; Meaghan O'Neill, John Janedis | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-orchestras-a-window-on-stokowski-s-greatness.html | SPRING MUSIC/ORCHESTRAS; A Window on Stokowski's Greatness | False | By Joseph Horowitz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/l-building-s-representative-defends-illuminated-sign-117781.html | Building's Representative Defends Illuminated Sign | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-tucker-lillian.html | Paid Notice: Deaths TUCKER, LILLIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dining-out-japanese-newcomer-pleases-the-palate.html | DINING OUT; Japanese Newcomer Pleases the Palate | False | By Joanne Starkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/machines-and-children-at-play.html | Machines And Children At Play | False | By Bess Liebenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/government-the-state-s-representatives-in-washington.html | GOVERNMENT; The State's Representatives In Washington | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/art-washington-not-the-icon-sometimes-even-a-bit-giddy.html | ART; Washington: Not the Icon, Sometimes Even a Bit Giddy | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-view-from-seymour-the-pockets-of-a-town-are-suddenly-empty.html | The View From/Seymour; The Pockets of a Town Are Suddenly Empty | False | By Anne M. Amato | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/pro-basketball-injuries-contribute-to-knicks-malaise.html | PRO BASKETBALL; Injuries Contribute To Knicks' Malaise | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-brief-slain-officer-honored.html | IN BRIEF; Slain Officer Honored | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/the-2000-campaign-the-history-for-mccain-a-faint-echo-of-eisenhower-s-coup.html | THE 2000 CAMPAIGN: THE HISTORY; For McCain, a Faint Echo of Eisenhower's Coup | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-131954.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-what-i-m-wearing-now-the-fashion-designer.html | PULSE: WHAT I'M WEARING NOW; The Fashion Designer | False | By Elizabeth Hayt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/lives-joyce-shtick.html | Lives; Joyce Shtick | False | By Henry Alford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-064912.html | What Do You Do All Day? | False | By Robert Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/streetscapes-readers-questions-tiffany-twins-1911-building-spanish-flats.html | Streetscapes/Readers' Questions; The Tiffany Twins, a 1911 Building, the Spanish Flats | False | By Christopher Gray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-a-dependence-on-oil-114545.html | A Dependence on Oil | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/in-person-her-brother-s-keeper.html | IN PERSON; Her Brother's Keeper | False | By George James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-levere-arthur-md.html | Paid Notice: Deaths LEVERE, ARTHUR, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/reckonings-crude-awakening.html | Reckonings; Crude Awakening | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-131962.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/economic-view-the-risks-in-the-fed-s-assault-on-stocks.html | ECONOMIC VIEW; The Risks In the Fed's Assault On Stocks | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/tokyo-scrutable-city.html | Tokyo, Scrutable City | False | By Edith Pearlman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/c-corrections-117765.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-law-camden-drug-convictions.html | BRIEFING: LAW; CAMDEN DRUG CONVICTIONS | False | By Peter J. Perrotta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-strawberry-out-for-one-year.html | FEB. 26-MARCH 4; Strawberry Out for One Year | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/by-the-way-pages-in-time.html | BY THE WAY; Pages in Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-jaros-elsie-h.html | Paid Notice: Deaths JAROS, ELSIE H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/votes-in-congress-122750.html | Votes in Congress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/troubles.html | Troubles | False | By Stephen Amidon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-same-tory-new-chapter.html | PRIVATE SECTOR; Same Tory, New Chapter | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/new-hampshire-primary.html | New Hampshire Primary | False | By Jean Thompson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-small-part-for-the-state.html | A Small Part For the State | False | By Maura Casey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-keith-john-p.html | Paid Notice: Deaths KEITH, JOHN P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/spending-money-with-david-brancaccio-squandering-a-bundle-in-his-mind.html | SPENDING MONEY WITH: DAVID BRANCACCIO; Squandering A Bundle, In His Mind | False | By Hubert B. Herring | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-malloy-thomas-j.html | Paid Notice: Deaths MALLOY, THOMAS J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-3-killed-in-rampage.html | FEB. 26-MARCH 4; 3 Killed in Rampage | False | By Hubert B. Herring | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/on-the-contrary-the-real-bottom-line-for-all-this-free-stuff.html | ON THE CONTRARY; The Real Bottom Line For All This Free Stuff | False | By Daniel Akst | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/on-the-job-farewell-forever-odes-to-burning-bridges.html | ON THE JOB; Farewell Forever: Odes to Burning Bridges | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/in-the-region-new-jersey-along-rt-1-near-princeton-the-market-is-booming.html | In the Region/New Jersey; Along Rt. 1 Near Princeton, the Market Is Booming | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/art-architecture-his-canvas-a-tv-screen-his-brush-a-camera.html | ART/ARCHITECTURE; His Canvas a TV Screen, His Brush a Camera | False | By Michael Rush | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-footlights-a-bit-of-blues-in-new-jersey.html | JERSEY FOOTLIGHTS; A Bit of Blues in New Jersey | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/l-train-or-plane-063738.html | Train or Plane | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-ara-geller-lonnie-tinter.html | WEDDINGS; Ara Geller, Lonnie Tinter | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-clinton-barricades-onward-march-provokes-outcry.html | NEIGHBORHOOD REPORT: CLINTON; Barricades' Onward March Provokes Outcry | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-price-of-freedom.html | The Price of Freedom | False | By Nina Munk | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/ancient-tribal-longing-vs-modern-housing.html | Ancient Tribal Longing vs. Modern Housing | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/hundreds-rally-to-support-church-s-battle-against-the-irs.html | Hundreds Rally to Support Church's Battle Against the I.R.S. | False | By Ellen Almer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/business-world-modestly-india-goes-in-for-a-swim.html | BUSINESS WORLD; Modestly, India Goes In for a Swim | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/your-home-abatements-to-win-you-have-to-play.html | YOUR HOME; Abatements: To Win, You Have to Play | False | By Jay Romano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-a-sticky-icon-turns-50.html | FEB. 26-MARCH 4; A Sticky Icon Turns 50 | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/pounding-at-the-door.html | Pounding at the Door | False | By Margaret Diehl | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-kerri-lawlor-giancarlo-garipoli.html | WEDDINGS; Kerri Lawlor, Giancarlo Garipoli | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/l-verniero-should-not-hear-court-case-on-charters-119610.html | Verniero Should Not Hear Court Case on Charters | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/electric-job-requires-electrician.html | Electric Job Requires Electrician | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/private-sector-never-mind-the-watch-stock-options-are-golden.html | PRIVATE SECTOR; Never Mind the Watch. Stock Options Are Golden. | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-diary-what-about-last-year-s-refund.html | PERSONAL BUSINESS: DIARY; What About Last Year's Refund? | False | By Jan M. Rosen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/quotation-of-the-day-123358.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/scranton-journal-home-free-at-last-a-family-reunites.html | Scranton Journal; Home Free At Last, a Family Reunites | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/what-do-you-do-all-day-064319.html | What Do You Do All Day? | False | By Thomas Vinciguerra | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/on-politics-a-florio-kind-of-crowd-in-a-corzine-kind-of-era.html | ON POLITICS; A Florio Kind of Crowd, In a Corzine Kind of Era | False | By Iver Peterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-ritch-minerva-g.html | Paid Notice: Deaths RITCH, MINERVA G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-skirts-and-halter-tops-for-the-young-and-free-of-spirit.html | NEW YORKERS & CO.; Skirts and Halter Tops For the Young and Free of Spirit | False | By Sam Lubell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-j-j-harwayne-david-leitner.html | WEDDINGS; J. J. Harwayne, David Leitner | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/l-the-music-man-small-town-shadows-082848.html | 'THE MUSIC MAN'; Small-Town Shadows | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/pulse-dirty-denim-s-clean-jean-accents.html | PULSE; Dirty Denim's Clean-Jean Accents | False | By Ellen Tien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/inside-124060.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-health-toms-river-cancer.html | BRIEFING: HEALTH; TOMS RIVER CANCER | False | By Peter J. Perrotta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-finding-ways-to-dabble-in-cuba-legally.html | INVESTING; Finding Ways to Dabble in Cuba, Legally | False | By Anthony Depalma | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-artist-in-the-gray-flannel-pajamas.html | The Artist in the Gray Flannel Pajamas | False | By Michael Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/word-for-word-asian-americans-mccain-s-ethnic-slur-gone-but-not-quite-forgotten.html | WORD FOR WORD/ASIAN-AMERICANS; McCain's Ethnic Slur: Gone, But Not Quite Forgotten | False | By Anthony Ramirez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/queenan-the-prelapsarian.html | Queenan the Prelapsarian | False | By Bruce Mccall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-yorkers-co-cutthroat-capitalism-only-99-cents.html | NEW YORKERS & CO.; Cutthroat Capitalism, Only 99 cents | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/political-briefing-los-angeles-d-a-is-biding-his-time.html | Political Briefing; Los Angeles D.A. Is Biding His Time | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-transportation-delaware-bridges.html | BRIEFING: TRANSPORTATION; DELAWARE BRIDGES | False | By Kristen Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/the-man-who-breathed-life-into-porgy-and-bess.html | The Man Who Breathed Life Into 'Porgy and Bess' | False | By David Schiff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-eigen-rose.html | Paid Notice: Deaths EIGEN, ROSE | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-siegel-george.html | Paid Notice: Deaths SIEGEL, GEORGE | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-debra-kirchhoefer-douglas-black.html | WEDDINGS; Debra Kirchhoefer, Douglas Black | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-notebook-wild-start-may-finish-juden-s-bid.html | BASEBALL: NOTEBOOK; Wild Start May Finish Juden's Bid | | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/new-york-online-growing-tomatoes-on-the-fire-escapes.html | NEW YORK ONLINE; Growing Tomatoes On the Fire Escapes | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/after-profiling-scandal-tough-choices-for-new-jersey-police-leader.html | After Profiling Scandal, Tough Choices for New Jersey Police Leader | False | By David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/building-dilbert-s-dream-house.html | Building Dilbert's Dream House | False | By Amy Goldwasser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-nonfiction-freedom-from-moma.html | Books in Brief: Nonfiction; Freedom From MOMA | False | By Amy Todd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/paperback-best-sellers-march-5-2000.html | PAPERBACK BEST SELLERS: March 5, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/us-dangled-poison-secrets-before-soviets-book-reports.html | U.S. Dangled Poison Secrets Before Soviets, Book Reports | False | By James Risen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/in-my-briefcase-marsha-johnson-evans.html | IN MY...BRIEFCASE: MARSHA JOHNSON EVANS | False | By Reed Abelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-advertising-fierce-ad-wars-ballot-measures-california.html | THE 2000 CAMPAIGN: THE ADVERTISING; Fierce Ad Wars on Ballot Measures in California | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/movies/film-sending-out-a-search-party-for-the-western.html | FILM; Sending Out a Search Party for the Western | False | By Graham Fuller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/chess-bye-frying-pan-but-where-did-that-fire-come-from.html | CHESS; Bye, Frying Pan. But Where Did That Fire Come From? | False | By Robert Byrne | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/opinion-whose-election-is-it-anyway.html | OPINION; Whose Election Is It Anyway? | False | By Donald I. Garber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/mccain-s-candidacy-in-us-reopens-wounds-for-canada.html | McCain's Candidacy in U.S. Reopens Wounds for Canada | False | By James Brooke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/view-peekskill-sure-there-will-be-st-patrick-s-parade-but-six-months-late.html | THE VIEW FROM/Peekskill; Sure, There Will Be a St. Patrick's Parade, but Six Months Late | False | By Lynne Ames | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/l-guyana-s-capital-063754.html | Guyana's Capital | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/time-bomb.html | Time Bomb | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/ideas-trends-a-credibility-gap-in-the-digital-divide.html | IDEAS & TRENDS; A Credibility Gap In the Digital Divide | False | By Katie Hafner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-notebook-glove-isn-t-enough-ordonez-is-told.html | BASEBALL: NOTEBOOK; Glove Isn't Enough, Ordonez Is Told | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/l-thugs-on-ice-131806.html | Thugs on Ice | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/government-campaign-cleanup-town-by-town.html | GOVERNMENT; Campaign Cleanup, Town by Town | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/practical-traveler-in-with-the-old-shopping-abroad.html | PRACTICAL TRAVELER; In With the Old: Shopping Abroad | False | By Betsy Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/briefing-education-charter-schools-in-court.html | BRIEFING: EDUCATION; CHARTER SCHOOLS IN COURT | False | By Wendy Ginsberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-schiffman-susan-mary-rn.html | Paid Notice: Deaths SCHIFFMAN, SUSAN MARY, R.N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-erinn-duffy-patrick-flanagan.html | WEDDINGS; Erinn Duffy, Patrick Flanagan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-williams-john-hollingsworth.html | Paid Notice: Deaths WILLIAMS, JOHN HOLLINGSWORTH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/well-kept-secret-armonk-becomes-builder-s-paradise.html | Well-Kept Secret? Armonk Becomes Builder's Paradise | False | By Jane Gross | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/film-getting-past-fabulousness-to-real-life.html | FILM; Getting Past Fabulousness To Real Life | False | By Manohla Dargis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/the-2000-campaign-coast-to-coast-troves-of-delegates-at-stake-on-tuesday.html | THE 2000 CAMPAIGN; Coast to Coast, Troves of Delegates at Stake on Tuesday | False | By David E. Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/a-night-out-with-holly-woodlawn-talking-trash.html | A NIGHT OUT WITH: Holly Woodlawn; Talking 'Trash' | False | By Linda Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-greenfield-inez-m.html | Paid Notice: Deaths GREENFIELD, INEZ M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-a-museum-rock-and-a-sacred-belief-131750.html | A Museum Rock, and a Sacred Belief | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-upper-east-side-boxes-tomorrow-s-trash-today-s-first.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; In the Boxes: Tomorrow's Trash, Today's First Amendment Issue | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/warning-this-is-a-rights-free-workplace.html | Warning: This Is a Rights-Free Workplace | False | By Barbara Ehrenreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/communities-what-s-a-stickley-that-house-for-sale-in-maplewood.html | COMMUNITIES; What's a Stickley? That House for Sale in Maplewood | False | By Anita Dennis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/cuttings-this-week-bulbs-that-dare-winter-to-return.html | CUTTINGS: THIS WEEK; Bulbs That Dare Winter to Return | False | By Patricia Jonas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-hilary-cecil-michael-h-jordan.html | WEDDINGS; Hilary Cecil, Michael H. Jordan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-lipschitz-israel.html | Paid Notice: Deaths LIPSCHITZ, ISRAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/food-pecking-order.html | Food; Pecking Order | False | By Molly O'Neill | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/horse-racing-buck-s-boy-still-winning-at-7.html | HORSE RACING; Buck's Boy Still Winning at 7 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/jersey-footlights-theater-program-on-school-violence.html | JERSEY FOOTLIGHTS; Theater Program on School Violence | False | By Josh Schonwald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/food-when-the-weather-demands-simple-warming-fare-stews.html | FOOD; When the Weather Demands Simple, Warming Fare: Stews | False | By Moira Hodgson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-house-on-west-11th-street.html | The House On West 11th Street | False | By Mel Gussow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-bogedal-eric.html | Paid Notice: Deaths BOGEDAL, ERIC | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/c-corrections-117790.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-the-bees-went-crazy.html | Books in Brief: Fiction; The Bees Went Crazy | False | By Christine Muhlke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/c-corrections-131946.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-milano-robert-j.html | Paid Notice: Memorials MILANO, ROBERT J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/primary-endorsements-john-mccain-and-al-gore.html | PRIMARY ENDORSEMENTS; John McCain and Al Gore | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/art-reviews-biography-and-500-days-of-discipline.html | ART REVIEWS; Biography and 500 Days of Discipline | False | By Phyllis Braff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/tokyo-dropouts-vocation-painting-the-town.html | Tokyo Dropouts' Vocation: Painting the Town | False | By Howard W. French | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/counterintelligence-where-jaded-muscles-exercise-their-options.html | COUNTERINTELLIGENCE; Where Jaded Muscles Exercise Their Options | False | By Alex Witchel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/come-back-company-man.html | Come Back, Company Man! | False | By Adrian Wooldridge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnival-taking-the-music-to-the-street.html | SPRING MUSIC/CARNIVAL; Taking the Music to the Street | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/our-towns-diallo-case-makes-albany-look-inward.html | OUR TOWNS; Diallo Case Makes Albany Look Inward | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-capitalist-cell.html | The Capitalist Cell | False | By Tom Vanderbilt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-guide-071781.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/seniority-a-ready-constituency-awaiting-recognition.html | SENIORITY; A Ready Constituency Awaiting Recognition | False | By Fred Brock | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/l-train-or-plane-063720.html | Train or Plane | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-allen-john-macnab.html | Paid Notice: Deaths ALLEN, JOHN MACNAB | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/the-roots-of-a-charity.html | The Roots Of a Charity | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/baseball-the-hunger-continues-for-franco-in-bullpen.html | BASEBALL; The Hunger Continues For Franco in Bullpen | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-fresh-meadows-suing-reclaim-family-plot-gone-but-not.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Suing to Reclaim a Family Plot, Gone but Not Forgotten | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-geraldine-hakimoglu-h-dwight-raymond-iii.html | WEDDINGS; Geraldine Hakimoglu, H. Dwight Raymond III | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-testing-for-pregnant-women.html | FEB. 26-MARCH 4; Testing for Pregnant Women | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/l-strawberry-merits-compassion-131784.html | Strawberry Merits Compassion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/l-edward-j-logue-shared-leadership-082830.html | EDWARD J. LOGUE; Shared Leadership | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/neighborhood-report-bedford-stuyvesant-update-after-3-month-struggle-housing.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT -- UPDATE; After 3-Month Struggle, Housing Workers Join Teamsters | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/automobiles/behind-wheel-mercedes-benz-ml55-amg-audi-s4-sending-power-plenty-it-all-four.html | BEHIND THE WHEEL/Mercedes-Benz ML55 AMG and Audi S4; Sending Power, and Plenty of It, to All Four Wheels | False | By James G. Cobb | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-undercover-feminist-108863.html | Undercover Feminist | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/books-in-brief-fiction-991651.html | Books in Brief: Fiction | False | By Emily Barton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/yacht-racing-coutts-is-a-team-man-first-of-all.html | YACHT RACING; Coutts Is a Team Man First of All | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-marlowe-nina.html | Paid Notice: Deaths MARLOWE, NINA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnegie-hall-embracing-the-contemporary.html | SPRING MUSIC/CARNEGIE HALL; Embracing the Contemporary | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/0-unemployment.html | 0%* Unemployment | False | By David Brooks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-office-romance.html | The Way We Work Now: 3-5-00; Office Romance | False | By Charles McGrath | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-fay-valle-weber.html | Paid Notice: Memorials FAY, VALLE WEBER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/strict-rules-to-limit-genetic-engineering-on-organic-foods.html | Strict Rules to Limit Genetic Engineering On Organic Foods | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/databank-february-28-march-3-new-interest-in-the-smokestacks.html | DATABANK: FEBRUARY 28 -- MARCH 3; New Interest in the Smokestacks | False | By Mickey Meece | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/a-city-of-rock-a-lake-of-salt.html | A City of Rock, A Lake of Salt | False | By Jo Broyles Yohay | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-northeast-bush-tries-shift-spotlight-ads-education.html | THE 2000 CAMPAIGN: THE NORTHEAST; Bush Tries to Shift the Spotlight from Ads to Education | False | By Frank Bruni With Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/spring-music-carnival-carnival-is-a-good-idea-for-all-of-us.html | SPRING MUSIC/CARNIVAL; Carnival Is A Good Idea For All of Us | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/frugal-traveler-cambodia-s-city-of-temples-is-a-timeless-survivor.html | FRUGAL TRAVELER; Cambodia's City of Temples Is a Timeless Survivor | False | By Daisann McLane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-mary-jo-murphy-william-sweeney.html | WEDDINGS; Mary Jo Murphy, William Sweeney | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/fashion-911-s-dial-da-house-of-sabbah.html | Fashion 911's? Dial Da House of Sabbah | False | By Elizabeth Hayt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/world/russia-and-china-in-space.html | Russia and China in Space | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/1-when-the-company-asks-for-volunteers-119458.html | When the Company Asks for Volunteers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/2000-campaign-foreign-policy-issues-2-paths-foreign-policy-advice-instinct.html | THE 2000 CAMPAIGN: THE FOREIGN POLICY ISSUES; 2 Paths on Foreign Policy: Advice and Instinct | False | By David E. Sanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/a-la-carte-leave-room-for-this-gutsy-italian-food.html | A LA CARTE; Leave Room for This Gutsy Italian Food | False | By Richard Jay Scholem | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-barak-and-syria-pressure-at-home-108316.html | Barak and Syria: Pressure at Home | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/museum-tries-to-make-a-point-at-sea-everyone-is-equal.html | Museum Tries to Make a Point: At Sea, Everyone Is Equal | False | By Joe Wojtas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/the-2000-campaign-the-endorsements-the-times-endorses-mccain-and-gore.html | THE 2000 CAMPAIGN: THE ENDORSEMENTS; The Times Endorses McCain and Gore | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/theater/theater-a-london-season-with-the-stamp-made-in-the.us.html | THEATER; A London Season With the Stamp 'Made in the U.S.' | False | By Matt Wolf | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-with-michael-e-hoover-excelsior-energy-and-natural-resources-fund.html | INVESTING WITH: Michael E. Hoover; Excelsior Energy and Natural Resources Fund | False | By Carole Gould | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/golf-langham-closer-to-first-tour-victory.html | GOLF; Langham Closer to First Tour Victory | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/brooklyn-up-close-communities-speak-up-where-the-boards-meet-in-march.html | BROOKLYN UP CLOSE; Communities Speak Up: Where the Boards Meet in March | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/magazine/the-way-we-work-now-3-5-00-the-ethicist-pray-no-more.html | The Way We Work Now: 3-5-00: The Ethicist; Pray No More | False | By Randy Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/arts/the-legacy-of-a-prodigy-lost-in-mystery.html | The Legacy of a Prodigy Lost in Mystery | False | By Thomas L. Riis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-deaths-kerpen-rosalie.html | Paid Notice: Deaths KERPEN, ROSALIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/from-tree-to-table-it-s-time-to-taste-syrup.html | From Tree to Table, It's Time to Taste Syrup | False | By Nancy Polk | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/dining-out-a-spot-on-a-park-like-edge-of-the-hudson.html | DINING OUT; A Spot on a Park-Like Edge of the Hudson | False | By M. H. Reed | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/destinations-it-s-easy-being-green.html | DESTINATIONS; It's Easy Being Green | False | By Joseph D'Agnese | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/classified/paid-notice-memorials-sumner-rothenberg-pamela.html | Paid Notice: Memorials SUMNER ROTHENBERG, PAMELA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/the-spacious-firmament-on-high.html | The Spacious Firmament on High | False | By Frederick Busch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/army-to-shorten-tours-of-reserves-serving-overseas.html | ARMY TO SHORTEN TOURS OF RESERVES SERVING OVERSEAS | False | By Steven Lee Myers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/city-lore-when-nike-meant-more-than-just-do-it.html | CITY LORE; When Nike Meant More Than 'Just Do It' | False | By Tom Vanderbilt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/appalachian-spring-in-winter.html | Appalachian Spring, in Winter | False | By Daryln Brewer Hoffstot | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-26-march-4-6-year-old-kills-classmate.html | FEB. 26-MARCH 4; 6-Year-Old Kills Classmate | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/weddings-lisa-castleman-paul-glazer.html | WEDDINGS; Lisa Castleman, Paul Glazer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/transactions-131920.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/crime-976300.html | Crime | False | By Marilyn Stasio | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/from-far-off-shores-to-long-island.html | From Far-Off Shores to Long Island | False | By Barbara Delatiner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/music-patients-receive-infusions-of-rock.html | MUSIC; Patients Receive Infusions Of Rock | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/style/stirring-up-the-art-world-again.html | Stirring Up the Art World Again | False | By Nancy Hass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/personal-business-diary-the-affluence-of-youth-thanks-to-mom-and-dad.html | PERSONAL BUSINESS: DIARY; The Affluence of Youth, Thanks to Mom and Dad | False | By Susan J. Wells | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/heir-apparent.html | Heir Apparent? | False | By Peter Applebome | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/boxing-trinidad-wins-title-and-eyes-de-la-hoya.html | BOXING; Trinidad Wins Title And Eyes De La Hoya | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/the-nation-the-tower-of-babel-bob-jones-s-dating-tips.html | THE NATION: The Tower of Babel; Bob Jones's Dating Tips | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/business/investing-a-back-door-is-open-to-the-fuel-cell-party.html | INVESTING; A Back Door Is Open To the Fuel Cell Party | False | By Sana Siwolop | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/sports/sports-of-the-times-a-hodges-campaign-with-love.html | Sports of The Times; A Hodges Campaign With Love | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/travel/q-a-033847.html | Q & A | False | By Ray Cormier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/nyregion/key-zoning-question-just-what-is-a-school.html | Key Zoning Question: Just What Is a School? | False | By Donna Kutt Nahas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-make-an-immigration-policy-for-today-s-needs-temporary-visa-abuse-131776.html | Make an Immigration Policy for Today's Needs; Temporary-Visa Abuse | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/us/us-proposes-rules-to-help-house-buyers.html | U.S. Proposes Rules to Help House Buyers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/books/that-s-all-she-wrote.html | That's All, She Wrote | False | By Morris Dickstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/weekinreview/feb-march-4-haider-steps-down-in-austria.html | FEB. 26-MARCH 4; Haider Steps Down in Austria | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/realestate/habitats-west-110th-street-a-tenant-faces-eviction.html | Habitats/West 110th Street; A Tenant Faces Eviction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-05 | 2000-03-05 | https://www.nytimes.com/2000/03/05/opinion/l-how-could-a-6-year-old-kill-131717.html | How Could a 6-Year-Old Kill? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/leading-magazine-for-black-women-facing-new-competitors.html | Leading Magazine for Black Women Facing New Competitors | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-king-goldie.html | Paid Notice: Deaths KING, GOLDIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/beijing-gets-a-scolding-for-official-corruption-and-applauds.html | Beijing Gets a Scolding for Official Corruption, and Applauds | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-memorials-rothschild-judith.html | Paid Notice: Memorials ROTHSCHILD, JUDITH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/hockey-isles-shock-playoff-bound-flyers.html | HOCKEY; Isles Shock Playoff-Bound Flyers | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/janet-reed-83-ballerina-with-comic-touch.html | Janet Reed, 83, Ballerina With Comic Touch | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/excerpts-from-mrs-clinton-s-comments-on-the-police.html | Excerpts From Mrs. Clinton's Comments on the Police | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-a-divorce-inequity-111961.html | A Divorce Inequity | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/small-brokers-become-an-issue-on-nasd-plan-to-go-public.html | Small Brokers Become an Issue On N.A.S.D. Plan to Go Public | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/in-america-why-this-man.html | IN AMERICA; Why This Man? | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/compressed-data-mailing-supplier-and-ibm-try-postage-sales-over-the-net.html | COMPRESSED DATA; Mailing Supplier and I.B.M. Try Postage Sales Over the Net | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-fixing-our-city-s-broken-schools-try-summer-school-141224.html | Fixing Our City's Broken Schools; Try Summer School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/pro-basketball-rockets-can-attest-marbury-has-raised-level-his-game-since-all.html | PRO BASKETBALL; As Rockets Can Attest, Marbury Has Raised Level of His Game Since All-Star Snub | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-talk-get-ready-for-ads-during-the-workout.html | MEDIA TALK; Get Ready for Ads During the Workout | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/patents-human-gene-patented-potential-tool-against-aids-but-ethical-questions.html | PATENTS; A human gene is patented as a potential tool against AIDS, but ethical questions remain. | False | By Sabra Chartrand | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-arizona-senator-mccain-now-casts-big-primary-day-momentum-test.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; MCCAIN NOW CASTS BIG PRIMARY DAY AS MOMENTUM TEST | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/3-way-merger-dance-for-communications-companies.html | 3-Way Merger Dance for Communications Companies | False | By Andrew Ross Sorkin and Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/dance-review-new-dream-is-at-least-very-puckish.html | DANCE REVIEW; New 'Dream' Is at Least Very Puckish | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/mozambique-floods-recede-but-new-dangers-rush-in.html | Mozambique Floods Recede, but New Dangers Rush In | False | By Rachel L. Swarns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/plus-tennis-chevrolet-cup-kuerten-wins.html | PLUS: TENNIS -- CHEVROLET CUP; Kuerten Wins | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-fixing-our-city-s-broken-schools-141194.html | Fixing Our City's Broken Schools | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-democrats-gore-criticizes-bush-s-use-of-soft-money.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Gore Criticizes Bush's Use of Soft Money | False | By Katharine Q. Seelye With James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-power-broker-role-in-ads-puts-focus-on-bush-friend.html | THE 2000 CAMPAIGN: THE POWER BROKER; Role in Ads Puts Focus on Bush Friend | False | By Richard A. Oppel Jr. With Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/metro-news-briefs-new-york-cardinal-returns-to-mass-after-2-weeks-away.html | METRO NEWS BRIEFS; NEW YORK; Cardinal Returns to Mass After 2 Weeks Away | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-limarzi-joseph.html | Paid Notice: Deaths LIMARZI, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-taking-aim-at-dr-laura-schlessinger.html | MEDIA; Taking Aim at Dr. Laura Schlessinger | False | By Christian Berthelsen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-theater-inc-141240.html | Theater Inc. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-american-topics-states-try-to-legislate-manners-in-schools.html | AMERICAN TOPICS : States Try to Legislate Manners in Schools | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/theater/theater-review-oh-be-italy-1899-battling-critics-playwright-s-ego.html | THEATER REVIEW; Oh, to Be in Italy in 1899, Battling the Critics and a Playwright's Ego | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/coca-cola-reports-a-loss-of-184-million-on-bottling.html | Coca-Cola Reports a Loss Of $184 Million on Bottling | False | By Constance L Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-american-topics-92917346498.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/china-s-fierce-war-on-smuggling-uproots-a-vast-hidden-economy.html | China's Fierce War on Smuggling Uproots a Vast Hidden Economy | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/deaths-of-unwanted-babies-prompt-calls-to-ease-laws.html | Deaths of Unwanted Babies Prompt Calls to Ease Laws | False | By Barbara Whitaker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-fixing-our-city-s-broken-schools-try-summer-school-141216.html | Fixing Our City's Broken Schools; Try Summer School | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/quotation-of-the-day-136794.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/dividend-meetings-132691.html | DIVIDEND MEETINGS | False | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/IHT-be-quiet-while-indonesias-chess-master-makes-his-moves.html | Be Quiet While Indonesia's Chess Master Makes His Moves | False | By Stanley A. Weiss, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-christenfeld-ruth.html | Paid Notice: Deaths CHRISTENFELD, RUTH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/sports-of-the-times-a-prospect-counts-his-blessings.html | Sports of The Times; A Prospect Counts His Blessings | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/correction-officer-and-visiting-policeman-shot-after-assault-at-midtown-club.html | Correction Officer and Visiting Policeman Shot After Assault at Midtown Club | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/pop-review-three-heartthrob-material-boys-threaten-to-burst-bubble-gum.html | POP REVIEW; Three Heartthrob Material Boys Threaten to Burst Bubble Gum | False | By Ann Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-vice-president-day-spent-reassuring-backers-polishing-details.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; A Day Spent Reassuring Backers, Polishing Details, Waiting to Go On | False | By Melinda Henneberger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/treasury-is-set-to-auction-bills-this-week.html | Treasury Is Set to Auction Bills This Week | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/revisions-body-of-work-you-re-both-the-artist-and-the-canvas.html | REVISIONS; Body of Work: You're Both the Artist and the Canvas | False | By Margo Jefferson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-weintraub-joel-m.html | Paid Notice: Deaths WEINTRAUB, JOEL M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-korn-allen-i.html | Paid Notice: Deaths KORN, ALLEN I. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-zepnick-joseph.html | Paid Notice: Deaths ZEPNICK, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-kaufman-ruth-hack.html | Paid Notice: Deaths KAUFMAN, RUTH HACK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-mccain-sounds-optimistic-but-the-polls-like-bush-and-gore-91348181187.html | McCain Sounds Optimistic, but the Polls Like Bush and Gore | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-raines-takes-a-big-step-in-comeback-with-yanks.html | BASEBALL; Raines Takes a Big Step In Comeback With Yanks | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-siegel-george.html | Paid Notice: Deaths SIEGEL, GEORGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/boycott-over-battle-flag-has-spoleto-under-siege.html | Boycott Over Battle Flag Has Spoleto Under Siege | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/plus-winter-sports-speedskating-germany-dominates.html | PLUS: WINTER SPORTS -- SPEEDSKATING; Germany Dominates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-talk-sibling-rivalry-at-advance-publications.html | MEDIA TALK; Sibling Rivalry at Advance Publications | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/american-dance-festival-plans-16-works.html | American Dance Festival Plans 16 Works | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-warren-mildred.html | Paid Notice: Deaths WARREN, MILDRED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-ad-campaign-bradley-adds-2-cheerleaders.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bradley Adds 2 Cheerleaders | False | By David Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/paris-journal-those-fickle-aesthetes-it-s-time-to-erase-graffiti.html | Paris Journal; Those Fickle Aesthetes! It's Time to Erase Graffiti | False | By Suzanne Daley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-phillips-madelyn-s.html | Paid Notice: Deaths PHILLIPS, MADELYN S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/news-summary-140643.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-glass-martin.html | Paid Notice: Deaths GLASS, MARTIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/metro-matters-exploiting-breast-cancer-for-politics.html | Metro Matters; Exploiting Breast Cancer For Politics | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/books/why-millions-in-japan-read-all-about-poetry.html | Why Millions in Japan Read All About Poetry | False | By William H. Honan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/IHT-1925a-good-start-in-our-pages100-75-and-50-years-ago.html | 1925:A Good Start : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/sports-of-the-times-blocking-out-the-fans-siren-song-and-listening-to-your-body.html | Sports of The Times; Blocking Out the Fans' Siren Song and Listening to Your Body | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/politicians-tread-lightly-with-st-patrick-s-day-parade-choices.html | Politicians Tread Lightly With St. Patrick's Day Parade Choices | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/colombia-and-copters-and-clash-over-choice.html | Colombia And Copters And Clash Over Choice | False | By Tim Golden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/metropolitan-diary-135704.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/bridge-golfer-with-a-flair-for-cards-proves-that-he-s-no-duffer.html | BRIDGE; Golfer With a Flair for Cards Proves That He's No Duffer | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-gorkin-michael.html | Paid Notice: Deaths GORKIN, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-granbery-diana-allyn.html | Paid Notice: Deaths GRANBERY, DIANA ALLYN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-melchner-bernard.html | Paid Notice: Deaths MELCHNER, BERNARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-pills-and-children-therapy-as-adjunct-141348.html | Pills and Children; Therapy as Adjunct | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/china-is-all-bluster-on-taiwan-for-now.html | China Is All Bluster on Taiwan (for Now) | False | By David Shambaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-noncandidate-albright-visits-czechs.html | 'Noncandidate' Albright Visits Czechs | False | By Peter S. Green, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/art-review-new-york-contemporary-defined-150-ways.html | ART REVIEW; New York Contemporary, Defined 150 Ways | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-schulz-morris.html | Paid Notice: Deaths SCHULZ, MORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/making-the-rich-richer.html | Making the Rich Richer | False | By Richard Rorty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/custody-case-like-elian-s-gets-a-much-faster-ruling.html | Custody Case Like Elian's Gets a Much Faster Ruling | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/business-digest-134155.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-cohen-estelle.html | Paid Notice: Deaths COHEN, ESTELLE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/news/belgian-stance-on-austria-reflects-worry-over-haiderization-at-home.html | Belgian Stance on Austria Reflects Worry Over 'Haiderization' at Home | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/crowd-storms-former-garden-to-protest-bulldozing-by-city.html | Crowd Storms Former Garden to Protest Bulldozing by City | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-kohlenberg-mark.html | Paid Notice: Deaths KOHLENBERG, MARK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/c-corrections-136786.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/dance-review-a-meeting-in-the-park-turns-deadly.html | DANCE REVIEW; A Meeting in the Park Turns Deadly | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/IHT-fignon-a-former-cycling-star-organizes-parisnice-classic.html | Fignon, a Former Cycling Star, Organizes Paris-Nice Classic : Repackaging the 'Race to the Sun' | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/week-s-schedule-of-equity-offerings.html | Week's Schedule Of Equity Offerings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/those-gop-attack-ads.html | Those G.O.P. Attack Ads | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-philanthropy-in-india-116297.html | Philanthropy in India | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/plus-tennis-state-farm-classic-final-washed-out.html | PLUS: TENNIS -- STATE FARM CLASSIC; Final Washed Out | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/the-media-business-advertising-ads-speak-to-asian-americans.html | THE MEDIA BUSINESS: ADVERTISING; Ads Speak to Asian-Americans | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-memorials-dwyer-w-m.html | Paid Notice: Memorials DWYER, W. M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-matza-mollie.html | Paid Notice: Deaths MATZA, MOLLIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-sherman-donald.html | Paid Notice: Deaths SHERMAN, DONALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-mccain-sounds-optimistic-but-the-polls-like-bush-and-gore.html | McCain Sounds Optimistic, but the Polls Like Bush and Gore | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-mackler-alfred.html | Paid Notice: Deaths MACKLER, ALFRED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/senator-seeks-to-end-grants-for-indian-tobacco-stores.html | Senator Seeks to End Grants For Indian Tobacco Stores | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/IHT-1900head-case-in-our-pages100-75-and-50-years-ago.html | 1900:Head Case : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/on-pro-basketball-it-s-all-image-except-with-karl-malone.html | ON PRO BASKETBALL; It's All Image, Except With Karl Malone | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/IHT-justicethe-bosnian-croat-pays-but-the-chilean-goes-free.html | Justice?The Bosnian Croat Pays but the Chilean Goes Free | False | By Anna Husarska, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-bellock-florence.html | Paid Notice: Deaths BELLOCK, FLORENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/president-elect-deplores-pinochet-welcome.html | President-Elect Deplores Pinochet Welcome | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-the-texas-governor-bush-seeks-to-secure-california-s-big-prize.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Seeks to Secure California's Big Prize | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/bermuda-move-allows-insurers-to-avoid-taxes.html | Bermuda Move Allows Insurers To Avoid Taxes | False | By David Cay Johnston and Joseph B. Treaster | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/pro-basketball-jazz-slump-and-injuries-gang-up-to-defeat-knicks.html | PRO BASKETBALL; Jazz, Slump and Injuries Gang Up to Defeat Knicks | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-sosnowitz-hilda-s.html | Paid Notice: Deaths SOSNOWITZ, HILDA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/the-media-business-advertising-addenda-several-advertisers-assign-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Advertisers Assign Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/ernest-lough-choirboy-whose-voice-endured-on-famous-recording-dies-at-88.html | Ernest Lough, Choirboy Whose Voice Endured on Famous Recording, Dies at 88 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/the-2000-campaign-more-on-the-campaign.html | THE 2000 CAMPAIGN; MORE ON THE CAMPAIGN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-for-iona-and-siena-semifinal-form-holds.html | COLLEGE BASKETBALL; For Iona and Siena, Semifinal Form Holds | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/worldbusiness/IHT-tech-firms-fill-racingsponsor-void.html | Tech Firms Fill Racing-Sponsor Void | False | By Brad Spurgeon, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/a-foot-race-of-diversity-and-harmony.html | A Foot Race of Diversity and Harmony | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/long-island-holding-company-makes-offer-for-dime-bancorp.html | Long Island Holding Company Makes Offer for Dime Bancorp | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/economic-calendar.html | Economic Calendar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-cashin-bonnie.html | Paid Notice: Deaths CASHIN, BONNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-california-mccain-serves-lightning-rod-stirring-voter-interest.html | THE 2000 CAMPAIGN: CALIFORNIA; McCain Serves as a Lightning Rod, Stirring Voter Interest in a Crucial Primary | False | By Richard L. Berke With Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/public-lives-a-white-house-adviser-moves-from-hardball-to-hoops.html | PUBLIC LIVES; A White House Adviser Moves From Hardball to Hoops | False | By John M. Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/cat-show-a-couch-potato-with-fur-tops-field.html | CAT SHOW; A Couch Potato With Fur Tops Field | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-saving-poor-infants-141291.html | Saving Poor Infants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-ames-herbert-m.html | Paid Notice: Deaths AMES, HERBERT M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/music-review-a-conductor-molds-the-pliant-clay-of-his-orchestra.html | MUSIC REVIEW; A Conductor Molds the Pliant Clay of His Orchestra | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/report-criticizes-viability-of-internet-oversight-panel.html | Report Criticizes Viability of Internet Oversight Panel | False | By Jeri Clausing | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/golf-furyk-steals-doral-title-with-woods-like-rally.html | GOLF; Furyk Steals Doral Title With Woods-Like Rally | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-saving-poor-infants-141283.html | Saving Poor Infants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/IHT-1950prepared-to-die-in-our-pages100-75-and-50-years-ago.html | 1950:Prepared to Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-with-13-0-run-hofstra-goes-home-for-the-final.html | COLLEGE BASKETBALL; With 13-0 Run, Hofstra Goes Home for the Final | False | By Brandon Lilly | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/he-s-crossing-the-pacific-step-by-step.html | He's Crossing the Pacific. Step by Step | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/2000-campaign-initiative-california-proposal-toughens-penalties-for-young.html | THE 2000 CAMPAIGN: THE INTIATIVE; California Proposal Toughens Penalties for Young Criminals | False | By Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/essay-turnout-will-decide.html | ESSAY; Turnout Will Decide | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-belgian-stance-on-austria-reflects-worry-over-haiderization-at-home.html | Belgian Stance on Austria Reflects Worry Over 'Haiderization' at Home | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/us-worried-about-tension-on-kosovo-border.html | U.S. Worried About Tension on Kosovo Border | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/plus-winter-sports-ski-jumping-schmitt-s-big-day.html | PLUS: WINTER SPORTS -- SKI JUMPING; Schmitt's Big Day | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/left-alone-in-bronx-2-children-die-in-fire-they-set-officials-say.html | Left Alone in Bronx, 2 Children Die in Fire They Set, Officials Say | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/putin-declares-he-will-shun-confrontation-and-isolation.html | Putin Declares He Will Shun Confrontation And Isolation | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-bernstein-berta.html | Paid Notice: Deaths BERNSTEIN, BERTA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/media-talk-2-reporters-preparing-books-on-giuliani.html | MEDIA TALK; 2 Reporters Preparing Books on Giuliani | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/inside-139807.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/cuny-to-seek-bids-to-teach-remedial-classes.html | CUNY to Seek Bids to Teach Remedial Classes | False | By Karen W. Arenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-ford-mary-chesnut.html | Paid Notice: Deaths FORD, MARY CHESNUT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/mr-greenspan-s-new-economics.html | Mr. Greenspan's New Economics | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/old-timers-at-the-polls-with-guts-of-steel.html | Old-Timers At the Polls, With Guts Of Steel | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-miami-completes-its-climb-to-a-title.html | COLLEGE BASKETBALL; Miami Completes Its Climb To a Title | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-pills-and-children-141330.html | Pills and Children | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/metro-news-briefs-new-york-4-charged-with-robbery-on-a-subway-platform.html | METRO NEWS BRIEFS; NEW YORK; 4 Charged With Robbery On a Subway Platform | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/e-commerce-report-doubleclick-s-competitors-breathe-sigh-relief-uproar-over.html | E-COMMERCE REPORT; DoubleClick's competitors breathe a sigh of relief as an uproar over privacy abates, at least for the moment. | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/IHT-easy-revenge-over-wales-fails-to-satisfy-england-team.html | Easy Revenge Over Wales Fails to Satisfy England Team | False | By Peter Berlin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-mccarthy-john-g.html | Paid Notice: Deaths MCCARTHY, JOHN G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-clemens-is-ineffective-but-says-he-is-fitter.html | BASEBALL; Clemens Is Ineffective But Says He Is Fitter | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-lehrhaupt-gertrude.html | Paid Notice: Deaths LEHRHAUPT, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-chenkin-theodore.html | Paid Notice: Deaths CHENKIN, THEODORE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/books/books-of-the-times-the-late-renaissance-brawler-who-could-paint.html | BOOKS OF THE TIMES; The Late Renaissance Brawler Who Could Paint | False | By Richard Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-theater-inc-141259.html | Theater Inc. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-chen-catherine.html | Paid Notice: Deaths CHEN, CATHERINE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/horse-racing-notebook-europe-mare-is-victorious-in-us-debut.html | HORSE RACING: NOTEBOOK; Europe Mare Is Victorious In U.S. Debut | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-haynes-dorothy-a.html | Paid Notice: Deaths HAYNES, DOROTHY A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-in-his-spring-training-debut-pulsipher-gets-a-mulligan.html | BASEBALL; In His Spring Training Debut, Pulsipher Gets a Mulligan | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/hockey-devils-look-on-bright-side-after-rallying.html | HOCKEY; Devils Look On Bright Side After Rallying | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/scholarship-winners-proved-themselves-amid-hardship.html | Scholarship Winners Proved Themselves Amid Hardship | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/the-media-business-advertising-addenda-accounts-141453.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/plus-running-coogan-salsa-5k-nohilly-triumphs.html | PLUS RUNNING -- COOGAN SALSA 5K; Nohilly Triumphs | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/israeli-cabinet-vows-july-lebanon-pullout.html | Israeli Cabinet Vows July Lebanon Pullout | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/geffen-is-said-to-be-angered-by-biography.html | Geffen Is Said To Be Angered By Biography | False | By Bernard Weinraub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/IHT-schroeder-prepares-for-way-out-of-feud-on-imf.html | Schroeder Prepares for Way Out of Feud on IMF | False | By John Schmid and Alan Friedman, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/world/pakistanis-eager-for-change-are-left-frustrated-after-coup.html | Pakistanis, Eager for Change, Are Left Frustrated After Coup | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/the-universe-with-buzz-factor.html | The Universe, With Buzz Factor | False | By Colin McEnroe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/mideast-peace-moves.html | Mideast Peace Moves | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/baseball-loud-disputes-but-quiet-bat-white-sox-frank-thomas-starts-spring-with.html | BASEBALL; Loud Disputes, but a Quiet Bat; The White Sox' Frank Thomas Starts the Spring With a Controversy | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/web-research-transforms-visit-to-the-doctor.html | Web Research Transforms Visit to the Doctor | False | By Gina Kolata | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/mrs-clinton-says-city-paid-a-harsh-price-for-crime-drop.html | Mrs. Clinton Says City Paid A Harsh Price For Crime Drop | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-panzer-harry-l.html | Paid Notice: Deaths PANZER, HARRY L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-fans-of-harry-potter-112038.html | Fans of Harry Potter | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/fund-raisers-are-summoned-in-torricelli-campaign-inquiry.html | Fund-Raisers Are Summoned in Torricelli Campaign Inquiry | False | By David M. Halbfinger and David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/technology-internet-providers-look-for-profit-in-free-access.html | TECHNOLOGY; Internet Providers Look for Profit in Free Access | False | By Laurie J. Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/compaq-offering-a-home-computer-with-a-faster-chip.html | Compaq Offering A Home Computer With a Faster Chip | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/college-basketball-when-miami-comes-to-shove-st-john-s-falls.html | COLLEGE BASKETBALL; When Miami Comes to Shove, St. John's Falls | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-the-michigan-shooting-111902.html | The Michigan Shooting | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-domestic-violence-and-the-workplace-115452.html | Domestic Violence And the Workplace | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/sports/hockey-rangers-and-their-opponents-desperately-need-to-win.html | HOCKEY; Rangers and Their Opponents Desperately Need to Win | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/us/looking-back-at-a-day-in-selma-35-years-on.html | Looking Back at a Day in Selma, 35 Years On | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/nyregion/two-charged-with-murder-in-one-of-5-bronx-slayings.html | Two Charged With Murder In One of 5 Bronx Slayings | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/opinion/l-gender-bias-in-the-office-116343.html | Gender Bias in the Office | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-deaths-karan-philip.html | Paid Notice: Deaths KARAN, PHILIP | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/business/print-shops-move-online-as-paper-endures-in-a-digital-age.html | Print Shops Move Online as Paper Endures in a Digital Age | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-06 | 2000-03-06 | https://www.nytimes.com/2000/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/safir-repaid-revlon-for-california-trip-a-spokeswoman-says.html | Safir Repaid Revlon for California Trip, a Spokeswoman Says | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-ehrlich-milton-meyer.html | Paid Notice: Deaths EHRLICH, MILTON MEYER. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-seiger-marvin.html | Paid Notice: Deaths SEIGER, MARVIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-hickey-robert-f.html | Paid Notice: Deaths HICKEY, ROBERT, F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/boeing-s-brains-develop-brawn-on-picket-line.html | Boeing's Brains Develop Brawn On Picket Line | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-americas-gun-culture-letters-to-the-editor.html | America's Gun Culture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-religion-and-politics-147931.html | Religion and Politics | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156540.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/women-s-basketball-connecticut-and-rutgers-gain-final.html | WOMEN'S BASKETBALL; Connecticut And Rutgers Gain Final | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-asia-strong-foreign-investment-in-korea.html | WORLD BUSINESS BRIEFINGS: ASIA; STRONG FOREIGN INVESTMENT IN KOREA | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/pollution-by-cruise-ships-is-still-problem-study-says.html | Pollution by Cruise Ships Is Still Problem, Study Says | False | By Douglas Frantz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-mcgerr-rita.html | Paid Notice: Deaths MCGERR, RITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/IHT-pollution-and-water-diversion-blot-the-murray-in-downstream-australia.html | Pollution and Water Diversion Blot the Murray : In Downstream Australia, This River Is Running Dry | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/horse-racing-derby-jinx-strikes-as-greenwood-lake-fractures-ankle.html | HORSE RACING; Derby Jinx Strikes as Greenwood Lake Fractures Ankle | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-leone-mary.html | Paid Notice: Deaths LEONE, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/rubin-s-pay-is-15-million-says-citigroup-proxy-filing.html | Rubin's Pay Is $15 Million, Says Citigroup Proxy Filing | False | By Barnaby J. Feder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/television-review-sex-and-spying-all-over-none-of-it-spelled-out.html | TELEVISION REVIEW; Sex and Spying All Over, None of It Spelled Out | False | By Ron Wertheimer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-data-transmission-network-agrees-to-be-acquired.html | COMPANY NEWS; DATA TRANSMISSION NETWORK AGREES TO BE ACQUIRED | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-boise-cascade-increases-offer-for-subsidiary.html | COMPANY NEWS; BOISE CASCADE INCREASES OFFER FOR SUBSIDIARY | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156582.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/IHT-bradley-and-mccain-lay-out-standards-for-staying-in-race-survival-is-the.html | Bradley and McCain Lay Out Standards for Staying in Race : Survival Is the Goal On 'Super Tuesday' | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/mgm-grand-to-acquire-mirage-resorts-for-4.4-billion.html | MGM Grand to Acquire Mirage Resorts for $4.4 Billion | False | By Andrew Pollack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-israel-and-lebanon-147915.html | Israel and Lebanon | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/a-place-where-the-big-bang-often-produces-puzzled-silence.html | A Place Where the Big Bang Often Produces Puzzled Silence | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/the-louima-case-assault-and-cover-up.html | The Louima Case: Assault and Cover-Up | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/behind-china-s-threats.html | Behind China's Threats | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-cvs-will-repurchase-1-billion-of-its-stock.html | COMPANY NEWS; CVS WILL REPURCHASE $1 BILLION OF ITS STOCK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-murchison-mrs-charles-h-althea.html | Paid Notice: Deaths MURCHISON, MRS. CHARLES H. (ALTHEA). | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/sports-of-the-times-yanks-begin-to-notice-touch-of-gray.html | Sports of The Times; Yanks Begin To Notice Touch of Gray | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/acutecoolioacute-may-be-charged-in-other-hacker-attacks.html | Â¬Â¢CoolioÂ¬Â¢ May Be Charged in Other Hacker Attacks | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-rediker-mae.html | Paid Notice: Deaths REDIKER, MAE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/on-columbus-circle-hints-of-an-end-to-an-enigma.html | On Columbus Circle, Hints of an End to an Enigma | False | By David W. Dunlap | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-ames-herbert.html | Paid Notice: Deaths AMES, HERBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-1900-polygamy-debate-in-our-pages100-75-and-50-years-ago.html | 1900:Polygamy Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/markets-commodities-us-says-gasoline-prices-continue-rising-through-summer.html | THE MARKETS: COMMODITIES; U.S. Says Gasoline Prices to Continue Rising Through the Summer | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-zibitt-helen.html | Paid Notice: Deaths ZIBITT, HELEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/misdeeds-by-once-honored-police-dismay-the-japanese.html | Misdeeds by Once-Honored Police Dismay the Japanese | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-schiller-morris.html | Paid Notice: Deaths SCHILLER, MORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/china-tries-to-deflect-criticism-on-rights.html | China Tries To Deflect Criticism On Rights | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-the-oil-squeeze-letters-to-the-editor.html | The Oil Squeeze : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/reminder-from-greenspan-expect-interest-rates-to-rise.html | Reminder From Greenspan: Expect Interest Rates to Rise | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/public-lives-a-loyal-oathful-dob-defender-of-bill.html | PUBLIC LIVES; A Loyal, Oathful D.O.B. (Defender of Bill) | False | By Robin Finn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-letters-to-the-editor-90318406501.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/metro-news-briefs-new-york-rabbi-is-acquitted-in-death-threat-case.html | METRO NEWS BRIEFS: NEW YORK; Rabbi Is Acquitted In Death Threat Case | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-goldstein-albert-m-albie.html | Paid Notice: Deaths GOLDSTEIN, ALBERT M. (ALBIE). | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-heymann-doris.html | Paid Notice: Deaths HEYMANN, DORIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-the-ad-campaign-breast-cancer-and-politics-ii.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Breast Cancer and Politics II | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/ikea-wants-to-move-in-but-neighbors-fight-moving-out.html | Ikea Wants to Move In, but Neighbors Fight Moving Out | False | By Debra West | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/college-basketball-barkley-gets-first-team-nod-from-big-east.html | COLLEGE BASKETBALL; Barkley Gets First-Team Nod From Big East | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/gauging-the-limits-of-quantum-computing.html | Gauging the Limits of Quantum Computing | False | By Sara Robinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-football-elliott-facing-an-operation-retires-but-leaves-door-open.html | PRO FOOTBALL; Elliott, Facing an Operation, Retires but Leaves Door Open | False | By Gerald Eskenazi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/lining-up-white-then-black-for-mardi-gras.html | Lining Up, White, Then Black, for Mardi Gras | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-sosnowitz-hilda-s.html | Paid Notice: Deaths SOSNOWITZ, HILDA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-roegner-george-peter.html | Paid Notice: Deaths ROEGNER, GEORGE PETER, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-football-thinking-the-unthinkable-jets-shop-johnson-around.html | PRO FOOTBALL; Thinking the Unthinkable: Jets Shop Johnson Around | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/IHT-2-kohl-party-contenders-have-strong-ties-to-excommunist-region-german.html | 2 Kohl Party Contenders Have Strong Ties to Ex-Communist Region : German Politics Opens Up to the East | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/fighting-crime-with-ingenuity-007-style-gee-whiz-police-gadgets-get-trial-run.html | Fighting Crime With Ingenuity, 007 Style; Gee-Whiz Police Gadgets Get A Trial Run in New York | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/nyt-article-20000307938445434905.html | NYT Article | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-dubers-florence-nee-posmunter.html | Paid Notice: Deaths DUBERS, FLORENCE (NEE POSMUNTER). | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-summer-school-folly-156272.html | Summer School Folly | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/fire-races-through-stretch-of-shops-in-heart-of-mystic.html | Fire Races Through Stretch Of Shops in Heart of Mystic | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/justice-dept-decide-weeks-about-pursuing-civil-rights-charges-diallo-case.html | Justice Dept. to Decide in Weeks About Pursuing Civil Rights Charges in Diallo Case | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-the-news-media-networks-to-cover-primaries-in-force.html | THE 2000 CAMPAIGN: THE NEWS MEDIA; Networks To Cover Primaries In Force | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-spain-bank-internet-deal.html | WORLD BUSINESS BRIEFINGS: EUROPE; SPAIN BANK-INTERNET DEAL | False | By Al Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156574.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-too-tough-on-crime-148920.html | Too Tough on Crime? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/markets-market-place-qwest-communications-stumbles-when-engaged-u-s-west-it.html | THE MARKETS: Market Place; Qwest Communications stumbles when, engaged to U S West, it falls for Deutsche Telekom. | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156558.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/china-army-renews-threat-against-taiwan-separatism.html | China Army Renews Threat Against Taiwan Separatism | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/verdict-divides-officers-but-leaves-few-happy.html | Verdict Divides Officers But Leaves Few Happy | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/north-korea-next-tourist-spot-hyundai-has-approval-for-deepwater-docks-spa-45.html | North Korea As the Next Tourist Spot; Hyundai Has Approval For Deepwater Docks, Spa And a 45-Hole Golf Course | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/nine-west-in-settlement-on-shoe-prices.html | Nine West In Settlement On Shoe Prices | False | By Melody Petersen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/nyt-article-20000307092193742037.html | NYT Article | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/mta-rejects-ad-criticizing-packed-trains.html | M.T.A. Rejects Ad Criticizing Packed Trains | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/international-business-2-co-founders-quit-posts-at-canadian-film-concern.html | INTERNATIONAL BUSINESS; 2 Co-Founders Quit Posts At Canadian Film Concern | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/baseball-results-vary-for-jones-and-wilson.html | BASEBALL; Results Vary For Jones And Wilson | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/opposites-join-in-supporting-gun-initiative-in-colorado.html | Opposites Join In Supporting Gun Initiative In Colorado | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-social-security-for-rich-and-poor-156078.html | Social Security, for Rich and Poor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156604.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/un-council-urged-to-debate-political-future-of-kosovo.html | U.N. Council Urged to Debate Political Future of Kosovo | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-patterns-when-strokes-discriminate-by-race.html | VITAL SIGNS: PATTERNS; When Strokes Discriminate by Race | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-steinbaum-philip-dr.html | Paid Notice: Deaths STEINBAUM, PHILIP, DR., | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/scientist-work-sydney-brenner-founder-modern-biology-shapes-genome-era-too.html | SCIENTIST AT WORK: SYDNEY BRENNER; A Founder of Modern Biology Shapes the Genome Era, Too | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-embracing-immigrants-148881.html | Embracing Immigrants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-pearson-plans-us-listing.html | WORLD BUSINESS BRIEFINGS: EUROPE; PEARSON PLANS U.S. LISTING | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/l-gene-decoding-quandary-155942.html | Gene Decoding Quandary | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/voters-read-the-ballot-carefully.html | Voters, Read the Ballot Carefully | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/international-business-china-reducing-government-spending.html | INTERNATIONAL BUSINESS; China Reducing Government Spending | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-mazur-miriam-becker.html | Paid Notice: Deaths MAZUR, MIRIAM BECKER. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/dance-review-a-romantic-and-prophet-among-other-aspects.html | DANCE REVIEW; A Romantic and Prophet, Among Other Aspects | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-briefs-156400.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/exploring-cosmic-history-hidden-in-gamma-rays.html | Exploring Cosmic History Hidden in Gamma Rays | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/olympics-ioc-panel-widens-investigation-into-an-ethics-official.html | OLYMPICS; I.O.C. Panel Widens Investigation Into an Ethics Official | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/council-close-to-renewing-new-york-rent-regulations.html | Council Close to Renewing New York Rent Regulations | False | By Bruce Lambert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-basketball-marbury-and-the-nets-fall-short-at-the-buzzer.html | PRO BASKETBALL; Marbury and the Nets Fall Short at the Buzzer | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-adolescence-unleashing-the-power-of-a-screaming-doll.html | VITAL SIGNS: ADOLESCENCE; Unleashing the Power of a Screaming Doll | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-phillips-madelyn-s.html | Paid Notice: Deaths PHILLIPS, MADELYN S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-adler-beatrice.html | Paid Notice: Deaths ADLER, BEATRICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/the-doctor-s-world-experts-re-examine-dr-reiter-his-syndrome-and-his-nazi-past.html | THE DOCTOR'S WORLD; Experts Re-examine Dr. Reiter, His Syndrome and His Nazi Past | False | By Lawrence K. Altman, M.d. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/bp-amoco-to-cut-sulfur-levels-in-gasoline.html | BP Amoco to Cut Sulfur Levels in Gasoline | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/for-better-learning-researchers-endorse-sleep-on-it-adage.html | For Better Learning, Researchers Endorse 'Sleep on It' Adage | False | By Sandra Blakeslee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/international-business-members-of-congress-attack-tax-loophole-for-insurers.html | INTERNATIONAL BUSINESS; Members of Congress Attack Tax Loophole for Insurers | False | By David Cay Johnston With Joseph B. Treaster | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/worldbusiness/IHT-greenspan-makes-the-argument-for-interest-rate.html | Greenspan Makes the Argument for Interest Rate Increases | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/quotation-of-the-day-151882.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/commission-will-work-to-protect-children-after-legislation-fails.html | Commission Will Work to Protect Children After Legislation Fails | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/dance-review-a-russian-troupe-makes-razzle-dazzle-from-folk.html | DANCE REVIEW; A Russian Troupe Makes Razzle-Dazzle From Folk | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-glass-martin.html | Paid Notice: Deaths GLASS, MARTIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-hazards-an-illness-strikes-at-big-tobacco-farms.html | VITAL SIGNS: HAZARDS; An Illness Strikes at Big Tobacco Farms | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-russian-vigilantes-148954.html | Russian Vigilantes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/israel-paroles-settler-who-killed-an-arab.html | Israel Paroles Settler Who Killed an Arab | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-gore-or-bradley-democrats-decide-156205.html | Gore or Bradley? Democrats Decide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-tonelli-joseph-p.html | Paid Notice: Deaths TONELLI, JOSEPH P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/public-interests-a-primary-primer.html | Public Interests; A Primary Primer | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/nyc-what-would-atheists-do-join-the-choir.html | NYC; What Would Atheists Do? Join the Choir? | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-democrats-with-their-biggest-day-hand-candidates-paths-diverge.html | THE 2000 CAMPAIGN: THE DEMOCRATS; With Their Biggest Day at Hand, The Candidates' Paths Diverge | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/hockey-dvorak-succeeds-where-harvey-could-not.html | HOCKEY; Dvorak Succeeds Where Harvey Could Not | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/worldbusiness/IHT-facing-tough-election-fight-government-hopes-to.html | Facing Tough Election Fight, Government Hopes to Attract Investors : Romania to Step Up Privatizations | False | By Justin Keay, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-signs-of-modern-muslim-politics.html | Signs of Modern Muslim Politics | False | By Amin Saikal, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-austria-and-europe-letters-to-the-editor.html | Austria and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/three-are-guilty-of-cover-up-plot-in-louima-attack.html | THREE ARE GUILTY OF COVER-UP PLOT IN LOUIMA ATTACK | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-cohen-estelle.html | Paid Notice: Deaths COHEN, ESTELLE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/arguments-over-life-and-the-need-for-death.html | Arguments Over Life and the Need for Death | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/a-cash-starved-peace-in-kosovo.html | A Cash-Starved Peace in Kosovo | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-epstein-stanley.html | Paid Notice: Deaths EPSTEIN, STANLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/college-basketball-an-injury-to-kirksay-can-t-stop-iona-s-bid.html | COLLEGE BASKETBALL; An Injury To Kirksay Can't Stop Iona's Bid | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-taylor-reginald-m-md.html | Paid Notice: Deaths TAYLOR, REGINALD M. MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/hain-food-to-buy-celestial-seasonings.html | Hain Food to Buy Celestial Seasonings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-social-security-for-rich-and-poor-156086.html | Social Security, for Rich and Poor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-eigen-rose.html | Paid Notice: Deaths EIGEN, ROSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-time-to-renew-faith-in-the-nuclear-nonproliferation-treaty.html | Time to Renew Faith in the Nuclear Nonproliferation Treaty | False | By Madeleine Albright, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-the-context-pataki-s-stakes-today-among-highest-of-all.html | THE 2000 CAMPAIGN: THE CONTEXT; Pataki's Stakes Today Among Highest of All | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-gore-or-bradley-democrats-decide-156248.html | Gore or Bradley? Democrats Decide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-electorate-region-s-economy-booms-so-does-interest-race.html | THE 2000 CAMPAIGN: THE ELECTORATE; As a Region's Economy Booms, So Does Interest in the Race | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/vandal-alters-gallup-internet-site.html | Vandal Alters Gallup Internet Site | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/q-a-reindeer-relatives.html | Q. & A.; Reindeer Relatives | False | By C. Claiborne Ray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/making-order-out-of-chaos-when-a-crowd-goes-wild.html | Making Order Out of Chaos When a Crowd Goes Wild | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-bernstein-berta.html | Paid Notice: Deaths BERNSTEIN, BERTA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-behavior-of-sex-smarts-and-the-teenage-mind.html | VITAL SIGNS: BEHAVIOR; Of Sex, Smarts and the Teenage Mind | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/nyt-article.html | NYT Article | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/news/pollution-and-water-diversion-blot-the-murray-in-downstream-australia.html | Pollution and Water Diversion Blot the Murray : In Downstream Australia, This River Is Running Dry | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/metro-news-briefs-new-york-two-injured-in-fall-from-subway-train-roof.html | METRO NEWS BRIEFS: NEW YORK; Two Injured in Fall From Subway Train Roof | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/movies/that-ll-be-2-adults-50-million-children-family-films-are-hollywood-s-hot-tickets.html | That'll Be 2 Adults And 50 Million Children; Family Films Are Hollywood's Hot Tickets | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/advertising-agency-taking-space-in-third-avenue-tower.html | Advertising Agency Taking Space in Third Avenue Tower | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156590.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/l-deciphering-dark-matter-155918.html | Deciphering Dark Matter | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/veronica-cooper-converse-widow-of-gary-cooper-86.html | Veronica Cooper Converse Widow of Gary Cooper, 86 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/mistrial-for-fertility-doctor-accused-of-insurance-fraud.html | Mistrial for Fertility Doctor Accused of Insurance Fraud | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-koplow-richard-a.html | Paid Notice: Deaths KOPLOW, RICHARD A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-panzer-harry-l.html | Paid Notice: Deaths PANZER, HARRY L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-sherman-donald.html | Paid Notice: Deaths SHERMAN, DONALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-localio-s-arthur-md.html | Paid Notice: Deaths LOCALIO, S. ARTHUR, MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/dance-review-a-joyful-tradition-arches-over-the-sadness.html | DANCE REVIEW; A Joyful Tradition Arches Over the Sadness | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-british-internet-access.html | WORLD BUSINESS BRIEFINGS: EUROPE; BRITISH INTERNET ACCESS | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/IHT-doping-a-cyclist-who-didnt-shut-up.html | Doping?A Cyclist Who Didn't Shut Up | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-let-s-try-gun-control-148156.html | Let's Try Gun Control | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/c-corrections-156566.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/style/front-row-driving-gloves-have-renewed-life-runway-if-not-stores-back-paris-milan.html | FRONT ROW; Driving gloves have a renewed life on the runway, if not in the stores. Back from the Paris and Milan shows, laden with loot. | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-feldman-jane.html | Paid Notice: Deaths FELDMAN, JANE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/golf-appeals-court-rules-in-martin-s-favor.html | GOLF; Appeals Court Rules In Martin's Favor | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-meinwald-rose.html | Paid Notice: Deaths MEINWALD, ROSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/primary-election-choices.html | Primary Election Choices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/world-business-briefings-europe-elan-acquisition.html | WORLD BUSINESS BRIEFINGS: EUROPE; ELAN ACQUISITION | False | By Brian Lavery | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-summer-school-folly-156264.html | Summer School Folly | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-basketball-ward-is-ready-to-return-as-rebound-woes-remain.html | PRO BASKETBALL; Ward Is Ready to Return As Rebound Woes Remain | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/style/IHT-play-school-designers-delirium-keeping-up-with-the-day-job.html | Play School : Designers' Delirium;Keeping Up With the Day Job | False | By Suzy Menkes, International Herald Tribune | | TX 6-681-656 | | |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/genzyme-to-buy-biomatrix-for-738-million.html | Genzyme to Buy Biomatrix for $738 Million | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-samuels-herbert.html | Paid Notice: Deaths SAMUELS, HERBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/inside-151742.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/plan-for-free-access-in-britain.html | Plan for Free Access in Britain | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/no-victory-for-dictators.html | No Victory for Dictators | False | By Greg Grandin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/vital-signs-nutrition-prenatal-hunger-tied-to-adult-diabetes.html | VITAL SIGNS: NUTRITION; Prenatal Hunger Tied to Adult Diabetes | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-xie-xide.html | Paid Notice: Deaths XIE, XIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/missile-contractor-doctored-tests-ex-employee-charges.html | Missile Contractor Doctored Tests, Ex-Employee Charges | False | By William J. Broad | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-social-security-for-rich-and-poor-156043.html | Social Security, for Rich and Poor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-social-security-for-rich-and-poor-156060.html | Social Security, for Rich and Poor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/media-business-advertising-us-government-loosens-up-campaign-promote-new-dollar.html | THE MEDIA BUSINESS: ADVERTISING; The U.S. government loosens up in a campaign to promote the new dollar coin. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-gore-or-bradley-democrats-decide-156221.html | Gore or Bradley? Democrats Decide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-1950heinous-plot-in-our-pags100-75-and-50-years-ago.html | 1950:Heinous Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/news/2-kohl-party-contenders-have-strong-ties-to-excommunist-region-german.html | 2 Kohl Party Contenders Have Strong Ties to Ex-Communist Region : German Politics Opens Up to the East | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/soccer-roundup-matthaus-s-debut-in-us-is-near.html | SOCCER: ROUNDUP;: Matthaus's Debut In U.S. Is Near | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/the-media-business-advertising-addenda-3-agencies-promote-and-hire-officials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Promote And Hire Officials | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/ramallah-journal-poetry-of-arab-pain-are-israeli-students-ready.html | Ramallah Journal; Poetry of Arab Pain: Are Israeli Students Ready? | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-nadav-margalit.html | Paid Notice: Deaths NADAV, MARGALIT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-vavagiakis-anna.html | Paid Notice: Deaths VAVAGIAKIS, ANNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/l-countering-the-contrarians-155926.html | Countering the Contrarians | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-letters-to-the-editor-909160923344.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-kassel-robert-a.html | Paid Notice: Deaths KASSEL, ROBERT A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/intel-to-offer-workers-free-home-pcs-with-unlimited-web-access.html | Intel to Offer Workers Free Home PCs With Unlimited Web Access | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/justices-say-states-can-t-set-own-tanker-safety-rules.html | Justices Say States Can't Set Own Tanker-Safety Rules | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-gengler-marjory-jeanne-logan.html | Paid Notice: Deaths GENGLER, MARJORY JEANNE LOGAN. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/john-p-keith-78-president-of-regional-plan-association.html | John P. Keith, 78, President Of Regional Plan Association | False | By Nick Ravo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/baseball-yankees-in-the-eye-of-a-stormy-owner.html | BASEBALL; Yankees in the Eye of a Stormy Owner | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/business-digest-154245.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/chet-lee-80-integral-part-of-us-space-missions-dies.html | Chet Lee, 80, Integral Part Of U.S. Space Missions, Dies | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-1925youth-strike-in-our-pages100-75-and-50-years-ago.html | 1925:Youth Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/foreign-affairs-don-t-punish-africa.html | Foreign Affairs; Don't Punish Africa | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/l-countering-the-contrarians-155934.html | Countering the Contrarians | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/pro-football-marino-facing-choices-he-could-play-he-could-sit-he-could-recline.html | PRO FOOTBALL; Marino Facing Choices: He Could Play, He Could Sit or He Could Recline | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/hockey-the-bruins-and-bourque-go-their-separate-ways.html | HOCKEY; The Bruins and Bourque Go Their Separate Ways | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/the-markets-stocks-bonds-dow-dips-on-caution-as-officials-talk-of-higher-rates.html | THE MARKETS: STOCKS & BONDS; Dow Dips on Caution as Officials Talk of Higher Rates | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-mackler-dr-alfred.html | Paid Notice: Deaths MACKLER, DR. ALFRED. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/c-correction-147729.html | Correction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-applied-digital-to-acquire-destron-fearing.html | COMPANY NEWS; APPLIED DIGITAL TO ACQUIRE DESTRON FEARING | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/future-presidents-stop-here.html | Future Presidents Stop Here | False | By Larry Divney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/a-computer-to-outguess-a-raging-fire.html | A Computer to Outguess a Raging Fire | False | By Mark Derr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/style/review-fashion-meeting-the-enemy-overstimulation.html | REVIEW/FASHION; Meeting The Enemy: Overstimulation | False | By Cathy Horyn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-organization-gop-ambassadors-for-bush-blanket-ohio-mccain-presses.html | THE 2000 CAMPAIGN: THE ORGANIZATION; G.O.P. Ambassadors for Bush Blanket Ohio as McCain Presses On | | By David E. Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-christenfeld-ruth.html | Paid Notice: Deaths CHRISTENFELD, RUTH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-king-goldie.html | Paid Notice: Deaths KING, GOLDIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/potent-software-escalates-music-industry-s-jitters.html | Potent Software Escalates Music Industry's Jitters | False | By Amy Harmon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-letters-to-the-editor-91477895559.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/l-social-security-for-rich-and-poor-156051.html | Social Security, for Rich and Poor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/defendant-s-trial-presence-is-valid-issue-justices-rule.html | Defendant's Trial Presence Is Valid Issue, Justices Rule | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/honored-rockers-find-comfort-in-the-blues.html | Honored Rockers Find Comfort in the Blues | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/salvatore-gravano-indicted-on-arizona-drug-charges.html | Salvatore Gravano Indicted On Arizona Drug Charges | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/worldbusiness/IHT-thinking-ahead-commentary-lessons-of-the-imf.html | Thinking Ahead / Commentary : Lessons of the IMF Succession Debacle | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/news-summary-154580.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/the-novice-daring-to-be-a-daredevil-in-circus-class.html | THE NOVICE; Daring to Be a Daredevil, in Circus Class | False | By Alison Hendrie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/l-costly-acne-cure-155900.html | Costly Acne Cure | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/in-chaucer-tale-a-clue-to-an-astronomic-reality.html | In Chaucer Tale, a Clue to an Astronomic Reality | False | By James Glanz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/theater/theater-review-but-enough-about-you-let-s-talk-about-me.html | THEATER REVIEW; But Enough About You: Let's Talk About Me | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/world/havel-keeps-pressing-albright-about-becoming-czech-president.html | Havel Keeps Pressing Albright About Becoming Czech President | False | By Steven Erlanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-republicans-mccain-renews-attack-ads-bush-talks-race-tolerance.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain Renews Attack on Ads as Bush Talks of Race Tolerance | False | By Todd S. Purdum and Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/books/books-of-the-times-in-the-fanciful-head-of-a-small-boy-in-big-trouble.html | BOOKS OF THE TIMES; In the Fanciful Head of a Small Boy in Big Trouble | False | By Michiko Kakutani | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/IHT-blair-critic-quits-labour-to-run-in-london.html | Blair Critic Quits Labour to Run in London | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAYS SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-koplow-richard-aaron.html | Paid Notice: Deaths KOPLOW, RICHARD AARON, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-hillman-rachel-a.html | Paid Notice: Deaths HILLMAN, RACHEL A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/studies-doubt-effectiveness-of-drug-plan-by-president.html | Studies Doubt Effectiveness Of Drug Plan By President | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/IHT-hold-russia-up-to-scrutiny-letters-to-the-editor.html | Hold Russia Up to Scrutiny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/personal-health-children-s-safety-often-neglected-in-cars.html | PERSONAL HEALTH; Children's Safety Often Neglected in Cars | False | By Jane E. Brody | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-memorials-kaye-melissa-ann.html | Paid Notice: Memorials KAYE, MELISSA ANN. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/music-review-when-things-fall-apart-in-a-positive-sort-of-way.html | MUSIC REVIEW; When Things Fall Apart In a Positive Sort of Way | False | By Bernard Holland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/sports/wba-discusses-lewis-title.html | W.B.A. Discusses Lewis Title | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/science/scientists-say-herbs-need-more-regulation.html | Scientists Say Herbs Need More Regulation | False | By Denise Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/opera-review-on-life-s-list-of-things-to-do-opera.html | OPERA REVIEW; On Life's List of Things to Do: Opera | False | By Kyle Gann | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/scientific-groups-complain-attorney-general-about-treatment-weapons-scientist.html | Scientific Groups Complain to the Attorney General About Treatment of Weapons Scientist | False | By James Glanz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/technology/not-just-silly-but-also-useless.html | Not Just Silly, but Also Useless | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/health/a-new-student-aid-plastic-body-parts-made-from-the-real-things.html | A New Student Aid: Plastic Body Parts, Made From the Real Things | False | By Mary Roach | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/opinion/protection-for-the-wetlands.html | Protection for the Wetlands | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/nyregion/metro-news-briefs-new-jersey-authorities-receive-spoils-of-drug-war.html | METRO NEWS BRIEFS: NEW JERSEY; Authorities Receive Spoils of Drug War | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/classified/paid-notice-deaths-vea-albert.html | Paid Notice: Deaths VEA, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/us/2000-campaign-greens-this-time-nader-promises-it-s-serious-run-for-president.html | THE 2000 CAMPAIGN: THE GREENS; This Time, Nader Promises, It's a Serious Run for President | False | By Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/arts/arts-in-america-if-it-s-not-an-o-keeffe-exactly-what-is-it.html | ARTS IN AMERICA; If It's Not an O'Keeffe, Exactly What Is It? | False | By Gretchen Reynolds | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-07 | 2000-03-07 | https://www.nytimes.com/2000/03/07/business/company-news-in-focus-to-buy-proxima-for-478-million.html | COMPANY NEWS; IN FOCUS TO BUY PROXIMA FOR $478 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/identity-when-parents-adopt-a-child-and-a-whole-other-culture.html | IDENTITY; When Parents Adopt a Child and a Whole Other Culture | False | By Anne Adams Lang | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/worldbusiness/IHT-investigation-threatens-to-shut-exchange-in.html | Investigation Threatens to Shut Exchange In Philippines | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/tastings-a-storm-of-flavors-in-a-port.html | TASTINGS; A Storm of Flavors in a Port | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/l-privacy-at-the-table-174238.html | Privacy at the Table | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/lessons-at-art-museums-education-is-fun.html | LESSONS; At Art Museums, Education Is Fun | False | By Elizabeth Heilman Brooke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/opart.html | Op-Art | False | By Jules Feiffer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-sherman-rosalynn.html | Paid Notice: Deaths SHERMAN, ROSALYNN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/ibm-i2-ariba-form-alliance.html | IBM, i2, Ariba Form Alliance | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/style/IHT-the-lost-world-of-new-york-side-manjazz-and-the-family.html | The Lost World of New York : 'Side Man':Jazz And the Family | False | By Sheridan Morley, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-meanwhile-recycling-an-old-social-rite-into-todays-business-world.html | MEANWHILE : Recycling an Old Social Rite Into Today's Business World | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-polls-new-england-bucking-tide-goes-heavily-for-mccain.html | THE 2000 CAMPAIGN: AT THE POLLS; New England, Bucking the Tide, Goes Heavily for McCain | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/company-briefs-173916.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/metro-news-briefs-new-jersey-a-budget-is-adopted-with-no-layoffs.html | METRO NEWS BRIEFS; NEW JERSEY; A Budget Is Adopted With No Layoffs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/the-minimalist-three-steps-to-crispiness.html | THE MINIMALIST; Three Steps To Crispiness | False | By Mark Bittman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/a-16-billion-surplus-at-fha.html | A $16 Billion Surplus at F.H.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/plus-hs-basketball-psal-kennedy-s-shaw-injured-for-final.html | PLUS: H.S. BASKETBALL - P.S.A.L.; Kennedy's Shaw Injured for Final | False | By Brandon Lilly | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/liberties-mr-right-becomes-mr-rectitude.html | LIBERTIES; Mr. Right Becomes Mr. Rectitude | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/dozens-wounded-as-violence-erupts-anew-in-divided-kosovo-city.html | Dozens Wounded as Violence Erupts Anew in Divided Kosovo City | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/style/IHT-playing-his-way-to-solutions.html | Playing His Way to Solutions | False | By Mike Zwerin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/schroeders-previous-nominee-withdraws-new-german-candidate-proposed-to.html | Schroeder's Previous Nominee Withdraws : New German Candidate Proposed to Lead IMF | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-panzer-harry-l.html | Paid Notice: Deaths PANZER, HARRY L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-poor-mothers-children-164267.html | Poor Mothers' Children | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-goldstein-albert.html | Paid Notice: Deaths GOLDSTEIN, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-news-analysis-2-victors-redefined-in-different-ways.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; 2 Victors, Redefined in Different Ways | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174432.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/temptation-a-four-alarm-chocolate.html | TEMPTATION; A Four-Alarm Chocolate | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-los-angeles-city-of-our-dreams-174505.html | Los Angeles, City of Our Dreams? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/music-review-feeling-joins-intellectuality-in-notations.html | MUSIC REVIEW; Feeling Joins Intellectuality In 'Notations' | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/peace-in-lebanon-tantalizing-but-still-intangible.html | Peace in Lebanon: Tantalizing but Still Intangible | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-bernstein-berta.html | Paid Notice: Deaths BERNSTEIN, BERTA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/plus-golf-hall-of-fame-no-new-members-are-elected.html | PLUS: GOLF -- HALL OF FAME; No New Members Are Elected | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-help-for-mozambique-163376.html | Help for Mozambique | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/a-peppery-green-with-an-arctic-bite.html | A Peppery Green With An Arctic Bite | False | By John Willoughby and Chris Schlesinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/l-dreaming-of-pomelos-174297.html | Dreaming of Pomelos | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/metro-news-briefs-new-jersey-voodoo-priest-absolved-in-fire-that-hurt-singer.html | METRO NEWS BRIEFS: NEW JERSEY; Voodoo Priest Absolved In Fire That Hurt Singer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/eating-well-helpful-advice-for-the-lay-pharmacist.html | EATING WELL; Helpful Advice for the Lay Pharmacist | False | By Marian Burros | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/separated-by-design.html | Separated by Design | False | By Stephen Mihm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/IHT/schroeders-previous-nominee-withdraws-new-german-candidate-proposed-to.html | Schroeder's Previous Nominee Withdraws : New German Candidate Proposed to Lead IMF | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-clear-water-yes-but-think-of-how-we-acquire-it.html | Clear Water, Yes, but Think of How We Acquire It | False | By Claude Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/music-review-danish-orchestra-serves-up-nielsen-and-ruders.html | MUSIC REVIEW; Danish Orchestra Serves Up Nielsen and Ruders | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-the-news-media-two-were-counted-out-before-the-count-was-in.html | THE 2000 CAMPAIGN: THE NEWS MEDIA; Two Were Counted Out Before the Count Was In | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/charles-wiggins-72-dies-led-nixon-s-defense-in-hearings.html | Charles Wiggins, 72, Dies; Led Nixon's Defense in Hearings | False | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/clinton-decides-to-visit-pakistan-after-all.html | Clinton Decides to Visit Pakistan, After All | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/major-broadcasters-form-alliance-to-provide-wireless-web-content.html | Major Broadcasters Form Alliance to Provide Wireless Web Content | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-softbank-rebounds.html | WORLD BUSINESS BRIEFING: ASIA; SOFTBANK REBOUNDS | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-wilkinson.html | Paid Notice: Deaths WILKINSON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-expectations-and-calls-are-fewer.html | LEGACY; Expectations, and Calls, Are Fewer | False | By Janny Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/panel-agrees-to-raise-spending-on-airport-improvements.html | Panel Agrees to Raise Spending on Airport Improvements | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-arizona-senator-mccain-considers-his-options-face-losses-pullout.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Considers His Options in the Face of Losses: A Pullout Now or a Last Stand? | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/internet-registrar-to-be-sold-for-21-billion.html | Internet Registrar to Be Sold for $21 Billion | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/books/novelists-friendship-distilled-into-prose.html | Novelists' Friendship Distilled Into Prose | False | By Mel Gussow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-rockett-esther.html | Paid Notice: Deaths ROCKETT, ESTHER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-vice-president-challenges-rivals-sent-front-runners-plan-b-gore.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Challenges by Rivals Sent Front-Runners to Plan B'Gore Emphasizing Practical | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-smith-patricia.html | Paid Notice: Deaths SMITH, PATRICIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/critic-s-notebook-starring-the-chef-the-sous-chef-and-the-dishwasher.html | CRITIC'S NOTEBOOK; Starring the Chef, the Sous-Chef . . . and the Dishwasher | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-explaining-oil-prices-163520.html | Explaining Oil Prices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/hockey-rangers-seek-answers-everywhere-but-in-goal.html | HOCKEY; Rangers Seek Answers Everywhere but in Goal | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/ziffdavis-to-spin-off-events-group.html | Ziff-Davis to Spin Off Events Group | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/connections-learning-to-do-for-us-not-just-for-me.html | CONNECTIONS; Learning to Do for Us, Not Just for Me | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-markets-stocks-and-bonds-nasdaq-wants-to-delay-switch-to-decimals.html | THE MARKETS: STOCKS AND BONDS; Nasdaq Wants to Delay Switch to Decimals | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/inside-172120.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/25-and-under-mexican-asian-places-multiply-now-there-are-two.html | $25 AND UNDER; Mexican-Asian Places Multiply: Now There Are Two | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-cool-reaction-to-renault-bid.html | WORLD BUSINESS BRIEFING: ASIA; COOL REACTION TO RENAULT BID | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/a-battle-in-south-africa-over-racism-and-press-freedom.html | A Battle in South Africa Over Racism and Press Freedom | False | By Rachel L. Swarns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174467.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-overview-gore-bush-triumph-nationwide-putting-nominations-their.html | THE 2000 CAMPAIGN: THE OVERVIEW; GORE AND BUSH TRIUMPH NATIONWIDE, PUTTING NOMINATIONS IN THEIR GRASP | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-colcher-henry.html | Paid Notice: Deaths COLCHER, HENRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/restaurants-a-tribeca-spot-overcomes-its-modesty.html | RESTAURANTS; A TriBeCa Spot Overcomes Its Modesty | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174416.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/in-puerto-rico-home-cooking-is-reborn-as-nueva-cocina.html | In Puerto Rico, Home Cooking Is Reborn as Nueva Cocina | False | By Mireya Navarro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-1950future-states-in-our-pages100-75-and-50-years-ago.html | 1950:Future States : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-tracy-william-t.html | Paid Notice: Deaths TRACY, WILLIAM T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-boss-out-of-north-carolina.html | THE BOSS; Out of North Carolina | False | By Luther Cochrane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/top-german-bank-in-talks-to-buy-rival.html | Top German Bank in Talks To Buy Rival | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/transactions-174840.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-sherman-donald.html | Paid Notice: Deaths SHERMAN, DONALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-proctor-edward-w.html | Paid Notice: Deaths PROCTOR, EDWARD W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-indonesian-power-play-letters-to-the-editor.html | Indonesian Power Play : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/story-salsa-waiting-be-told-turning-private-musical-stockpile-into-public.html | Story of Salsa, Waiting to Be Told; Turning Private Musical Stockpile Into a Public Showcase | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-media-business-advertising-addenda-delta-air-lines-to-start-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Air Lines To Start Campaign | False | By Jane L. Levere | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-everyone-likes-to-believe-that-some-things-are-sacred.html | LEGACY; Everyone Likes to Believe That Some Things Are Sacred | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/books/books-of-the-times-a-prisoner-of-sexuality-outwardly-and-inwardly.html | BOOKS OF THE TIMES; A Prisoner of Sexuality, Outwardly and Inwardly | False | By Richard Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/westerners-safe-say-pakistan-fighters.html | Westerners Safe, Say Pakistan Fighters | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/l-what-about-my-consent-174254.html | What About My Consent? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-pinochet-and-honecker-letters-to-the-editor.html | Pinochet and Honecker : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/it-s-the-feel-of-the-rhythm-no-matter-what-the-name.html | It's the Feel of the Rhythm, No Matter What the Name | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/annan-sets-up-panel-to-study-un-s-peacekeeping-predicament.html | Annan Sets Up Panel to Study U.N.'s Peacekeeping Predicament | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-forget-city-lights-life-on-the-farm-suits-dan-berdo-fine.html | LEGACY; Forget City Lights; Life on the Farm Suits Dan Berdo Fine | False | By Dirk Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-an-nl-realignment-plan-would-part-braves-and-mets.html | BASEBALL; An N.L. Realignment Plan Would Part Braves and Mets | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/legacy-child-raising-201-a-graduate-course-for-grandmothers.html | LEGACY; Child Raising 201: A Graduate Course for Grandmothers | False | By Jane Gross | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/company-news-zygo-to-acquire-firefly-technology-for-100-million.html | COMPANY NEWS; ZYGO TO ACQUIRE FIREFLY TECHNOLOGY FOR $100 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-aery-adrian-c.html | Paid Notice: Deaths AERY, ADRIAN C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-crisis-at-manila-exchange.html | WORLD BUSINESS BRIEFING: ASIA; CRISIS AT MANILA EXCHANGE | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-kadelburg-howard-t.html | Paid Notice: Deaths KADELBURG, HOWARD T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/woman-74-badly-burned-in-chinatown-fire.html | Woman, 74, Badly Burned in Chinatown Fire | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/jobs/the-electronic-rank-and-file.html | The Electronic Rank and File | False | By Virginia Munger Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-markets-stocks-and-bonds-stocks-fall-hard-on-earnings-fears.html | THE MARKETS: STOCKS AND BONDS; STOCKS FALL HARD ON EARNINGS FEARS | False | By Gretchen Morgenson and Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/students-getting-jump-on-regents-exam-requirements.html | Students Getting Jump on Regents Exam Requirements | False | By Lynette Holloway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/pro-basketball-ward-puts-the-bite-in-the-knicks.html | PRO BASKETBALL; Ward Puts The Bite In The Knicks | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-memorials-rutledge-elizabeth.html | Paid Notice: Memorials RUTLEDGE, ELIZABETH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/quotation-of-the-day-169080.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/board-hears-wide-opposition-to-us-canadian-rail-merger.html | Board Hears Wide Opposition to U.S.-Canadian Rail Merger | False | By Anthony Depalma | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-africa-technology-extends-mine-s-life.html | WORLD BUSINESS BRIEFING: AFRICA; TECHNOLOGY EXTENDS MINE'S LIFE | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-mackler-alfred.html | Paid Notice: Deaths MACKLER, ALFRED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-challenger-new-york-last-hurrah-bradley-supporters.html | THE 2000 CAMPAIGN: THE CHALLENGER; In New York, a Last Hurrah From Bradley Supporters | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/from-mccain-remarks-time-to-reflect.html | From McCain Remarks: 'Time to Reflect' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-mcgerr-rita.html | Paid Notice: Deaths MCGERR, RITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/archives/by-the-numbers-families-grow-closer-as-they-pull-apart.html | By the Numbers: Families Grow Closer as They Pull Apart | True | By Margaret L. Usdansky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/movies/lost-oscar-ballots-envelopes-please.html | Lost Oscar Ballots: Envelopes, Please! | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/arts-in-america-a-prospector-panning-for-cultural-nuggets.html | ARTS IN AMERICA; A Prospector Panning for Cultural Nuggets | False | By Samuel G. Freedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-media-business-advertising-addenda-accounts-174181.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-1925european-twist-in-our-pages100-75-and-50-years-ago.html | 1925:European Twist : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-eisner-joseph-g.html | Paid Notice: Deaths EISNER, JOSEPH G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/how-the-polls-were-conducted.html | How the Polls Were Conducted | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-biggest-state-gore-claims-popular-vote-harbinger-results-november.html | THE 2000 CAMPAIGN: THE BIGGEST STATE; Gore Claims Popular Vote Is Harbinger of Results In the November Election | False | By Todd S. Purdum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/connections-cooking-flavors-that-were-and-still-should-be.html | CONNECTIONS; Cooking Flavors That Were, and Still Should Be | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/the-neediest-cases-fund-surpasses-6-million-for-only-the-second-time.html | THE NEEDIEST CASES; Fund Surpasses $6 Million For Only the Second Time | False | By Aaron Donovan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/boxing-district-attorney-subpoenas-records-from-garden-fight.html | BOXING; District Attorney Subpoenas Records From Garden Fight | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-long-and-winding-road-leads-mets-pratt-home.html | BASEBALL; Long and Winding Road Leads Mets' Pratt Home | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-kaplan-albert.html | Paid Notice: Deaths KAPLAN, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/pro-football-jets-have-little-to-say-about-deal-for-johnson.html | PRO FOOTBALL; Jets Have Little to Say About Deal For Johnson | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/our-towns-slight-changes-make-voters-independents.html | Our Towns; Slight Changes Make Voters Independents | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/woman-accuses-israeli-transport-minister-in-sex-assault-case.html | Woman Accuses Israeli Transport Minister in Sex-Assault Case | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/microsoft-quits-trade-group-after-dispute-over-us-case.html | Microsoft Quits Trade Group After Dispute Over U.S. Case | False | By Steve Lohr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/so-much-for-intimacy-174262.html | So Much for Intimacy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/international-business-new-candidate-proposed-for-imf.html | INTERNATIONAL BUSINESS; New Candidate Proposed for I.M.F. | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/community-stuy-town-urban-dream-at-midlife.html | COMMUNITY; Stuy Town: Urban Dream at Midlife | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/connections-great-tragedies-great-victories.html | CONNECTIONS; Great Tragedies, Great Victories | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/the-art-of-graffiti-163902.html | The Art of Graffiti | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174459.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/coming-of-age-seeking-an-identity.html | Coming of Age, Seeking an Identity | False | By Arlie Russell Hochschild | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/jobs/trends-graying-population-has-a-new-reason-to-keep-on-working.html | TRENDS; Graying Population Has a New Reason to Keep on Working | False | By Dylan Loeb McClain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/sports-of-the-times-sound-advice-for-jets-fans-get-used-to-it.html | Sports of The Times; Sound Advice For Jets Fans: Get Used to It | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-new-york-bush-and-gore-victorious-as-insurgent-rivals-fizzle.html | THE 2000 CAMPAIGN: NEW YORK; Bush and Gore Victorious As Insurgent Rivals Fizzle | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/cabaret-review-sugar-and-schmaltz-rumba-to-waltz.html | CABARET REVIEW; Sugar and Schmaltz, Rumba to Waltz | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-race-and-residency-165913.html | Race and Residency | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-saving-for-education-163910.html | Saving for Education | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/IHT-regulators-quit-amid-inquiry-into-bingo-firm-scandal-threatens-to-shut.html | Regulators Quit Amid Inquiry Into Bingo Firm : Scandal Threatens to Shut Philippine Stock Market | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/to-go-shepherd-s-pie-and-more.html | TO GO; Shepherd's Pie and More | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-los-angeles-city-of-our-dreams-174475.html | Los Angeles, City of Our Dreams? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/international-business-mexico-s-credit-rating-raised-investment-quality-moody-s.html | INTERNATIONAL BUSINESS; Mexico's Credit Rating Is Raised to Investment Quality by Moody's | False | By Julia Preston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-los-angeles-city-of-our-dreams-174491.html | Los Angeles, City of Our Dreams? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/connections-bringing-a-different-but-well-bred-perspective-to-the-gospel.html | CONNECTIONS; Bringing a Different but Well-Bred Perspective to the Gospel | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-flatow-william-jr.html | Paid Notice: Deaths FLATOW, WILLIAM JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/ebay-expands-link-to-autotrader.html | EBay Expands Link to AutoTrader | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-breast-cancer-politics-can-help-164232.html | Breast Cancer: Politics Can Help | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-a-book-on-any-list-163457.html | A Book, on Any List | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/opinion-split-on-whitman-s-atlantic-city-efforts-in-view-of-casino-sale.html | Opinion Split on Whitman's Atlantic City Efforts in View of Casino Sale | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/national-news-briefs-board-says-crashed-jet-descended-late-and-fast.html | National News Briefs; Board Says Crashed Jet Descended Late and Fast | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174424.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/pro-basketball-williams-s-return-depends-on-doctors.html | PRO BASKETBALL; Williams's Return Depends On Doctors | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-mautner-carolyn.html | Paid Notice: Deaths MAUTNER, CAROLYN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/us-to-offer-strategy-on-money-laundering.html | U.S. to Offer Strategy on Money Laundering | False | By Timothy L. O'Brien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-nixon-the-comedian-163473.html | Nixon the Comedian | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-snow-richard-b.html | Paid Notice: Deaths SNOW, RICHARD B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/dow-drops-37-on-weird-day-for-markets.html | Dow Drops 3.7% on 'Weird' Day for Markets | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/bush-s-remarks-on-night-of-cross-country-victories.html | Bush's Remarks on Night of Cross-Country Victories | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/the-modern-souffle-bastion-of-strength.html | The Modern Souffle: Bastion of Strength | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/edward-h-levi-attorney-general-credited-with-restoring-order-after-watergate.html | Edward H. Levi, Attorney General Credited With Restoring Order After Watergate, Dies at 88 | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/school-agency-looks-to-complete-replacement-of-coal-boilers-in-2001.html | School Agency Looks to Complete Replacement of Coal Boilers in 2001 | False | By Edward Wyatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/teenagers-on-tv-from-dobie-and-wally-to-dawson-and-buffy.html | Teenagers on TV, From Dobie and Wally to Dawson and Buffy | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174408.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/gop-plan-aims-to-draw-more-teachers.html | G.O.P. Plan Aims to Draw More Teachers | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/verdict-on-a-cover-up.html | Verdict on a Cover-Up | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-the-electorate-new-york-voters-are-energized-but-confused.html | THE 2000 CAMPAIGN: THE ELECTORATE; New York Voters Are Energized but Confused | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/international-business-report-seeks-big-changes-in-imf-and-world-bank.html | INTERNATIONAL BUSINESS; Report Seeks Big Changes in I.M.F. & World Bank | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/community-these-roomies-share-a-house-and-old-age.html | COMMUNITY; These Roomies Share A House, and Old Age | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-stolow-sanford.html | Paid Notice: Deaths STOLOW, SANFORD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/business-digest-169714.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/college-basketball-murphy-and-irish-looking-for-some-magic.html | COLLEGE BASKETBALL; Murphy and Irish Looking for Some Magic | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-1900newspaper-noise-in-our-pages100-75-and-50-years-ago.html | 1900:Newspaper Noise : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/markets-market-place-calculating-stakes-yankeenets-private-bond-offering.html | THE MARKETS: Market Place; Calculating the Stakes on the YankeeNets Private Bond Offering | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/reckonings-errors-of-commission.html | RECKONINGS; Errors of Commission | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/l-dunking-requires-the-proper-vessel-174270.html | Dunking Requires the Proper Vessel | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/wine-talk-there-s-a-little-spot-i-know-in-paris.html | WINE TALK; There's a Little Spot I Know in Paris . . . | False | By Frank J. Prial | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/jobs/my-job-somebody-has-to-do-it.html | MY JOB; Somebody Has to Do It | False | Written with Patricia R. Olsen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/company-news-rowecom-and-newsedge-take-partnership-over-merger.html | COMPANY NEWS; ROWECOM AND NEWSEDGE TAKE PARTNERSHIP OVER MERGER | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/hemorrhage-in-p-g-share-price-drags-down-the-market.html | Hemorrhage in P.&G. Share Price Drags Down the Market | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-texas-governor-challenges-rivals-sent-front-runners-plan-b-bush.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Challenges by Rivals Sent Front-Runners to Plan B/Bush Moving Toward Center | False | By Frank Bruni and B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/hockey-devils-trade-odelein-for-coyotes-quint.html | HOCKEY; Devils Trade Odelein for Coyotes' Quint | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/icy-tart-and-such-a-nice-crunch.html | Icy, Tart and Such a Nice Crunch | False | By Frank J. Prial | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/metro-business-janitorial-workers-strike-golden-mark.html | Metro Business; Janitorial Workers Strike Golden Mark | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/2-hired-to-calm-fears-for-web-privacy.html | 2 Hired to Calm Fears for Web Privacy | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/banker-indicted-in-fraud-case-said-to-have-bilked-argentina.html | Banker Indicted in Fraud Case Said to Have Bilked Argentina | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/world-business-briefing-asia-auto-deal-rumored.html | WORLD BUSINESS BRIEFING: ASIA; AUTO DEAL RUMORED | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/deutsche-telekom-ends-bid-to-get-qwest-and-u-s-west.html | Deutsche Telekom Ends Bid To Get Qwest and U S West | False | By Seth Schiesel and Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-localio-s-arthur.html | Paid Notice: Deaths LOCALIO, S. ARTHUR, MD. | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/regulators-quit-amid-inquiry-into-bingo-firm-scandal-threatens-to-shut.html | Regulators Quit Amid Inquiry Into Bingo Firm : Scandal Threatens to Shut Philippine Stock Market | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-salzman-beatrice.html | Paid Notice: Deaths SALZMAN, BEATRICE | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/l-burn-your-own-bottle-174289.html | Burn Your Own Bottle | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/profit-at-borders-increases-14.html | Profit at Borders Increases 14% | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-hillman-rachel.html | Paid Notice: Deaths HILLMAN, RACHEL | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-sammons-robert-lee.html | Paid Notice: Deaths SAMMONS, ROBERT LEE. | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/health/identity-just-what-are-your-odds-in-genetic-roulette-go-figure.html | IDENTITY; Just What Are Your Odds in Genetic Roulette? Go Figure | False | By Gina Kolata | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/IHT-vital-days-ahead-for-matthaeus-and-xavier-for-2-soccer-nomads-a.html | Vital Days Ahead for Matthaeus and Xavier : For 2 Soccer Nomads, A World of Difference | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-no-shotgun-wedding-letters-to-the-editor.html | No Shotgun Wedding : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/putin-running-uncampaign-on-the-way-to-election.html | Putin Running 'Uncampaign' On The Way To Election | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/ljubljana-journal-like-switzerland-but-without-the-cuckoo-clocks.html | Ljubljana Journal; Like Switzerland, but Without the Cuckoo Clocks | False | By Donald G. McNeil Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-cohen-estelle.html | Paid Notice: Deaths COHEN, ESTELLE | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/beatrice-schenk-de-regniers-86-an-author-of-children-s-books.html | Beatrice Schenk de Regniers, 86; An Author of Children's Books | False | By Eden Ross Lipson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-the-losses-are-getting-close.html | BASEBALL; The Losses Are Getting Close | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/edmond-kaiser-86-founder-of-charities.html | Edmond Kaiser, 86, Founder of Charities | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/identity-going-home-with-a-postmodern-medicine-man.html | IDENTITY; Going Home With a Postmodern Medicine Man | False | By Bill Donahue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-wallender-harvey.html | Paid Notice: Deaths WALLENDER, HARVEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/hemingway-s-son-is-speaker.html | Hemingway's Son Is Speaker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/careless-polluter-or-victim-of-hysteria-chemical-leaks-split-village.html | Careless Polluter or Victim of Hysteria? Chemical Leaks Split Village | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/officer-s-role-in-louima-case-elusive-even-after-verdicts.html | Officer's Role in Louima Case Elusive, Even After Verdicts | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/commercial-real-estate-home-furnishing-industry-expanding-on-3rd-ave.html | Commercial Real Estate; Home Furnishing Industry Expanding on 3rd Ave. | False | By David W. Dunlap | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/raymond-w-ickes-87-shipping-executive.html | Raymond W. Ickes, 87, Shipping Executive | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/business-travel-what-you-with-200-pound-troublemaker-35000-feet-taking-air-rage.html | Business Travel; What do you do with a 200-pound troublemaker at 35,000 feet? Taking air rage seriously. | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/college-basketball-what-do-you-know-uconn-routs-rutgers.html | COLLEGE BASKETBALL; What Do You Know? UConn Routs Rutgers | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/theater/theater-review-breathing-new-life-into-old-balloon.html | THEATER REVIEW; Breathing New Life Into Old 'Balloon' | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/national-news-briefs-congressman-to-retire.html | National News Briefs; Congressman to Retire | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-temkin-edward-a.html | Paid Notice: Deaths TEMKIN, EDWARD A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/music-review-a-baritone-who-won-a-prize-now-sets-about-earning-a-reputation.html | MUSIC REVIEW; A Baritone Who Won a Prize Now Sets About Earning a Reputation | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/trenton-ordered-to-improve-preschool-in-poorest-districts.html | Trenton Ordered to Improve Preschool in Poorest Districts | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/excerpts-from-gore-speech-celebrating-victory.html | Excerpts From Gore Speech Celebrating Victory | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/public-lives-and-you-think-your-commute-is-tough.html | PUBLIC LIVES; And You Think Your Commute Is Tough | False | By Joyce Wadler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/management-as-they-say-a-good-mentor-is-hard-to-find.html | MANAGEMENT; As They Say , a Good Mentor Is Hard to Find | False | By Dylan Loeb McClain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/media-business-advertising-recasting-bellsouth-telephone-company-high-technology.html | THE MEDIA BUSINESS: ADVERTISING; Recasting BellSouth from telephone company to high-technology communications provider. | False | By Jane L Levere | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/metro-news-briefs-new-york-woman-is-charged-in-bank-deposit-error.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Charged In Bank Deposit Error | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-174440.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/2000-campaign-political-memo-winners-challenge-spend-spend-spend-but-mend-mend.html | THE 2000 CAMPAIGN: POLITICAL MEMO; The Winners' Challenge: How to Spend, Spend, Spend (but Mend, Mend, Mend) | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/plan-for-free-access-in-britain.html | Plan for Free Access in Britain | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/two-anti-gay-billboards-put-up-on-si.html | Two Anti-Gay Billboards Put Up on S.I. | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/IHT-dow-drops-37-on-weird-day-for-markets.html | Dow Drops 3.7% on 'Weird' Day for Markets | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining1-orwell-and-me-174246.html | Orwell and Me | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/from-bradley-speech-a-deeper-level.html | From Bradley Speech: 'A Deeper Level' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/opera-review-listening-to-the-future-at-the-met-auditions.html | OPERA REVIEW; Listening to the Future At the Met Auditions | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/c-corrections-945374.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/horse-racing-old-man-and-the-derby-rose-continues-to-dream.html | HORSE RACING; Old Man and the Derby: Rose Continues to Dream | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-sonnenfeld-irene.html | Paid Notice: Deaths SONNENFELD, IRENE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/verticalnet-to-buy-privately-held-tradeum.html | VerticalNet to Buy Privately Held Tradeum | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-brooklyn-murder-trial-163503.html | Brooklyn Murder Trial | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/sleazy-ads-or-flawed-rules.html | Sleazy Ads? Or Flawed Rules? | False | By Kathleen M. Sullivan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/news-summary-170542.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/arts/dance-review-traditional-flamenco-meets-a-burst-of-power.html | DANCE REVIEW; Traditional Flamenco Meets a Burst of Power | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/business/injecting-change-into-argentina-new-president-tries-keep-industry-leaving.html | Injecting Change Into Argentina; New President Tries to Keep Industry From Leaving the Country | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/a-decisive-day-for-front-runners.html | A Decisive Day for Front-Runners | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-temkin-edward.html | Paid Notice: Deaths TEMKIN, EDWARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/education/lifelines-lessons-of-a-teacher-speak-to-a-mother-and-now-her-son.html | LIFELINES; Lessons of a Teacher Speak to a Mother, and Now Her Son | False | By Francine Prose | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/bid-to-take-fee-from-mobster-on-book-fails.html | Bid to Take Fee From Mobster On Book Fails | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-dont-forget-azerbaijan-letters-to-the-editor.html | Don't Forget Azerbaijan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/talks-on-gun-control-bill-give-way-to-bitter-partisanship.html | Talks on Gun Control Bill Give Way to Bitter Partisanship | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/troubled-trip-to-pakistan.html | Troubled Trip to Pakistan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/vermont-town-meeting-turns-into-same-sex-union-forum.html | Vermont Town Meeting Turns Into Same-Sex Union Forum | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/dining/calendar.html | CALENDAR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/IHT-a-solution-for-germany-letters-to-the-editor.html | A Solution for Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-gengler-jeanne-logan.html | Paid Notice: Deaths GENGLER, JEANNE LOGAN. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-griffeys-the-child-is-father-to-the-man.html | BASEBALL; Griffeys: The Child Is Father to the Man | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/us/the-2000-campaign-the-voter-surveys-exit-poll-data-is-held-back-to-avoid-leaks.html | THE 2000 CAMPAIGN: THE VOTER SURVEYS; Exit-Poll Data Is Held Back To Avoid Leaks | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/sports/baseball-yankees-are-hoping-change-heart-will-make-ledee-into-bona-fide-star.html | BASEBALL; Yankees Are Hoping a Change of Heart Will Make Ledee Into a Bona Fide Star | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-keith-john-p.html | Paid Notice: Deaths KEITH, JOHN P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/technology/giving-student-entrepreneurs-a-reason-not-to-drop-out.html | Giving Student Entrepreneurs a Reason Not to Drop Out | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/nyregion/special-today-generations.html | SPECIAL TODAY; Generations | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-leone-mary.html | Paid Notice: Deaths LEONE, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/world/arafat-and-barak-meet-to-end-impasse.html | Arafat and Barak Meet to End Impasse | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/opinion/l-os-angeles-city-of-our-dreams-174483.html | Los Angeles, City of Our Dreams? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/classified/paid-notice-deaths-koplow-richard.html | Paid Notice: Deaths KOPLOW, RICHARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-08 | 2000-03-08 | https://www.nytimes.com/2000/03/08/news/identity-for-germans-the-past-seems-always-present.html | IDENTITY; For Germans, the Past Seems Always Present | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/calendar-shows-workshops-and-lectures.html | CALENDAR; Shows, Workshops and Lectures | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/internet-capital-group-buys-majority-stake-in-rightworks.html | Internet Capital Group Buys Majority Stake in RightWorks | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/nassau-county-weighs-wide-ranging-list-of-fiscal-remedies.html | Nassau County Weighs Wide-Ranging List of Fiscal Remedies | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-1900theater-burns-in-our-pages100-75-and-50-years-ago.html | 1900:Theater Burns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/in-the-small-print-are-clues-to-bush-s-delegate-numbers.html | In the Small Print Are Clues To Bush's Delegate Numbers | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/metro-news-briefs-new-jersey-director-named-for-newark-development.html | METRO NEWS BRIEFS; NEW JERSEY; Director Named For Newark Development | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-a-palestinian-poet-182648.html | A Palestinian Poet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-basketball-teams-are-not-smiling-at-locker-room-cameras.html | PRO BASKETBALL; Teams Are Not Smiling At Locker Room Cameras | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/verticalnet-to-buy-privately-held-tradeum.html | VerticalNet to Buy Privately Held Tradeum | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/there-never-bell-land-where-phone-service-way-above-average-competitive.html | Out There in Never-Bell Land; Where Phone Service Is Way Above Average, and Competitive | False | By Julie Flaherty | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/george-siravo-83-arranger-for-pop-stars.html | George Siravo, 83, Arranger for Pop Stars | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/led-by-staten-island-new-york-city-grew-in-1999-census-reports.html | Led by Staten Island, New York City Grew in 1999, Census Reports | False | By Sarah Kershaw | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/how-mccain-can-win-by-losing.html | How McCain Can Win by Losing | False | By Michael Beschloss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/quotation-of-the-day-187127.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-basketball-there-s-little-to-say-in-knicks-defense.html | PRO BASKETBALL; There's Little to Say In Knicks' Defense | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/house-proud-using-40-s-wood-1540-s-that-is.html | HOUSE PROUD; Using 40's Wood. 1540's, That Is. | False | By Julie Michaels | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/books/making-books-of-loyalty-or-royalties.html | MAKING BOOKS; Of Loyalty Or Royalties | False | By Martin Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/senate-clears-way-for-vote-on-stalled-judicial-nominations.html | Senate Clears Way for Vote on Stalled Judicial Nominations | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/computer-forensics-teams-learn-to-follow-digital-footprints.html | Computer Forensics Teams Learn to Follow Digital Footprints | False | By Dennis Blank | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/dance-review-on-rising-again-from-life-s-ashes.html | DANCE REVIEW; On Rising Again From Life's Ashes | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-african-trade-bill-hurts-us-workers-192104.html | African Trade Bill Hurts U.S. Workers | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-1925cancer-carriers-in-our-pages100-75-and-50-years-ago.html | 1925:Cancer Carriers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/IHT-worldbeatercricketer-stuns-on-debut.html | World-Beater?Cricketer Stuns on Debut | False | By Huw Richards, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/port-of-spain-journal-taking-care-of-those-who-take-carnival-too-far.html | Port of Spain Journal; Taking Care of Those Who Take Carnival Too Far | False | By David Gonzalez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/personal-shopper-nature-s-designs-unfurl-on-the-wall.html | PERSONAL SHOPPER; Nature's Designs Unfurl on the Wall | False | By Marianne Rohrlich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/mayor-discounts-impact-of-bush-on-senate-race.html | Mayor Discounts Impact Of Bush on Senate Race | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/russian-regions-wary-as-putin-tightens-control.html | Russian Regions Wary as Putin Tightens Control | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/partisan-fighting-flares-anew-over-handling-of-the-census.html | Partisan Fighting Flares Anew Over Handling of the Census | False | By Steven A. Holmes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With G. S. Bourdain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/metro-news-briefs-new-york-man-fatally-shot-in-car-during-robbery.html | METRO NEWS BRIEFS: NEW YORK; Man Fatally Shot In Car During Robbery | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-the-world-pays-a-heavy-price-for-malnutrition.html | The World Pays a Heavy Price for Malnutrition | False | By Gary Gardner and Brian Halweil, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-quest-his-early-promise-vanished-bradley-plans-quit-today.html | THE 2000 CAMPAIGN: THE QUEST; His Early Promise Vanished, Bradley Plans to Quit Today | False | By James Dao and Nicholas D. Kristof | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/worldbusiness/IHT-hightech-stocks-enter-benchmark-uk-index.html | High-Tech Stocks Enter Benchmark U.K. Index | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/hockey-leetch-goal-does-trick-for-triumph-at-the-pond.html | HOCKEY; Leetch Goal Does Trick For Triumph at the Pond | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/ins-is-looking-the-other-way-as-illegal-immigrants-fill-jobs.html | I.N.S. Is Looking the Other Way As Illegal Immigrants Fill Jobs | False | By Louis Uchitelle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/the-ski-report-new-life-new-lease-revives-sunapee.html | THE SKI REPORT; New Life, New Lease Revives Sunapee | False | By Barbara Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/president-says-measure-raises-the-minimum-wage-too-slowly.html | President Says Measure Raises the Minimum Wage Too Slowly | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/bill-l-downer-86-top-music-publisher.html | Bill L. Downer, 86, Top Music Publisher | False |  | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/new-venture-looks-beyond-the-pc-era.html | New Venture Looks Beyond The PC Era | False | By Steve Lohr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-korean-trade-surplus-drops.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN TRADE SURPLUS DROPS | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/old-wall-st-firm-seeks-aid-for-battery-park-city-move.html | Old Wall St. Firm Seeks Aid for Battery Park City Move | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/baseball-the-bad-news-braves-smoltz-out-for-the-year.html | BASEBALL; The Bad News Braves: Smoltz Out for the Year | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-california-those-opposed-2-initiatives-had-little-chance-start.html | THE 2000 CAMPAIGN: CALIFORNIA; Those Opposed to 2 Initiatives Had Little Chance From Start | False | By Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/l-barterer-beware-192902.html | Barterer Beware | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/state-offers-plan-for-rebuilding-roads-at-kensico-reservoir.html | State Offers Plan for Rebuilding Roads at Kensico Reservoir | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-sony-warning-on-playstation-exports.html | WORLD BUSINESS BRIEFING: ASIA; SONY WARNING ON PLAYSTATION EXPORTS | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/science-panel-supports-gore-plan-for-earth-observing-satellite.html | Science Panel Supports Gore Plan for Earth-Observing Satellite | False | By Warren E. Leary | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-african-trade-bill-hurts-us-workers-192112.html | African Trade Bill Hurts U.S. Workers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-spruce.html | CURRENTS; SPRUCE | False | By Martha Baker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/genome-decoding-plan-is-derailed-by-conflicts.html | Genome Decoding Plan Is Derailed by Conflicts | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/l-things-go-better-192872.html | Things Go Better? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/as-it-takes-on-corruption-china-executes-an-official.html | As It Takes On Corruption, China Executes an Official | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/opera-review-getting-more-than-you-bargained-for.html | OPERA REVIEW; Getting More Than You Bargained For | False | By Bernard Holland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/thomas-coffey-78-historian-and-author.html | Thomas Coffey, 78, Historian and Author | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-herr-conrad-apgar-md.html | Paid Notice: Deaths HERR, CONRAD APGAR, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/mrs-clinton-criticizes-city-for-missing-gun-safety-talks.html | Mrs. Clinton Criticizes City For Missing Gun Safety Talks | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193062.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193003.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-the-piano-players-183458.html | The Piano Players | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-investment-group-to-buy-majority-stake-in-rightworks.html | COMPANY NEWS; INVESTMENT GROUP TO BUY MAJORITY STAKE IN RIGHTWORKS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/critic-s-notebook-great-music-isn-t-necessarily-made-by-great-people.html | CRITIC'S NOTEBOOK; Great Music Isn't Necessarily Made by Great People | False | By Bernard Holland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/hockey-the-rangers-future-sits-and-fumes.html | HOCKEY; The Rangers' Future Sits and Fumes | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-memorials-eddins-benjamin.html | Paid Notice: Memorials EDDINS, BENJAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-the-greatest-thing-since-well-since-refrigeration.html | NEWS WATCH; The Greatest Thing Since, Well, Since Refrigeration | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-hyde-james-r.html | Paid Notice: Deaths HYDE, JAMES R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/senate-votes-to-revise-law-that-limits-payments-in-air-crashes.html | Senate Votes to Revise Law That Limits Payments in Air Crashes | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/gore-and-bush-set-for-a-fiery-race-that-starts-now.html | GORE AND BUSH SET FOR A FIERY RACE THAT STARTS NOW | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-greenspans-reasoning-letters-to-the-editor.html | Greenspan's Reasoning : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-the-political-post-mortems-begin-192015.html | The Political Post-Mortems Begin | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193038.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/biden-joins-gop-in-call-for-delay-in-missile-defense-plan.html | Biden Joins G.O.P. in Call for Delay in Missile-Defense Plan | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/review-capturing-netspeak-but-not-reining-it-in.html | REVIEW; Capturing Netspeak, but Not Reining It In | False | By Bryan A. Garner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/gore-seeks-soft-money.html | Gore Seeks Soft Money | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-our-wealth-misspent-for-a-golden-dollar-192074.html | Our Wealth Misspent for a Golden Dollar? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/metro-matters-voter-s-guide-should-begin-be-patient.html | Metro Matters; Voter's Guide Should Begin 'Be Patient' | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/mideast-leaders-plan-talks-in-us.html | MIDEAST LEADERS PLAN TALKS IN U.S. | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/top-tax-expert-calls-for-tougher-penalties-to-deter-corporate-cheating.html | Top Tax Expert Calls for Tougher Penalties to Deter Corporate Cheating | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-grayson-stanley-l.html | Paid Notice: Deaths GRAYSON, STANLEY L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-protect-taiwan-182753.html | Protect Taiwan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/duff-phelps-acquired.html | Duff & Phelps Acquired | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/news-summary-192309.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-memorials-kunar-robert-j.html | Paid Notice: Memorials KUNAR, ROBERT J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/militia-leader-acquitted-of-plotting-to-kidnap-boy.html | Militia Leader Acquitted of Plotting to Kidnap Boy | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/for-museum-online-way-is-only-way-for-now.html | For Museum, Online Way Is Only Way, for Now | False | By Mindy Sink | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/what-s-next-new-wave-of-shape-shifting-robots.html | WHAT'S NEXT; New Wave of Shape-Shifting Robots | False | By Daniel Sorid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/worldbusiness/IHT-german-bank-deal-raises-job-alarms.html | German Bank Deal Raises Job Alarms | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/worldbusiness/IHT-softbank-bets-1-billion-on-internet-startups.html | Softbank Bets $1 Billion On Internet Start-Ups | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/17-arms-experts-are-named-for-un-panel-on-disarming-iraq.html | 17 Arms Experts Are Named for U.N. Panel on Disarming Iraq | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-americas-ebullience-at-the-bolsa.html | WORLD BUSINESS BRIEFING: AMERICAS; EBULLIENCE AT THE BOLSA | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-coffey-joseph-f-joe.html | Paid Notice: Deaths COFFEY, JOSEPH F. (JOE) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/bronx-loudly-opposes-waste-station-plan.html | Bronx Loudly Opposes Waste Station Plan | False | By Barbara Stewart | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-poverty-and-agriculture-policy-letters-to-the-editor.html | Poverty and Agriculture Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/international-business-widening-breach-develops-in-philippine-insider-case.html | INTERNATIONAL BUSINESS; Widening Breach Develops In Philippine Insider Case | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-dot-com-world-opens-new-opportunities-for-women-to-lead.html | The Dot-Com World Opens New Opportunities For Women to Lead | False | By Leslie Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/israeli-court-rules-arab-couple-can-live-in-jewish-area.html | Israeli Court Rules Arab Couple Can Live in Jewish Area | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/bill-daniels-79-innovator-in-cable-television-industry.html | Bill Daniels, 79, Innovator In Cable Television Industry | False | By Nick Ravo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/boxing-gatti-s-manager-and-promoter-say-he-made-his-weight.html | BOXING; Gatti's Manager and Promoter Say He Made His Weight | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/theater/theater-review-a-dizzying-dinner-with-hemingway-s-ghost.html | THEATER REVIEW; A Dizzying Dinner With Hemingway's Ghost | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193020.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-industry-web-site-operator-to-acquire-software-maker.html | COMPANY NEWS; INDUSTRY WEB SITE OPERATOR TO ACQUIRE SOFTWARE MAKER | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/metro-news-briefs-new-york-two-teenagers-stabbed-in-after-school-fight.html | METRO NEWS BRIEFS: NEW YORK; Two Teenagers Stabbed In After-School Fight | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/building-workers-union-vows-tough-stand-in-talks.html | Building Workers Union Vows Tough Stand in Talks | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-basketball-the-surging-nets-find-a-couple-of-reasons-to-smile.html | PRO BASKETBALL; The Surging Nets Find a Couple of Reasons to Smile | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/in-america-a-delicate-balance.html | In America; A Delicate Balance | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-the-shape-of-flower-arranging-in-spring-2000.html | CURRENTS; The Shape of Flower Arranging in Spring 2000 | False | By Martha Baker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/teenager-arrested-on-hacking-charge.html | Teenager Arrested on Hacking Charge | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/garden-notebook-mother-nature-would-be-agog.html | GARDEN NOTEBOOK; Mother Nature Would Be Agog | False | By Anne Raver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/online-shopper-clicks-not-licks-as-green-stamps-go-digital.html | ONLINE SHOPPER; Clicks, Not Licks, as Green Stamps Go Digital | False | By Michelle Slatalla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-memorials-lowenstein-bob.html | Paid Notice: Memorials LOWENSTEIN, BOB | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/q-a-for-demanding-devices-try-powering-up-that-bus.html | Q&A; For Demanding Devices, Try Powering Up That Bus | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-neal-alfred-clarence.html | Paid Notice: Deaths NEAL, ALFRED CLARENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/panel-urges-more-college-assistance-for-poor.html | Panel Urges More College Assistance for Poor | False | By Karen W. Arenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-greenspan-s-choice-185710.html | Greenspan's Choice | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-briefs-192457.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/a-playful-helper-in-the-subway-s-depths.html | A Playful Helper in the Subway's Depths | False | By Peter Edidin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/game-theory-silly-side-of-phones-games-for-the-road.html | GAME THEORY; Silly Side of Phones: Games for the Road | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-media-business-advertising-addenda-religious-sequel-to-start-next-week.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Religious Sequel To Start Next Week | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/IHT-both-party-leaders-outline-platforms-triumphant-bush-and-gore-turn-to.html | Both Party Leaders Outline Platforms : Triumphant, Bush and Gore Turn to November | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/college-basketball-women-s-roundup-patriot-league-holy-cross-gains-third.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP -- PATRIOT LEAGUE; Holy Cross Gains Third Straight Bid | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-bellock-florence.html | Paid Notice: Deaths BELLOCK, FLORENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-michael-george.html | CURRENTS; MICHAEL GEORGE | False | By Martha Baker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-football-monday-night-shift-ends-esiason-s-job.html | PRO FOOTBALL; 'Monday Night' Shift Ends Esiason's Job | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/baseball-clemens-showing-signs-of-his-old-aggressive-style.html | BASEBALL; Clemens Showing Signs of His Old, Aggressive Style | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/thousands-vote-online-in-arizona.html | Thousands Vote Online in Arizona | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/afghanistan-s-girls-fight-to-read-and-write.html | Afghanistan's Girls Fight to Read and Write | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-a-softbank-fund-for-europe.html | WORLD BUSINESS BRIEFING: ASIA; A SOFTBANK FUND FOR EUROPE | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/markets-stocks-bonds-shares-rebound-oil-prices-fears-inflation-ease.html | THE MARKETS: STOCKS & BONDS; Shares Rebound as Oil Prices and Fears on Inflation Ease | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/IHT-manchester-toils-against-battling-bordeaux-late-goal-lets-united.html | Manchester Toils Against Battling Bordeaux : Late Goal Lets United Scrape by Once Again | False | By Peter Berlin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-mac-users-can-now-say-i-love-you-out-loud.html | NEWS WATCH; Mac Users Can Now Say 'I Love You' Out Loud | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/metro-news-briefs-new-york-city-to-pay-3-men-shot-by-officers.html | METRO NEWS BRIEFS: NEW YORK; City to Pay 3 Men Shot by Officers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/germans-try-a-second-run-at-imf-post.html | Germans Try A Second Run At I.M.F. Post | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-the-arizona-senator-mccain-seems-poised-to-end-campaign.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Seems Poised to End Campaign | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/study-jolts-views-on-recovery-from-extinctions.html | Study Jolts Views on Recovery From Extinctions | False | By Carol Kaesuk Yoon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/basketball-murphy-and-notre-dame-make-it-to-the-next-level.html | BASKETBALL; Murphy and Notre Dame Make It to the Next Level | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/sharpton-is-sentenced-to-10-days-for-protest.html | Sharpton Is Sentenced To 10 Days For Protest | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/economic-scene-relationship-between-inflation-unemployment-curve-more-economics.html | ECONOMIC SCENE; Is the relationship between inflation and unemployment a curve or more of an economics knuckleball? | False | By J. Bradford Delong | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-memorials-rutledge-elizabeth.html | Paid Notice: Memorials RUTLEDGE, ELIZABETH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-media-business-three-at-abc-get-new-positions-in-revamping-of-news-division.html | THE MEDIA BUSINESS; Three at ABC Get New Positions In Revamping of News Division | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/music-review-ambassadors-transcending-time-and-race.html | MUSIC REVIEW; Ambassadors Transcending Time and Race | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/books/books-of-the-times-top-hollywood-scribe-tells-all-really-honest.html | BOOKS OF THE TIMES; Top Hollywood Scribe Tells All. Really. Honest. | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/signs-point-to-new-sensation-at-the-whitney.html | Signs Point to New 'Sensation' at the Whitney | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/jurors-trust-in-police-erodes-in-light-of-diallo-and-louima.html | Jurors' Trust in Police Erodes in Light of Diallo and Louima | False | By David Rohde | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-richter-gloria.html | Paid Notice: Deaths RICHTER, GLORIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-political-memo-limits-bush-s-victory-new-york-make-state-battle.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Limits to Bush's Victory in New York Make State Battle With Gore Unlikely | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-1950atomic-energy-in-our-pages100-75-and-50-years-ago.html | 1950:Atomic Energy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-football-jets-have-offered-johnson-to-6-teams.html | PRO FOOTBALL; Jets Have Offered Johnson To 6 Teams | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/for-demanding-devicetry-powering-up-that-bus.html | For Demanding Devices,Try Powering Up That Bus | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-rely-on-social-security-182702.html | Rely on Social Security? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/basketball-player-s-foul-draws-a-jail-term.html | Basketball Player's Foul Draws a Jail Term | False | By Ross E. Milloy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/clinton-sends-to-a-wary-congress-a-long-delayed-china-trade-bill.html | Clinton Sends to a Wary Congress A Long-Delayed China Trade Bill | False | By David E. Sanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/l-internet-freeze-out-192880.html | Internet Freeze-Out | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193046.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-vice-president-gore-says-campaign-finance-change-will-be-priority.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Says Campaign Finance Change Will Be a Priority | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/state-official-withdraws-from-inquiry-into-car-tests.html | State Official Withdraws From Inquiry Into Car Tests | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/bible-verses-on-homosexuality-are-covered-up-on-billboards.html | Bible Verses on Homosexuality Are Covered Up on Billboards | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/government-officials-join-voices-urging-caution-on-internet.html | Government Officials Join Voices Urging Caution on Internet Oversight Vote | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/ibm-i2-ariba-form-alliance.html | IBM, i2, Ariba Form Alliance | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/inside-190896.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-the-contests-ahead-west-s-primaries-are-denied-spotlight.html | THE 2000 CAMPAIGN: THE CONTESTS AHEAD; West's Primaries Are Denied Spotlight | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-the-political-post-mortems-begin-191981.html | The Political Post-Mortems Begin | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-playstation-2-catching-next-wave-from-japan.html | NEWS WATCH; PlayStation 2: Catching Next Wave From Japan | False | By Peter H. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/new-rules-on-organic-foods.html | New Rules on Organic Foods | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/horse-racing-favored-high-yield-gets-the-speed-post.html | HORSE RACING; Favored High Yield Gets the Speed Post | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-bloom.html | CURRENTS; BLOOM | False | By Martha Baker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-delmar-oberth-alice-cochran.html | Paid Notice: Deaths DELMAR, OBERTH, ALICE (COCHRAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/state-of-the-art-with-2-new-chips-the-gigahertz-decade-begins.html | STATE OF THE ART; With 2 New Chips, the Gigahertz Decade Begins | False | By Peter H. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/movies/when-a-writer-takes-over.html | When a Writer Takes Over | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/basketball-big-east-tournament-first-round-victory-gives-seton-hall-reason.html | BASKETBALL: BIG EAST TOURNAMENT -- FIRST ROUND; A Victory Gives Seton Hall a Reason to Believe | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-singer-eleanor.html | Paid Notice: Deaths SINGER, ELEANOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/officer-and-2-firefighters-die-in-ambush-at-memphis-house.html | Officer and 2 Firefighters Die in Ambush at Memphis House | False | By Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-brady-monsignor-daniel-j.html | Paid Notice: Deaths BRADY, MONSIGNOR, DANIEL J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/ending-a-judicial-blockade.html | Ending a Judicial Blockade | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/paul-doguereau-91-pianist-and-teacher.html | Paul Doguereau, 91, Pianist and Teacher | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/india-isn-t-happy-at-clinton-s-changed-itinerary-but-pakistan-is.html | India Isn't Happy at Clinton's Changed Itinerary, but Pakistan Is | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-the-political-post-mortems-begin-191990.html | The Political Post-Mortems Begin | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/baseball-nunnally-s-hitting-has-mets-noticing.html | BASEBALL; Nunnally's Hitting Has Mets Noticing | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/international-business-qwest-merger-talks-with-deutsche-telekom-may-be-revived.html | INTERNATIONAL BUSINESS; Qwest Merger Talks With Deutsche Telekom May Be Revived | False | By Andrew Ross Sorkin and Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/television-review-a-rock-and-a-hard-place-no-it-s-god-and-satan.html | TELEVISION REVIEW; A Rock and a Hard Place? No, It's God and Satan | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/china-s-sniping-heeded-by-some-taiwan-voters.html | China's Sniping Heeded By Some Taiwan Voters | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-the-political-post-mortems-begin-192007.html | The Political Post-Mortems Begin | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-modne-ida.html | Paid Notice: Deaths MODNE, IDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/states-try-online-option-for-drivers.html | States Try Online Option For Drivers | False | By Mindy Sink | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/currents-abc-carpet.html | CURRENTS; ABC CARPET | False | By Martha Baker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/plus-soccer-champions-league-bayern-s-matthaus-a-success-in-finale.html | PLUS: SOCCER -- CHAMPIONS LEAGUE; Bayern's Matthaus A Success in Finale | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-employment-service-accepts-a-management-led-buyout.html | COMPANY NEWS; EMPLOYMENT SERVICE ACCEPTS A MANAGEMENT-LED BUYOUT | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/now-women-s-day-is-for-afghans-too.html | Now Women's Day Is for Afghans Too | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/l-more-on-martha-192856.html | More on Martha | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/money-management-company-acquires-a-6-stake-in-aetna.html | Money Management Company Acquires a 6% Stake in Aetna | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-gambling-machine-operator-to-put-its-money-on-the-net.html | COMPANY NEWS; GAMBLING MACHINE OPERATOR TO PUT ITS MONEY ON THE NET | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/as-investors-balk-yankeenets-reduces-loan-and-raises-rate.html | As Investors Balk, YankeeNets Reduces Loan and Raises Rate | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-levi-edward-h.html | Paid Notice: Deaths LEVI, EDWARD H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/golf-relieved-martin-is-ready-to-focus-on-game.html | GOLF; Relieved Martin Is Ready to Focus on Game | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/music-review-shostakovich-the-mehta-assessment.html | MUSIC REVIEW; Shostakovich, The Mehta Assessment | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193011.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-the-money-game-despite-calling-for-halt-gore-chases-soft-money.html | THE 2000 CAMPAIGN: THE MONEY GAME; Despite Calling for Halt, Gore Chases Soft Money | False | By Don van Natta Jr. and John Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-africa-big-gain-for-diamond-miner.html | WORLD BUSINESS BRIEFING: AFRICA; BIG GAIN FOR DIAMOND MINER | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/laundry-room-fire-injures-9-at-seton-hall-where-3-died-in-a-dormitory-blaze.html | Laundry Room Fire Injures 9 at Seton Hall, Where 3 Died in a Dormitory Blaze | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/stop-thief-you-ve-got-mail.html | Stop, Thief! You've Got Mail | False | By David Kushner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-heller-bertha.html | Paid Notice: Deaths HELLER, BERTHA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/national-news-briefs-teenager-is-charged-in-attack-on-web-site.html | National News Briefs; Teenager Is Charged In Attack on Web Site | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-hutcheson-rosemary-dodge.html | Paid Notice: Deaths HUTCHESON, ROSEMARY DODGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-memorials-jaffee-n-jay.html | Paid Notice: Memorials JAFFEE, N. JAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/business-digest-189758.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/transactions-193445.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-rahman-mujibur-md.html | Paid Notice: Deaths RAHMAN, MUJIBUR, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-media-business-advertising-addenda-sports-authority-picks-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sports Authority Picks Two Agencies | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/jackpot-enterprises-rolls-the-dice-with-internet-venture.html | Jackpot Enterprises Rolls the Dice With Internet Venture | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/books/chronicler-past-catches-up-doctorow-s-latest-novel-samples-modern-mind.html | A Chronicler Of the Past Catches Up; Doctorow's Latest Novel Samples the Modern Mind | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/public-lives-executive-names-her-own-price-and-style.html | PUBLIC LIVES; Executive Names Her Own Price and Style | False | By Jan Hoffman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-paris-defaced-by-graffiti-182699.html | Paris, Defaced by Graffiti | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-elkin-rosalind.html | Paid Notice: Deaths ELKIN, ROSALIND | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/IHT-freeze-on-contacts-hurts-work-of-whole-bloc-klestil-asserts-austrian.html | Freeze on Contacts Hurts Work of Whole Bloc, Klestil Asserts : Austrian President Appeals to EU | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/french-fortify-positions-after-violence-in-divided-kosovo-city.html | French Fortify Positions After Violence in Divided Kosovo City | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/design-notebook-how-original-how-vile-plastic-in-the-parlor.html | DESIGN NOTEBOOK; How Original! How Vile! Plastic in the Parlor! | False | By Julie V. Iovine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/imf-and-world-bank-blueprint.html | I.M.F. and World Bank Blueprint | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/company-news-developer-of-virtual-tours-buys-net-imaging-company.html | COMPANY NEWS; DEVELOPER OF 'VIRTUAL TOURS' BUYS NET IMAGING COMPANY | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-a-digital-camera-that-will-fit-palm-iii-and-upgrade-esteem.html | NEWS WATCH; A Digital Camera That Will Fit Palm III and Upgrade Esteem | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/hearkening-to-africa.html | Hearkening To Africa | False | By Marianne Rohrlich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/noel-annan-83-versatile-englishman-dies.html | Noel Annan, 83, Versatile Englishman, Dies | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/garden/home-with-robert-edison-fulton-jr-oh-places-he-s-been-life-perpetual-motion.html | AT HOME WITH: ROBERT EDISON FULTON JR.; Oh, the Places He's Been: A Life in Perpetual Motion | False | By William L. Hamilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/movie-theaters-in-digital-ticket-sales-alliance.html | Movie Theaters in Digital Ticket Sales Alliance | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-mackler-alfred.html | Paid Notice: Deaths MACKLER, ALFRED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/2000-census-shhh-on-the-net.html | 2000 Census (Shhh!) on the Net | False | By Joyce Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/landlord-of-missing-couple-gets-23-months-in-tax-case.html | Landlord of Missing Couple Gets 23 Months in Tax Case | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/fresh-run-at-imf.html | Fresh Run at I.M.F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/l-more-on-martha-192864.html | More on Martha | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/hockey-islanders-pay-for-lapointe.html | HOCKEY; Islanders Pay For Lapointe | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/the-greatest-thing-sincewell-since-refrigeration.html | The Greatest Thing Since...Well, Since Refrigeration | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/2000-campaign-context-bush-needs-mccain-backers-but-winning-their-votes-won-t-be.html | THE 2000 CAMPAIGN: THE CONTEXT; Bush Needs McCain Backers, but Winning Their Votes Won't Be Easy | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/us/boston-tunnel-project-to-dig-deeper-into-state-s-pockets.html | Boston Tunnel Project to Dig Deeper Into State's Pockets | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-terenzio-joseph-v.html | Paid Notice: Deaths TERENZIO, JOSEPH V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/unicef-is-fighting-violence-against-women.html | Unicef Is Fighting Violence Against Women | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/pro-football-panel-says-drug-policy-favored-top-tier-stars.html | PRO FOOTBALL; Panel Says Drug Policy Favored Top-Tier Stars | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/845-years-prison-if-authorities-can-catch-him-fbi-says-fugitive-has-flair-for.html | 845 Years in Prison, If the Authorities Can Catch Him; F.B.I. Says Fugitive Has a Flair For Fraud and Hiding Stolen Cash | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-defilippo-louis-p.html | Paid Notice: Deaths DEFILIPPO, LOUIS P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/news-watch-deja-vu-all-over-again-for-new-dejacom-site.html | NEWS WATCH; Deja Vu All Over Again For New Deja.com Site | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/l-our-wealth-misspent-for-a-golden-dollar-192058.html | Our Wealth Misspent for a Golden Dollar? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/arts/bridge-jumping-straight-into-a-slam-and-making-it.html | BRIDGE; Jumping Straight Into a Slam and Making It | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/media-business-advertising-fit-winter-restlessness-two-agencies-reorganize-three.html | THE MEDIA BUSINESS: ADVERTISING; In a fit of winter restlessness, two agencies reorganize, three enter deals and two align. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/sports/sports-of-the-times-uconn-finds-storybook-a-bit-frayed.html | Sports of The Times; UConn Finds Storybook A Bit Frayed | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/world-business-briefing-asia-bankrupt-hanbo-steel-is-sold.html | WORLD BUSINESS BRIEFING: ASIA; BANKRUPT HANBO STEEL IS SOLD | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-sonnenfeld-irene-kelly.html | Paid Notice: Deaths SONNENFELD, IRENE "KELLY." | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/lawsuits-threatened-over-arsenic-levels-in-new-jersey-water.html | Lawsuits Threatened Over Arsenic Levels in New Jersey Water | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/business/the-markets-market-place-all-tech-all-the-time-tells-only-one-side-of-the-story.html | THE MARKETS: Market Place; All Tech All the Time Tells Only One Side of the Story | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/airplane-flight-recorders-the-boxes-that-live-to-tell-the-tale.html | Airplane Flight Recorders: The Boxes That Live to Tell the Tale | False | By Matt Lake | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/editorial-observer-an-attorney-general-who-trusted-the-law.html | Editorial Observer; An Attorney General Who Trusted the Law | False | By Philip Taubman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/world/clinton-s-words-on-china-trade-is-the-smart-thing.html | Clinton's Words on China: Trade Is the Smart Thing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/technology/capturing-netspeak-but-not-reining-it-in.html | Capturing Netspeak, but Not Reining It In | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/nyregion/c-corrections-193054.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/opinion/essay-getting-over-it.html | Essay; Getting Over It | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-09 | 2000-03-09 | https://www.nytimes.com/2000/03/09/classified/paid-notice-deaths-young-jenni-munro.html | Paid Notice: Deaths YOUNG, JENNI MUNRO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/boat-people-losing-uneasy-haven.html | Boat People Losing (Uneasy) Haven | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-movie-guide-la-vie-moderne.html | Movie Guide : La Vie Moderne | False | By Joan Dupont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/pro-football-jets-are-talking-but-no-word-on-johnson.html | PRO FOOTBALL; Jets Are Talking, but No Word on Johnson | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-former-senator-saying-it-time-for-unity-bradley-steps-aside.html | THE 2000 CAMPAIGN: THE FORMER SENATOR; Saying It Is 'Time for Unity,' Bradley Steps Aside | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/weekend-warrior-gliding-on-snow-that-s-the-idea.html | WEEKEND WARRIOR; Gliding on Snow (That's the Idea) | False | By Joe Glickman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/pro-basketball-nets-back-in-playoff-hunt-after-a-horrendous-start.html | PRO BASKETBALL; Nets Back in Playoff Hunt After a Horrendous Start | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/faa-plans-to-consult-airlines-on-avoiding-traffic-delays.html | F.A.A. Plans to Consult Airlines on Avoiding Traffic Delays | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-rebuilding-kosovo-the-role-of-europe-208760.html | Rebuilding Kosovo: The Role of Europe | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-correspondences-isamu-noguchi-and-ellsworth-kelly.html | ART IN REVIEW; 'Correspondences' -- 'Isamu Noguchi and Ellsworth Kelly' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/boxing-notebook-ibf-strips-trinidad-s-title.html | BOXING: NOTEBOOK; I.B.F. Strips Trinidad's Title | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-neo-rauch.html | ART IN REVIEW; Neo Rauch | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/music-review-texture-is-underscored-by-new-pittsburgh-baton.html | MUSIC REVIEW; Texture Is Underscored By New Pittsburgh Baton | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/automobiles/new-rule-to-let-pickups-roll-on-new-york-parkways-next-week.html | New Rule to Let Pickups Roll on New York Parkways Next Week | False | By Marcia Biederman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/international-business-deutsche-bank-announces-merger-plans-with-rival.html | INTERNATIONAL BUSINESS; Deutsche Bank Announces Merger Plans With Rival | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/stargazing-a-family-tradition.html | Stargazing, a Family Tradition | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/greenspan-through-the-looking-glass.html | Greenspan, Through the Looking Glass | False | By Lawrence Kudlow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/sports-of-the-times-old-psal-names-reminisce-a-little.html | Sports of The Times; Old P.S.A.L. Names Reminisce a Little | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210358.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-recalling-john-ruskin-whose-universal-curiosity-survives-intact.html | ART REVIEW; Recalling John Ruskin, Whose Universal Curiosity Survives Intact | False | By John Russell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/IHT-indonesian-describes-sectarian-massacre-at-his-factory-the-man-who.html | Indonesian Describes Sectarian Massacre at His Factory : The Man Who Outran Death | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-pekowsky-herbert.html | Paid Notice: Deaths PEKOWSKY, HERBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210412.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-koenigsdorf-heintz-joan-phd-nee-lampert.html | Paid Notice: Deaths KOENIGSDORF, HEINTZ, JOAN, PH.D. (NEE LAMPERT) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/theater-review-a-commune-subsisting-on-talk-and-politics.html | THEATER REVIEW; A Commune Subsisting On Talk And Politics | False | By D. J. R. Bruckner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/IHT-military-encouraging-local-forces-to-take-lead-us-to-trim-pacific-role.html | Military Encouraging Local Forces to Take Lead : U.S. to Trim Pacific Role | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/a-tasting-menu-of-gallic-cinema.html | A Tasting Menu of Gallic Cinema | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-rodin-ida-b.html | Paid Notice: Deaths RODIN, IDA B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/metro-news-briefs-new-york-2-are-said-to-be-linked-to-5-killings-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; 2 Are Said to Be Linked To 5 Killings in Bronx | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/news/nato-denies-spy-in-kosovo-war.html | NATO Denies 'Spy' in Kosovo War | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/4-brooklyn-officers-accused-of-working-with-mob-club.html | 4 Brooklyn Officers Accused Of Working With Mob Club | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210366.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/gore-scents-a-starring-role-and-seizes-it.html | Gore Scents a Starring Role, and Seizes It | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-stakes-are-high-in-new-gold-rush-who-wins-when-airlines-team-up-in.html | Stakes Are High In New Gold Rush : Who Wins When Airlines Team Up in Cyberspace? | False | By Roger Collis, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/tough-fight-ahead-for-operator-of-sports-betting-site.html | Tough Fight Ahead for Operator of Sports Betting Site | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-neal-alfred-clarence.html | Paid Notice: Deaths NEAL, ALFRED CLARENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/public-interests-the-morning-after.html | Public Interests; The Morning After | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/keeping-the-cause-alive.html | Keeping the Cause Alive | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/report-on-july-blackout-finds-weak-links-but-not-neglect.html | Report on July Blackout Finds Weak Links, but Not Neglect | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-return-social-security-199052.html | Return Social Security? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210390.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-grayson-stanley.html | Paid Notice: Deaths GRAYSON, STANLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-getting-priorities-straight-on-africa-letters-to-the-editor.html | Getting Priorities Straight on Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/IHT-bradley-out-mccain-yields-challengers-quit-presidential-race.html | Bradley Out; McCain Yields : Challengers Quit Presidential Race | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-local-flavor-letters-to-the-travel-editor.html | Local Flavor : Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/IHT-policy-would-encourage-regional-armed-forces-to-act-in-local-crises-us.html | Policy Would Encourage Regional Armed Forces To Act in Local Crises : U.S. Moves To Reduce Its Profile In Pacific | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/news/indonesian-describes-sectarian-massacre-at-his-factory-the-man-who.html | Indonesian Describes Sectarian Massacre at His Factory : The Man Who Outran Death | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/moscow-crash-kills-journalist-and-oil-man-suspicions-raised.html | Moscow Crash Kills Journalist and Oil Man; Suspicions Raised | False | By Michael Wines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/qwest-fails-to-convince-u-s-west-to-back-deutsche-telekom-deal.html | Qwest Fails to Convince U S West to Back Deutsche Telekom Deal | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/protesting-by-angry-police-leaves-louisville-unsettled.html | Protesting by Angry Police Leaves Louisville Unsettled | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/pop-review-the-rebirth-of-morphine-now-smiling-and-lively.html | POP REVIEW; The Rebirth of Morphine, Now Smiling and Lively | False | By Ann Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/after-long-delays-senate-confirms-2-judicial-nominees.html | After Long Delays, Senate Confirms 2 Judicial Nominees | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-hamish-fulton-walking-constant-art-medium-variable.html | ART IN REVIEW; Hamish Fulton -- 'Walking Is the Constant, The Art Medium Is the Variable' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/democrats-double-standard-on-campaign-reform.html | Democrats' Double Standard on Campaign Reform | False | By Ron Unz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/china-s-controls-on-rural-workers-stir-some-rarely-seen-heated-opposition.html | China's Controls on Rural Workers Stir Some Rarely Seen Heated Opposition | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/prosecutor-in-the-ramsey-case-says-he-plans-to-leave-office.html | Prosecutor in the Ramsey Case Says He Plans to Leave Office | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-should-atm-fees-be-banned-208639.html | Should A.T.M. Fees Be Banned? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/automobiles/autos-on-friday-safety-on-the-road-on-the-web-in-danger.html | AUTOS ON FRIDAY/Safety; On the Road. On the Web. In Danger? | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/hockey-rangers-playoff-bid-includes-a-mystery.html | HOCKEY; Rangers' Playoff Bid Includes a Mystery | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-gould-beatrice.html | Paid Notice: Deaths GOULD, BEATRICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-electorate-run-mccain-bolstered-turnout-gop-primaries.html | THE 2000 CAMPAIGN: THE ELECTORATE; Run by McCain Bolstered Turnout in G.O.P. Primaries | False | By Robin Toner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/censors-in-the-subway.html | Censors in the Subway | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-after-personal-darkness-a-millennial-dawn-in-rio.html | FILM REVIEW; After Personal Darkness, A Millennial Dawn in Rio | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/big-east-tournament-quarterfinals-hoyas-push-orangemen-around-and-out.html | BIG EAST TOURNAMENT: QUARTERFINALS; Hoyas Push Orangemen Around and Out | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-dining-a-paris-family-bistro-offers-winter-cheer.html | DINING : A Paris Family Bistro Offers Winter Cheer | False | By Patricia Wells, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-1925sacred-offer-in-our-pages100-75-and-50-years-ago.html | 1925:Sacred Offer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-lusko-robert-a.html | Paid Notice: Deaths LUSKO, ROBERT A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-1950chinese-strategy-in-our-pags100-75-and-50-years-ago.html | 1950:Chinese Strategy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-the-texas-governor-mccain-gone-bush-just-plows-ahead.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; McCain Gone, Bush Just Plows Ahead | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/giuliani-decides-to-keep-hands-off-whitney-art-show.html | Giuliani Decides to Keep Hands Off Whitney Art Show | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-chispa.html | ART IN REVIEW; 'Chispa' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-why-iranians-will-take-their-time.html | Why Iranians Will Take Their Time | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/books/books-of-the-times-earthlings-may-endanger-your-peaceful-rationality.html | BOOKS OF THE TIMES; Earthlings May Endanger Your Peaceful Rationality | False | By Michiko Kakutani | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-the-suburban-frontier-199583.html | The Suburban Frontier | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/teaching-johnny-values-where-money-is-king.html | Teaching Johnny Values Where Money Is King | False | By Patricia Leigh Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/pop-and-jazz-guide-199552.html | POP AND JAZZ GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-paul-noble.html | ART IN REVIEW; Paul Noble | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-rebuilding-kosovo-the-role-of-europe-the-attacks-go-on-208779.html | Rebuilding Kosovo: The Role of Europe; The Attacks Go On | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-will-cotton.html | ART IN REVIEW; Will Cotton | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/federal-judge-fails-to-rule-on-fate-of-cuban-youngster.html | Federal Judge Fails to Rule On Fate of Cuban Youngster | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/sports-of-the-times-spin-doctors-work-room-at-big-east.html | Sports of The Times; Spin Doctors Work Room At Big East | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-dieter-roth.html | ART IN REVIEW; Dieter Roth | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/music-review-composers-linked-by-resonance-and-grace.html | MUSIC REVIEW; Composers Linked by Resonance And Grace | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210404.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/worldbusiness/IHT-danes-advance-timetable-for-euro-vote-as-greeks.html | Danes Advance Timetable for Euro Vote as Greeks Reapply | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/report-says-privacy-challenges-are-significant-200003109333744120.html | Report Says Privacy Challenges Are Significant | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/op-art-tom-tomorrow.html | Op-Art; TOM TOMORROW | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/tv-weekend-omigosh-without-glasses-i-could-be-a-supermodel.html | TV WEEKEND; Omigosh! Without Glasses I Could Be a Supermodel | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/chicago-conductor-gets-50000-prize.html | Chicago Conductor Gets $50,000 Prize | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/judge-splits-decision-in-bagel-dispute.html | Judge Splits Decision In Bagel Dispute | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/harassment-in-the-military-is-said-to-rise.html | Harassment In the Military Is Said to Rise | False | By Elizabeth Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-grateful-for-less-crime-199575.html | Grateful for Less Crime | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-political-sleepwalkers-199605.html | Political Sleepwalkers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-europe-european-broadcast-deal.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN BROADCAST DEAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/IHT-bradley-out-mccain-yields-challengers-quit-presidential-race-924144465069.html | Bradley Out; McCain Yields : Challengers Quit Presidential Race | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210420.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-sosnowitz-hilda-s.html | Paid Notice: Deaths SOSNOWITZ, HILDA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-when-one-city-was-the-heart-of-art-s-youth.html | ART REVIEW; When One City Was the Heart of Art's Youth | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/nyc-rat-race-intrudes-at-age-5.html | NYC; Rat Race Intrudes At Age 5 | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/improper-medicare-payments-rose-slightly-in-99-to-13.5-billion.html | Improper Medicare Payments Rose Slightly in '99 to $13.5 Billion | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-giuliani-at-the-whitney-199133.html | Giuliani at the Whitney | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-camp-richard-s.html | Paid Notice: Deaths CAMP, RICHARD S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/eating-out-a-broad-middle-east.html | EATING OUT; A Broad Middle East | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-bors-peter.html | Paid Notice: Deaths BORS, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210382.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/minimum-wage-rise-of-1-is-approved.html | MINIMUM WAGE RISE OF $1 IS APPROVED | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-media-business-advertising-addenda-accounts-209740.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-goldblatt-william.html | Paid Notice: Deaths GOLDBLATT, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/giuliani-drew-donations-from-49-states-last-year.html | Giuliani Drew Donations From 49 States Last Year | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-off-to-hell-in-a-handbasket-trusty-book-in-hand.html | FILM REVIEW; Off to Hell in a Handbasket, Trusty Book in Hand | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/death-deepens-the-political-upheaval-in-nassau.html | Death Deepens the Political Upheaval in Nassau | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/IHT-nato-denies-spy-in-kosovo-war.html | NATO Denies 'Spy' in Kosovo War | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-kahn-selesnick.html | ART IN REVIEW; Kahn/Selesnick | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-media-business-advertising-addenda-true-north-unit-quits-penney-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Unit Quits Penney Review | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/colleges-men-s-basketball-after-a-slow-start-duke-routs-clemson.html | COLLEGES: MEN'S BASKETBALL; After a Slow Start, Duke Routs Clemson | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/quotation-of-the-day-205800.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/baseball-yanks-breathe-easier-as-hernandez-passes-test.html | BASEBALL; Yanks Breathe Easier as Hernandez Passes Test | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/IHT-hakkinen-chases-fangio-record-as-schumacher-pursues-hakkinen-on.html | Hakkinen Chases Fangio Record as Schumacher Pursues Hakkinen : On Starting Grid for New Season | False | By Brad Spurgeon, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-arizona-senator-mccain-quits-race-but-stops-short-endorsing-bush.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; MCCAIN QUITS RACE BUT STOPS SHORT OF ENDORSING BUSH | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-thomas-nozkowski.html | ART IN REVIEW; Thomas Nozkowski | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/transactions-210900.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-brezenoff-gerald-phd.html | Paid Notice: Deaths BREZENOFF, GERALD, PH.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/a-good-trade-deal-with-china.html | A Good Trade Deal With China | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/dance-review-a-celtic-legend-told-through-feats-of-footwork.html | DANCE REVIEW; A Celtic Legend Told Through Feats of Footwork | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/straight-to-video.html | STRAIGHT TO VIDEO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-schwartz-louis.html | Paid Notice: Deaths SCHWARTZ, LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-nuclear-war-bad-for-children-other-living-things-including-iraqis.html | FILM REVIEW; Nuclear War Is Bad for Children and Other Living Things, Including Iraqis | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-benitt-joan-c.html | Paid Notice: Deaths BENITT, JOAN C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/residential-real-estate-luxury-housing-by-the-boardwalk.html | Residential Real Estate; Luxury Housing by the Boardwalk | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/worldbusiness/IHT-germanys-allianz-orchestrates-an-overhaul.html | Germany's Allianz Orchestrates an Overhaul | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/kohl-says-he-ll-pay-fines-in-party-fund-raising-scandal.html | Kohl Says He'll Pay Fines in Party Fund-Raising Scandal | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/on-the-giants-giants-aim-to-reinvent-their-line-on-offense.html | ON THE GIANTS; Giants Aim To Reinvent Their Line On Offense | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/london-journal-blair-barred-the-door-red-ken-storms-the-wall.html | London Journal; Blair Barred the Door; Red Ken Storms the Wall | False | By Warren Hoge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/taking-the-children-family-values-mom-and-dad-are-battling-over-the-boy.html | TAKING THE CHILDREN; Family Values: Mom and Dad Are Battling Over the Boy | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-memorials-keith-john-p.html | Paid Notice: Memorials KEITH, JOHN P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/news-summary-207500.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins, Allen R. Myerson and William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/officer-in-louima-conspiracy-is-placed-in-a-medical-facility.html | Officer in Louima Conspiracy Is Placed in a Medical Facility | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-news-analysis-courting-the-vanquished-gingerly.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Courting the Vanquished, Gingerly | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/pro-basketball-knicks-are-caught-in-a-not-so-secure-scenario.html | PRO BASKETBALL; Knicks Are Caught in a Not-So-Secure Scenario | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-leon-bernard-s.html | Paid Notice: Deaths LEON, BERNARD S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-covad-communications-says-it-is-acquiring-laserlink.html | COMPANY NEWS; COVAD COMMUNICATIONS SAYS IT IS ACQUIRING LASERLINK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-americas-santander-s-latin-push.html | WORLD BUSINESS BRIEFING: AMERICAS; SANTANDER'S LATIN PUSH | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/colleges-hockey-notebook-tournaments-begin-path-to-the-frozen-four.html | COLLEGES: HOCKEY -- NOTEBOOK; Tournaments Begin Path to the Frozen Four | False | By Mark Pargas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/arafat-and-barak-meet-with-mubarak-as-host.html | Arafat and Barak Meet, With Mubarak as Host | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/metro-news-briefs-new-york-stained-glass-expert-gets-prison-sentence.html | METRO NEWS BRIEFS; NEW YORK; Stained-Glass Expert Gets Prison Sentence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-ellen-brooks-constructed-comfort-fort-house.html | ART IN REVIEW; Ellen Brooks 'Constructed Comfort: Fort/House' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/spare-times-197424.html | SPARE TIMES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/las-vegas-glitz-set-go-west-tribes-california-scramble-expand-casinos-after-vote.html | Las Vegas Glitz Is Set to Go West; Tribes in California Scramble to Expand Casinos After Vote | False | By Andrew Pollack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/report-says-privacy-challenges-are-significant.html | Report Says Privacy Challenges Are Significant | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-thai-cravings-on-the-back-burner-paris.html | Thai Cravings: On The Back Burner / PARIS | False | By Patricia Wells, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/blaze-that-led-to-3-killings-was-arson-investigators-say.html | Blaze That Led to 3 Killings Was Arson, Investigators Say | False | By Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/on-baseball-selfish-owners-balk-at-realigning-teams.html | ON BASEBALL; Selfish Owners Balk At Realigning Teams | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/2000-campaign-political-memo-year-mavericks-ends-swiftly-takes-excitement-with.html | THE 2000 CAMPAIGN: POLITICAL MEMO; A 'Year of Mavericks' Ends Swiftly, and Takes The Excitement With It | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/jury-deliberating-case-of-officer-who-killed-fugitive.html | Jury Deliberating Case of Officer Who Killed Fugitive | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-small-step-for-man-but-a-big-whoop-for-martians.html | FILM REVIEW; Small Step for Man, but a Big Whoop for Martians | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-review-jewish-artists-who-made-paris-their-exuberant-garret.html | ART REVIEW; Jewish Artists Who Made Paris Their Exuberant Garret | False | By John Russell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-herr-conrad-apgar-md.html | Paid Notice: Deaths HERR, CONRAD APGAR, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-barranco-anthony-md.html | Paid Notice: Deaths BARRANCO, ANTHONY, MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/daniel-yanofsky-74-canadian-chess-champion.html | Daniel Yanofsky, 74, Canadian Chess Champion | False | By Dylan Loeb McClain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-pomper-lewis.html | Paid Notice: Deaths POMPER, LEWIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/tv-sports-esiason-fires-back-after-being-dismissed.html | TV SPORTS; Esiason Fires Back After Being Dismissed | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/metro-news-briefs-new-york-abe-hirschfeld-gets-term-of-90-days-in-jail.html | METRO NEWS BRIEFS: NEW YORK; Abe Hirschfeld Gets Term of 90 Days in Jail | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/when-the-news-turns-bad-valuation-suddenly-matters.html | When the News Turns Bad, Valuation Suddenly Matters | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-the-arabs-next-door-199591.html | The Arabs Next Door | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-take-two-interactive-is-acquiring-pixel-broadband.html | COMPANY NEWS; TAKE-TWO INTERACTIVE IS ACQUIRING PIXEL BROADBAND | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-should-atm-fees-be-banned-208620.html | Should A.T.M. Fees Be Banned? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/offshore-banking-bill-attacked.html | Offshore Banking Bill Attacked | False | By Timothy L. O'Brien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-a-wasteland-letters-to-the-travel-editor.html | A Wasteland?: Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/independent-study-raises-safety-concerns-for-space-shuttles.html | Independent Study Raises Safety Concerns for Space Shuttles | False | By Warren E. Leary | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/design-review-ideazapoppin-images-fly-at-cooper-hewitt.html | DESIGN REVIEW; Ideazapoppin': Images Fly at Cooper-Hewitt | False | By Herbert Muschamp | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-stofsky-george.html | Paid Notice: Deaths STOFSKY, GEORGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/national-news-briefs-internet-privacy-report-cites-need-for-balance.html | National News Briefs; Internet Privacy Report Cites Need for Balance | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/new-york-gop-senate-leader-urges-reform-of-primary-system.html | New York G.O.P. Senate Leader Urges Reform of Primary System | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-cahn-frieda.html | Paid Notice: Deaths CAHN, FRIEDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/international-business-european-lender-and-aspirant-for-imf.html | INTERNATIONAL BUSINESS; European Lender and Aspirant for I.M.F. | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-americas-big-business-commitment-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; BIG BUSINESS COMMITMENT IN MEXICO | False | By Francisco Hoyos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/suit-charges-police-beat-4-owners-of-web-site.html | Suit Charges Police Beat 4 Owners Of Web Site | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-europe-is-still-stuck-behind-the-us-locomotive.html | Europe Is Still Stuck Behind the U.S. Locomotive | False | By Robert A. Levine, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/internet-board-agrees-to-overhaul-election-plan.html | Internet Board Agrees to Overhaul Election Plan | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/theater-review-finding-out-what-it-s-like-to-really-be-your-brother.html | THEATER REVIEW; Finding Out What It's Like To Really Be Your Brother | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-media-business-advertising-addenda-executive-resigns-at-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Resigns At Hill, Holliday | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/plus-tennis-franklin-templeton-agassi-and-sampras-are-out-of-event.html | PLUS: TENNIS -- FRANKLIN TEMPLETON; Agassi and Sampras Are Out of Event | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/new-chief-executive-of-coke-says-diversity-is-a-high-priority.html | New Chief Executive of Coke Says Diversity Is a High Priority | False | By Constance L Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-perils-of-an-asian-war-199389.html | Perils of an Asian War | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/c-corrections-210374.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/a-leap-in-the-dropout-rate-confounds-school-officials.html | A Leap in the Dropout Rate Confounds School Officials | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-gabel-abraham.html | Paid Notice: Deaths GABEL, ABRAHAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/from-the-keyboard-arizonans-cast-votes.html | From the Keyboard, Arizonans Cast Votes | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/mayor-says-school-board-s-base-is-for-sale-study-or-no.html | Mayor Says School Board's Base Is for Sale, Study or No | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/business-digest-207152.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-cirker-hayward-francis.html | Paid Notice: Deaths CIRKER, HAYWARD FRANCIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-crown-castle-is-buying-wireless-towers-in-australia.html | COMPANY NEWS; CROWN CASTLE IS BUYING WIRELESS TOWERS IN AUSTRALIA | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/more-deception-is-suspected-in-cancer-study.html | More Deception Is Suspected In Cancer Study | False | By Denise Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-elkin-rosalind.html | Paid Notice: Deaths ELKIN, ROSALIND | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/mexico-s-chief-justice-strives-to-oil-a-creaking-system.html | Mexico's Chief Justice Strives to Oil a Creaking System | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-stocks-bonds-led-by-technology-issues-main-gauges-rally-sharply.html | THE MARKETS: STOCKS & BONDS; Led by Technology Issues, Main Gauges Rally Sharply | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/new-video-releases-197130.html | NEW VIDEO RELEASES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-a-phoenix-rises-in-germany.html | A Phoenix Rises in Germany | False | By Roger Cohen, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-letting-an-artist-explain-whether-it-helps-or-not.html | FILM REVIEW; Letting an Artist Explain, Whether It Helps or Not | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/media-business-advertising-hard-believe-but-direct-marketer-draft-worldwide-will.html | THE MEDIA BUSINESS: ADVERTISING; Hard to believe, but the direct marketer Draft Worldwide will acquire the iconoclastic AG. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-regarding-the-report-africas-vexing-questionland-feb-22-letters.html | Regarding the report "Africa's Vexing Question:Land" (Feb. 22):: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-strap-me-in-letters-to-the-travel-editor.html | Strap Me In!: Letters to the Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-nasdaq-market-at-5000-volatility-as-way-of-life.html | THE MARKETS; Nasdaq Market at 5,000: Volatility as Way of Life | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/dell-says-notebooks-may-have-flawed-chips.html | Dell Says Notebooks May Have Flawed Chips | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/foreign-affairs-the-water-s-edge.html | Foreign Affairs; The Water's Edge | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-asia-resignation-in-manila.html | WORLD BUSINESS BRIEFING: ASIA; RESIGNATION IN MANILA | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/pee-wee-king-86-tennessee-waltz-writer.html | Pee Wee King, 86, 'Tennessee Waltz' Writer | False | By Neil Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/home-video-197173.html | HOME VIDEO | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/baseball-roundup-stevens-returns-following-seizure.html | BASEBALL: ROUNDUP; Stevens Returns Following Seizure | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-briefs-209295.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/bill-addresses-abandonment-of-newborns.html | Bill Addresses Abandonment Of Newborns | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/crocuses-nannies-are-flocking-parks-toddlers-tow-suburban-ritual.html | Crocuses and the Nannies Are Out; Flocking to Parks, Toddlers in Tow, in a Suburban Ritual | False | By Jane Gross | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/william-hamilton-63-dies-an-evolutionary-biologist.html | William Hamilton, 63, Dies; An Evolutionary Biologist | False | By Natalie Angier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-scheider-kathleen-n.html | Paid Notice: Deaths SCHEIDER, KATHLEEN N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/poll-of-working-women-finds-them-stressed.html | Poll of Working Women Finds Them Stressed | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/man-accuses-diallo-officer-of-beating-him.html | Man Accuses Diallo Officer Of Beating Him | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-europe-profits-surge-at-ubs.html | WORLD BUSINESS BRIEFING: EUROPE; PROFITS SURGE AT UBS | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-guide.html | ART GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/voodoo-priest-convicted-on-2-minor-charges.html | Voodoo Priest Convicted on 2 Minor Charges | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/baseball-bagwell-offers-zeile-advice-stop-worrying.html | BASEBALL; Bagwell Offers Zeile Advice: Stop Worrying | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-katz-morris.html | Paid Notice: Deaths KATZ, MORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-cherry-is-selling-its-semiconductor-unit-to-scg-holding.html | COMPANY NEWS; CHERRY IS SELLING ITS SEMICONDUCTOR UNIT TO SCG HOLDING | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/big-east-tournament-quarterfinals-headstrong-reserve-puts-st-john-s-in-semis.html | BIG EAST TOURNAMENT: QUARTERFINALS; Headstrong Reserve Puts St. John's in Semis | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/cia-gives-fired-official-a-career-award.html | C.I.A. Gives Fired Official a Career Award | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-flynn-william-j-jr.html | Paid Notice: Deaths FLYNN, WILLIAM J. JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/technology/internet-board-faces-heavy-opposition-on-voting-plan.html | Internet Board Faces Heavy Opposition on Voting Plan | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/company-news-softwarecom-agrees-to-buy-mobile-for-400-million.html | COMPANY NEWS; SOFTWARE.COM AGREES TO BUY @MOBILE FOR $400 MILLION | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/film-review-mom-s-dead-but-her-brood-isn-t-a-whole-lot-better-off.html | FILM REVIEW; Mom's Dead, but Her Brood Isn't a Whole Lot Better Off | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/traces-of-deadly-virus-are-found-in-hibernating-mosquitoes.html | Traces of Deadly Virus Are Found in Hibernating Mosquitoes | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-hahn-juliette-l.html | Paid Notice: Deaths HAHN, JULIETTE L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-europe-key-british-rate-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; KEY BRITISH RATE UNCHANGED | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/antiques-why-rome-was-splendid-in-the-1700-s.html | ANTIQUES; Why Rome Was Splendid In the 1700's | False | By Wendy Moonan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/news/bradley-out-mccain-yields-challengers-quit-presidential-race.html | Bradley Out; McCain Yields : Challengers Quit Presidential Race | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-immigrants-power-199036.html | Immigrants' Power | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/IHT-researchers-rush-to-perfect-method-of-spotting-synthetic-hormone-a.html | Researchers Rush to Perfect Method of Spotting Synthetic Hormone : A Race Worthy of the Olympics | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-put-yourself-in-the-cockpit-of-a-real-race-car-for-a-change-of-pace.html | Put Yourself in the Cockpit Of a Real Race Car : For a Change of Pace, Life in the Fast Lane | False | By Brad Spurgeon, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-novack-milton.html | Paid Notice: Deaths NOVACK, MILTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-minton-robert-w.html | Paid Notice: Deaths MINTON, ROBERT W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/house-panel-approves-aid-to-bolster-a-faltering-colombia.html | House Panel Approves Aid to Bolster a Faltering Colombia | False | By Elizabeth Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-should-atm-fees-be-banned-208612.html | Should A.T.M. Fees Be Banned? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/white-house-says-votes-are-lacking-on-chinese-trade.html | WHITE HOUSE SAYS VOTES ARE LACKING ON CHINESE TRADE | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-propper-barbara-nee-okrind.html | Paid Notice: Deaths PROPPER, BARBARA (NEE OKRIND) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/national-news-briefs-house-committee-issues-white-house-subpoena.html | National News Briefs; House Committee Issues White House Subpoena | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/hockey-committee-to-examine-nassau-coliseum-lease.html | HOCKEY; Committee to Examine Nassau Coliseum Lease | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/inside-209198.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-excerpts-from-speech-as-mccain-bows-out.html | THE 2000 CAMPAIGN; Excerpts From Speech As McCain Bows Out | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/world-business-briefing-asia-machinery-orders-are-up.html | WORLD BUSINESS BRIEFING: ASIA; MACHINERY ORDERS ARE UP | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/art-in-review-earthly-forms-the-biomorphic-sculpture-of-arp-calder-noguchi.html | ART IN REVIEW; 'Earthly Forms' -- 'The Biomorphic Sculpture of Arp, Calder, Noguchi' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/bleak-assessment-offered-on-city-s-child-welfare-system.html | Bleak Assessment Offered on City's Child Welfare System | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-ask-roger-collis-the-handbaggage-follies.html | ASK ROGER COLLIS : The Hand-Baggage Follies | False | By Roger Collis, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-where-to-stay-when-you-need-crayons-with-the-cocktails-dont-leave.html | Where to Stay When You Need Crayons With the Cocktails : Don't Leave Home Without Them | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/sports/IHT-german-star-departs-against-weak-real-madrid-an-adios-to-matthaeus.html | German Star Departs Against Weak Real Madrid : An Adios to Matthaeus | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/classified/paid-notice-deaths-elgart-benjamin.html | Paid Notice: Deaths ELGART, BENJAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-1900war-on-vice-in-our-pages100-75-and-50-years-ago.html | 1900:War on Vice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/prudential-gets-fine-in-case-on-fee-fixing.html | Prudential Gets Fine in Case On Fee Fixing | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/public-lives-life-at-the-corner-of-journalism-and-activism.html | PUBLIC LIVES; Life at the Corner of Journalism and Activism | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/company-had-head-start-preparing-bid-in-welfare-to-work-program.html | Company Had Head Start Preparing Bid in Welfare-to-Work Program | False | By Nina Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-a-campaign-storm-is-brewing-letters-to-the-editor.html | A Campaign Storm Is Brewing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/l-should-atm-fees-be-banned-208647.html | Should A.T.M. Fees Be Banned? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/opinion/IHT-shun-this-culture-of-violence-letters-to-the-editor.html | Shun This Culture of Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/style/IHT-logistics:how-to-get-on-track.html | Logistics:How to Get On Track | False | By Brad Spurgeon, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/us/the-2000-campaign-excerpts-from-bradley-s-parting-speech.html | THE 2000 CAMPAIGN; Excerpts From Bradley's Parting Speech | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/nyregion/vibrant-area-of-newark-suffers-with-success.html | Vibrant Area of Newark Suffers With Success | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/arts/my-manhattan-all-starry-eyed-in-grand-central.html | MY MANHATTAN; All Starry-Eyed In Grand Central | False | By Susan Jacoby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/world/mass-injections-spread-hepatitis-across-egy/pt.html | Mass Injections Spread Hepatitis Across Egypt | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-10 | 2000-03-10 | https://www.nytimes.com/2000/03/10/business/microsoft-plans-to-try-its-hand-at-machines-for-video-games.html | Microsoft Plans to Try Its Hand At Machines For Video Games | False | By Steve Lohr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-terenzio-joseph-v.html | Paid Notice: Deaths TERENZIO, JOSEPH V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/metro-news-briefs-connecticut-7-high-school-wrestlers-are-expelled-in-hazing.html | METRO NEWS BRIEFS: CONNECTICUT; 7 High School Wrestlers Are Expelled in Hazing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/track-and-field-high-school-team-sets-medley-mark.html | TRACK AND FIELD; High School Team Sets Medley Mark | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-cohan-ruth-s-beckett.html | Paid Notice: Deaths COHAN, RUTH S. BECKETT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/boy-is-killed-by-student-near-school-in-brooklyn.html | Boy Is Killed By Student Near School in Brooklyn | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-sussman-leon-n-md.html | Paid Notice: Deaths SUSSMAN, LEON N., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229741.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/worldbusiness/IHT-nasdaq-edges-up-as-market-regroups-sp-gives-sharp.html | Nasdaq Edges Up as Market Regroups : S&P Gives Sharp Warning to Airlines (folo) | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/aides-to-reno-strongly-urged-inquiry-on-gore.html | Aides to Reno Strongly Urged Inquiry on Gore | False | By David Johnston and Don van Natta Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/baseball/mets-defeat-braves-but-it-s-not-a-big-deal.html | BASEBALL; Mets Defeat Braves (but It's Not a Big Deal) | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/special-election-will-tip-the-balance-in-nassau-s-legislature.html | Special Election Will Tip the Balance in Nassau's Legislature | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-kahn-bess.html | Paid Notice: Deaths KAHN, BESS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/journal-j-crew-vs-banana-republic.html | JOURNAL; J. Crew vs. Banana Republic | False | By Frank Rich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/affluent-town-seeks-to-curb-development-outside-its-borders.html | Affluent Town Seeks to Curb Development Outside Its Borders | False | By Lisa W. Foderaro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/books/when-history-gets-personal-italian-scholar-turned-advocate-terrorist-case.html | When History Gets Personal; How an Italian Scholar Turned Advocate in a Terrorist Case | False | By Alexander Stille | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/inside-229326.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/public-lives-boston-s-big-dig-has-given-this-man-a-big-headache.html | PUBLIC LIVES; Boston's Big Dig Has Given This Man a Big Headache | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/first-the-ordeal.html | First, The Ordeal | False | By Sebastian Junger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/style/IHT-a-visit-to-the-holy-land-of-muslim-and-christian-keepers-of-the.html | A Visit to the Holy Land of Muslim and Christian : Keepers of the Shrines | False | By Roderick Conway Morris, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/lawsuit-by-a-journalism-student-opens-taxi-court-to-outsiders.html | Lawsuit by a Journalism Student Opens 'Taxi Court' to Outsiders | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-perlberg-gertrude.html | Paid Notice: Deaths PERLBERG, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229784.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-schane-enridhetta-erica-gastelli.html | Paid Notice: Deaths SCHANE, ENRIDHETTA "ERICA" GASTELLI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/world-business-briefing-americas-new-bank-pecking-order-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW BANK PECKING ORDER IN MEXICO | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-division-iii-catholic-wins-with-defense.html | COLLEGE BASKETBALL: DIVISION III; Catholic Wins With Defense | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/illness-forces-chief-to-resign-at-first-union.html | Illness Forces Chief to Resign At First Union | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/mrs-clinton-tries-to-link-giuliani-s-policies-to-bush-s.html | Mrs. Clinton Tries to Link Giuliani's Policies to Bush's | False | By Jonathan P. Hicks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/movies/digital-future-is-knocking-when-will-films-let-it-in.html | Digital Future Is Knocking When Will Films Let It In? | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/the-2000-campaign-the-voting-3-states-find-the-field-suddenly-narrowed.html | THE 2000 CAMPAIGN: THE VOTING; 3 States Find the Field Suddenly Narrowed | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-china-trade-and-human-rights-228850.html | China, Trade and Human Rights | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/joe-mullaney-75-providence-basketball-coach.html | Joe Mullaney, 75, Providence Basketball Coach | False | By Lena Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/abc-and-time-warner-extend-deadline.html | ABC and Time Warner Extend Deadline | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-diacrussi-basil.html | Paid Notice: Deaths DIACRUSSI, BASIL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/hockey-clear-target-or-not-fleury-misses-the-mark-for-rangers.html | HOCKEY; Clear Target or Not, Fleury Misses the Mark for Rangers | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-flynn-ursula.html | Paid Notice: Deaths FLYNN, URSULA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/cnetacutes-halsey-minor-resigns.html | CNETÂÂ's Halsey Minor Resigns | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/co-op-manager-admits-guilt-on-kickbacks.html | Co-op Manager Admits Guilt On Kickbacks | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/metro-news-briefs-new-jersey-organized-crime-figure-indicted-in-2-murders.html | METRO NEWS BRIEFS: NEW JERSEY; Organized Crime Figure Indicted in 2 Murders | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/the-2000-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/technology-gifts-announced-for-black-colleges.html | Technology Gifts Announced for Black Colleges | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-blatt-bert.html | Paid Notice: Deaths BLATT, BERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-memorials-kenny-jay.html | Paid Notice: Memorials KENNY, JAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/opera-review-provincial-angst-and-sex-soviet-style.html | OPERA REVIEW; Provincial Angst and Sex, Soviet Style | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/harlem-state-senator-to-skip-race-for-public-advocate.html | Harlem State Senator to Skip Race for Public Advocate | False | By Jonathan P. Hicks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/critic-s-notebook-giving-the-stars-a-chance-to-use-their-imagination.html | CRITIC'S NOTEBOOK; Giving the Stars a Chance To Use Their Imagination | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/xerox-plans-deal-to-make-printers.html | Xerox Plans Deal To Make Printers | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/fabled-boxer-learns-art-infighting-asserting-himself-gop-senate-leader-survives.html | A Fabled Boxer Learns the Art Of Infighting, Asserting Himself in G.O.P., Senate Leader Survives A Round With the Governor | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229768.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/homegrocercom-makes-middling-debut.html | HomeGrocer.com Makes Middling Debut | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/international-business-british-airways-ousts-chief-after-four-tumultuous-years.html | INTERNATIONAL BUSINESS; British Airways Ousts Chief After Four Tumultuous Years | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-adisman-i-kenneth-dds.html | Paid Notice: Deaths ADISMAN, I. KENNETH, DDS. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-tricons-tasty-feast-leaves-investors-with-heartburn.html | Tricon's Tasty Feast Leaves Investors With Heartburn | False | By Judith Rehak, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/IHT-clintons-planned-pakistan-trip-feeds-indias-misgivings.html | Clinton's Planned Pakistan Trip Feeds India's Misgivings | False | By Sumanda K. Datta-Ray, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/un-sees-violation-of-a-diamond-ban-by-angola-rebels.html | U.N. SEES VIOLATION OF A DIAMOND BAN BY ANGOLA REBELS | False | By Blaine Harden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/talks-to-settle-oneida-indians-land-claim-fall-apart.html | Talks to Settle Oneida Indians' Land Claim Fall Apart | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/court-orders-trial-on-nassau-property-tax-system.html | Court Orders Trial on Nassau Property Tax System | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/belfast-shipyard-loses-bid-to-build-queen-mary-2-and-many-jobs.html | Belfast Shipyard Loses Bid to Build Queen Mary 2, and Many Jobs | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/pope-announces-sainthood-for-champion-of-minorities.html | Pope Announces Sainthood For Champion of Minorities | False | By Diana Jean Schemo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-hofstra-gets-caught-up-in-all-the-march-madness.html | COLLEGE BASKETBALL; Hofstra Gets Caught Up In All the March Madness | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-china-trade-and-human-rights-228869.html | China, Trade and Human Rights | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/books/hayward-cirker-82-who-made-dover-a-paperback-powerhouse.html | Hayward Cirker, 82, Who Made Dover a Paperback Powerhouse | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/track-and-field-senior-is-hoping-to-run-dream-mile-in-new-york.html | TRACK AND FIELD; Senior Is Hoping to Run Dream Mile in New York | False | By Marc Bloom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/coming-on-sunday-sondheim-s-bygone-era.html | COMING ON SUNDAY; SONDHEIM'S BYGONE ERA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-klein-alison-rachel.html | Paid Notice: Deaths KLEIN, ALISON RACHEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-news-legg-mason-financial-services-firm-adds-perigee.html | COMPANY NEWS; LEGG MASON, FINANCIAL SERVICES FIRM, ADDS PERIGEE | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/antismut-panel-has-no-money.html | Anti-Smut Panel Has No Money | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/the-2000-campaign-the-faithful-alienation-overtakes-bradley-ranks.html | THE 2000 CAMPAIGN: THE FAITHFUL; Alienation Overtakes Bradley Ranks | False | By John M. Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-celebrity-scientists-214280.html | Celebrity Scientists | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/world-business-briefing-americas-canadian-joblessness-at-24-year-low.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN JOBLESSNESS AT 24-YEAR LOW | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229750.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-for-st-john-s-delight-and-then-despair.html | COLLEGE BASKETBALL; For St. John's, Delight and Then Despair | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/jazz-review-emphasis-on-the-romantic.html | JAZZ REVIEW; Emphasis on the Romantic | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/sotheby-s-to-resume-wine-auctions-next-month-with-new-partner.html | Sotheby's to Resume Wine Auctions Next Month With New Partner | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-mastellone-barbara-ann-caffrey.html | Paid Notice: Deaths MASTELLONE, BARBARA ANN (CAFFREY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/IHT-nato-cites-early-lapse-in-air-war.html | NATO Cites Early Lapse In Air War | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-some-recovery-plays-as-coke-thinks-local-for-investors-message.html | Some Recovery Plays As Coke Thinks Local : For Investors, Message May Be in the Bottlers | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-using-suburban-land-214272.html | Using Suburban Land | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-elgart-benjamin.html | Paid Notice: Deaths ELGART, BENJAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-odenheimer-viola.html | Paid Notice: Deaths ODENHEIMER, VIOLA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/metro-news-briefs-new-york-correction-officers-file-sex-bias-suit.html | METRO NEWS BRIEFS; NEW YORK; Correction Officers File Sex Bias Suit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-the-wall-of-silence-223891.html | The Wall of Silence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/internet-board-agrees-to-overhaul-election-plan.html | Internet Board Agrees to Overhaul Election Plan | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/2000-campaign-quest-birth-death-straight-talk-express-gamble-gamble.html | THE 2000 CAMPAIGN: THE QUEST; Birth and Death of the 'Straight Talk Express,' From Gamble to Gamble | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/microsoft-xbox-wows-game-developers.html | Microsoft X-Box Wows Game Developers | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/chess-kasparov-s-virtual-debacle-at-his-internet-tournament.html | CHESS; Kasparov's Virtual Debacle At His Internet Tournament | False | By Robert Byrne | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/IHT-1950clash-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1950:Clash in Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/bridge-rolling-the-dice-with-a-three-level-double.html | BRIDGE; Rolling the Dice With a Three-Level Double | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229725.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/pro-basketball-it-s-vintage-ewing-and-the-knicks-play-along.html | PRO BASKETBALL; It's Vintage Ewing and the Knicks Play Along | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-tale-of-2-cola-giantswhile-coke-is-all-fizz-snacks-give-pepsi.html | Tale of 2 Cola Giants:While Coke Is All Fizz, Snacks Give Pepsi Bite | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/turnaround-on-clean-air.html | Turnaround on Clean Air | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/europe-plays-internet-catch-up-bewildering-choice-portals-most-them-pricey.html | Europe Plays Internet Catch-Up; A Bewildering Choice of Portals, Most of Them Pricey | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-pepsicos-2-anchors-may-be-on-the-way-up-for-investors-message.html | PepsiCo's 2 'Anchors' May Be on the Way Up : For Investors, Message May Be in the Bottlers | False | By Judith Rehak, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/pro-basketball-two-teams-two-directions-rising-nets-rout-falling-bucks.html | PRO BASKETBALL; Two Teams, Two Directions: Rising Nets Rout Falling Bucks | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229776.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/business-digest-224073.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/washington-post-executive-will-move-to-an-investment-fund.html | Washington Post Executive Will Move to an Investment Fund | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-scheider-kathleen-n.html | Paid Notice: Deaths SCHEIDER, KATHLEEN N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/plus-horse-racing-gulfstream-park-richter-scale-soars-in-a-fast-field.html | PLUS: HORSE RACING -- GULFSTREAM PARK; Richter Scale Soars In a Fast Field | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-curbs-on-guns-220000.html | Curbs on Guns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/dell-moves-to-fix-memory-glitch-in-notebook-pcs.html | Dell Moves to Fix Memory Glitch in Notebook PCs | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/officials-urge-new-generator-for-troubled-nuclear-plant.html | Officials Urge New Generator For Troubled Nuclear Plant | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/pursuing-real-sound-with-artifice-as-the-ideal.html | Pursuing 'Real' Sound, With Artifice As the Ideal | False | By Edward Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-middendorf-henry-s.html | Paid Notice: Deaths MIDDENDORF, HENRY S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-memorials-ross-chester-m.html | Paid Notice: Memorials ROSS, CHESTER M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/fruit-of-the-loom-asks-court-for-permission-to-sue-ex-chief.html | Fruit of the Loom Asks Court For Permission to Sue Ex-Chief | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-berman-eunice-t.html | Paid Notice: Deaths BERMAN, EUNICE T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-heymann-doris-helene-nee-goldstein.html | Paid Notice: Deaths HEYMANN, DORIS HELENE (NEE GOLDSTEIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/metro-news-briefs-new-york-schools-chancellor-names-a-deputy.html | METRO NEWS BRIEFS: NEW YORK; Schools Chancellor Names a Deputy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-camp-richard-s.html | Paid Notice: Deaths CAMP, RICHARD S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/worldbusiness/IHT-if-net-is-free-in-uk-can-continent-be-far-behind.html | If Net Is Free In U.K., Can Continent Be Far Behind? | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-china-trade-and-human-rights-228842.html | China, Trade and Human Rights | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/rodeo-urban-cowboys-mosey-through-new-terrain.html | RODEO; Urban Cowboys Mosey Through New Terrain | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/china-asks-to-halt-arms-sales-to-taiwan.html | China Asks to Halt Arms Sales to Taiwan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/think-tank-how-making-jokes-is-serious-business.html | THINK TANK; How Making Jokes Is Serious Business | False | By Joyce Jensen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-responses-to-disaster-215643.html | Responses to Disaster | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-children-of-divorce-and-their-sorrow-228885.html | Children of Divorce, and Their Sorrow | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/world-business-briefing-australia-australian-bank-deal.html | WORLD BUSINESS BRIEFING: AUSTRALIA; AUSTRALIAN BANK DEAL | False | By Nina Bick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-news-waste-management-set-to-sell-its-dutch-subsidiary.html | COMPANY NEWS; WASTE MANAGEMENT SET TO SELL ITS DUTCH SUBSIDIARY | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/2000-campaign-arizona-senator-mccain-no-hurry-give-backing-backers-bush.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain in No Hurry to Give Backing, or Backers, to Bush | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/sports-of-the-times-the-inquiry-that-won-t-go-away.html | Sports of The Times; The Inquiry That Won't Go Away | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/pro-football-vikings-and-dolphins-are-interested-but-marino-decides-to-retire.html | PRO FOOTBALL; Vikings and Dolphins Are Interested, but Marino Decides to Retire | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-alexander-edna-perkins.html | Paid Notice: Deaths ALEXANDER, EDNA PERKINS. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/judge-opens-court-proceedings-on-75-killing-of-greenwich-girl.html | Judge Opens Court Proceedings On '75 Killing of Greenwich Girl | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-poor-in-silicon-valley-213985.html | Poor in Silicon Valley | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/guns-aren-t-ready-to-be-smart.html | Guns Aren't Ready to Be Smart | False | By Gary Kleck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/religion-journal-from-mormons-leader-10-worthwhile-virtues-to-live-by.html | RELIGION JOURNAL; From Mormons' Leader, 10 Worthwhile Virtues to Live By | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/horse-racing-colt-will-test-his-derby-mettle-at-fair-grounds.html | HORSE RACING; Colt Will Test His Derby Mettle At Fair Grounds | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/news-summary-228958.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-smaller-beverage-plays-come-in-many-flavors.html | Smaller Beverage Plays Come in Many Flavors | False | By Barbara Wall, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/track-and-field-ncaa-indoor-championships-two-records-are-set.html | TRACK AND FIELD: N.C.A.A. INDOOR CHAMPIONSHIPS; Two Records Are Set | False | By Jim Dunaway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/misdirected-education-money.html | Misdirected Education Money | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-kimelman-linda-bernbach.html | Paid Notice: Deaths KIMELMAN, LINDA BERNBACH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/several-officers-are-linked-to-vice-at-a-brooklyn-cafe.html | Several Officers Are Linked To Vice at a Brooklyn Cafe | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/hockey-rejuvenated-by-r-r-the-devils-score-early-and-often.html | HOCKEY; Rejuvenated by R & R, the Devils Score Early and Often | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-andrews-anne.html | Paid Notice: Deaths ANDREWS, ANNE, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/former-turkish-leader-gets-1-year-sentence-for-1994-speech.html | Former Turkish Leader Gets 1-Year Sentence for 1994 Speech | False | By Stephen Kinzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-collectors-treasure-empties.html | Collectors Treasure Empties | False | By Josee Valcourt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/chairman-of-amazon-urges-reduction-of-patent-terms.html | Chairman of Amazon Urges Reduction of Patent Terms | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/us-sets-another-record-for-winter-warmth.html | U.S. Sets Another Record for Winter Warmth | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-slotkin-bonnie.html | Paid Notice: Deaths SLOTKIN, BONNIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/woman-killed-by-shots-fired-outside-project.html | Woman Killed By Shots Fired Outside Project | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/the-justice-department-memos.html | The Justice Department Memos | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/tire-tracks-ignite-a-debate-about-pristine-tract-in-utah.html | Tire Tracks Ignite a Debate About Pristine Tract in Utah | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/c-corrections-229733.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-acc-a-shocking-early-exit-tar-heels-ushered-out.html | COLLEGE BASKETBALL: A.C.C.; A Shocking Early Exit: Tar Heels Ushered Out | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/lipizzaner-stallions-dance-into-trade-brawl.html | Lipizzaner Stallions Dance Into Trade Brawl | False | By Donald G. McNeil Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/baseball-fast-talking-yankees-say-tino-martinez-is-their-man.html | BASEBALL; Fast Talking Yankees Say Tino Martinez Is Their Man | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/cancer-researcher-in-south-africa-who-falsified-data-is-fired.html | Cancer Researcher in South Africa Who Falsified Data Is Fired | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/putin-tells-why-he-became-a-spy.html | Putin Tells Why He Became a Spy | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/movies/2-reviewers-are-named.html | 2 Reviewers Are Named | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/college-basketball-huskies-playing-like-champions.html | COLLEGE BASKETBALL; Huskies Playing Like Champions | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/corned-beef-cabbage-and-a-friday-in-lent.html | Corned Beef, Cabbage And a Friday in Lent | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/the-internet-s-naming-agency-agrees-to-modify-elections.html | The Internet's Naming Agency Agrees to Modify Elections | False | By Jeri Clausing | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/style/IHT-opening-a-window-on-a-lost-past.html | Opening a Window on a Lost Past | False | By Souren Melikian, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/geoffrey-h-moore-86-dies-an-analyst-of-business-cycles.html | Geoffrey H. Moore, 86, Dies; An Analyst of Business Cycles | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-brezenoff-gerald-dr-phd.html | Paid Notice: Deaths BREZENOFF, GERALD, DR., PHD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-news-corecomm-to-add-atx-telecommunications.html | COMPANY NEWS; CORECOMM TO ADD ATX TELECOMMUNICATIONS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/company-briefs-229504.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/quotation-of-the-day-222097.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-on-imf-lending-too-narrow-a-view-214043.html | On I.M.F. Lending, Too Narrow a View | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/IHT-1900royal-sunshine-in-our-pages100-75-and-50-years-ago.html | 1900:Royal Sunshine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-johnson-barbara-j.html | Paid Notice: Deaths JOHNSON, BARBARA J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-kimmel-harry-md.html | Paid Notice: Deaths KIMMEL, HARRY, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/IHT-proud-russian-swims-for-medals-not-cash-for-popov-patriotism-is-a.html | Proud Russian Swims for Medals, Not Cash : For Popov, Patriotism Is a Costly Sentiment | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-benitt-joan-c.html | Paid Notice: Deaths BENITT, JOAN C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/sports/soccer-matthaus-arrives-amid-high-hopes-and-hoopla.html | SOCCER; Matthaus Arrives Amid High Hopes and Hoopla | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/business/international-business-britain-agrees-to-support-germany-s-imf-candidate.html | INTERNATIONAL BUSINESS; Britain Agrees to Support Germany's I.M.F. Candidate | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/prominent-chinese-muslim-secretly-sentenced-to-8-years.html | Prominent Chinese Muslim Secretly Sentenced to 8 Years | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/new-policy-census-says-those-listed-white-minority-will-be-counted-minority.html | New Policy on Census Says Those Listed as White and Minority Will Be Counted as Minority | False | By Steven A. Holmes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-children-of-divorce-and-their-sorrow-228893.html | Children of Divorce, and Their Sorrow | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/IHT-1925womens-vote-in-our-pages-100-75-and-50-years-ago.html | 1925:Women's Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/IHT-international-traveler-update-flemings-seek-the-atomium.html | International Traveler / Update : Flemings Seek The Atomium | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/nato-chief-in-kosovo-fears-a-cross-border-insurgency.html | NATO Chief in Kosovo Fears a Cross-Border Insurgency | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/gunmen-kill-defense-lawyer-for-ex-prime-minister-of-pakistan.html | Gunmen Kill Defense Lawyer for Ex-Prime Minister of Pakistan | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/reinforcement-for-an-effort-to-abolish-sheriff-system.html | Reinforcement for an Effort To Abolish Sheriff System | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/world/tanjung-journal-trouble-in-paradise-empties-hotels.html | Tanjung Journal; Trouble in Paradise Empties Hotels | False | By Seth Mydans | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/the-2000-campaign-this-weekend-s-schedules.html | THE 2000 CAMPAIGN; THIS WEEKEND'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-the-election-tickets-214205.html | The Election Tickets | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/us/survey-finds-support-is-strong-for-teaching-2-origin-theories.html | Survey Finds Support Is Strong For Teaching 2 Origin Theories | False | By James Glanz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/chancellor-gains-support-to-stay-in-post.html | Chancellor Gains Support To Stay in Post | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-cirker-hayward-francis.html | Paid Notice: Deaths CIRKER, HAYWARD FRANCIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-lusko-robert-a.html | Paid Notice: Deaths LUSKO, ROBERT A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/l-keeping-top-teachers-219924.html | Keeping Top Teachers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-berns-julie.html | Paid Notice: Deaths BERNS, JULIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/arts/pop-review-with-southern-comfort-for-a-loyal-following.html | POP REVIEW; With Southern Comfort For a Loyal Following | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-haft-lillian-parker.html | Paid Notice: Deaths HAFT, LILLIAN PARKER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/opinion/abroad-at-home-a-man-for-all-seasons.html | ABROAD AT HOME; A Man For All Seasons | False | By Anthony Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/IHT-unmetered-net-access-comes-to-europe.html | Unmetered Net Access Comes to Europe | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/technology/intel-will-make-chip-for-microsoft-game-console.html | Intel Will Make Chip for Microsoft Game Console | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/nyregion/court-doubts-law-limiting-city-marches.html | Court Doubts Law Limiting City Marches | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-11 | 2000-03-11 | https://www.nytimes.com/2000/03/11/classified/paid-notice-deaths-gordon-harry.html | Paid Notice: Deaths GORDON, HARRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/heal-thyself.html | Heal Thyself | False | By Howard Markel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/union-man.html | Union Man | False | By Robert V. Remini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-guide-194271.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/plus-track-field-scholastic-indoor-championships-it-s-family-affair-shot-put.html | PLUS: TRACK AND FIELD -- SCHOLASTIC INDOOR CHAMPIONSHIPS; It's a Family Affair In the Shot Put | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/noticed-it-s-spy-versus-spy-courtesy-of-vanity-fair.html | NOTICED; It's Spy Versus Spy, Courtesy of Vanity Fair | False | By Steve Garbarino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/l-wrong-emphasis-243809.html | Wrong Emphasis | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-bookshelf-101010.html | Children's Books; Bookshelf | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-100994.html | Children's Books | False | By Jen Nessel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/beirut-seeks-to-use-pullout-by-israelis-as-leverage.html | Beirut Seeks To Use Pullout By Israelis As Leverage | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-cohen-maxwell-t.html | Paid Notice: Deaths COHEN, MAXWELL T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-myron-robert-e-phd.html | Paid Notice: Deaths MYRON, ROBERT E., PH.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/in-rural-midwest-the-suits-and-shirts-shop-for-the-man.html | In Rural Midwest, The Suits and Shirts Shop for the Man | False | By Dirk Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-grenadines-latest-palm-island-resort.html | TRAVEL ADVISORY; Grenadines' Latest: Palm Island Resort | False | By Frances Frank Marcus | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/l-bruce-willis-underappreciated-193631.html | BRUCE WILLIS; Underappreciated | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/sequel-manhattan-horror-film-sorts-3-minute-short-woody-allen-conjures-east-side.html | Sequel to 'Manhattan' Is a Horror Film of Sorts; In a 3-Minute Short, Woody Allen Conjures An East Side Attack of the Skyscrapers | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/long-island-journal-new-world-through-animation.html | LONG ISLAND JOURNAL; New World Through Animation | False | By Marcelle S. Fischler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-still-room-to-grow.html | BASEBALL; Still Room to Grow | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/postings-real-estate-board-s-sales-report-op-prices-increase-all-categories.html | POSTINGS: Real Estate Board's Sales Report; Co-op Prices Increase In All Categories | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-bauhaus-home-of-klee-kandinsky-opens-in-dessau.html | TRAVEL ADVISORY; Bauhaus Home Of Klee, Kandinsky Opens in Dessau | False | By Corinne Labalme | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/vows-grace-beetar-and-joseph-russo.html | VOWS; Grace Beetar and Joseph Russo | False | By Lois Smith Brady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-long-island-parallel-scenes-193712.html | LONG ISLAND; Parallel Scenes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-caruso-not-too-bad-193569.html | CARUSO; Not Too Bad | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-notebook-after-another-operation-another-comeback-for-canseco.html | BASEBALL: NOTEBOOK; After Another Operation, Another Comeback for Canseco | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-sullivan-lea-e.html | Paid Notice: Deaths SULLIVAN, LEA E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/green-ideas.html | Green Ideas | False | By Robert Kuttner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/with-applications-jumping-going-private-gets-tougher-strong-demand-means.html | With Applications Jumping, Going Private Gets Tougher; Strong Demand Means Independent Schools Are Becoming More Picky | False | By Mary Anne Chute Lynch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-sellinger-maxwell-mark.html | Paid Notice: Deaths SELLINGER, MAXWELL (MARK) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/paperback-best-sellers-march-12-2000.html | PAPERBACK BEST SELLERS: March 12, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/whats-doing-in-prague.html | WHAT'S DOING IN; Prague | False | By Jeremy Bransten | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-cleaner-politics-use-public-money-243345.html | Cleaner Politics? Use Public Money | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-now-it-s-head-to-head-and-playing-hard-to-get.html | MARCH 5-11; Now, It's Head-to-Head and Playing Hard-to-Get | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-dow-takes-a-sharp-drop-while-nasdaq-hits-a-new-high.html | MARCH 5-11; Dow Takes a Sharp Drop While Nasdaq Hits a New High | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/down-the-hatch.html | Down the Hatch | False | By Stewart Kellerman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/iran-group-cancels-gains-of-five-seats-by-reformists.html | Iran Group Cancels Gains Of Five Seats By Reformists | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/2000-campaign-vice-president-gore-embrace-campaign-finance-central-theme.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE TO EMBRACE CAMPAIGN FINANCE AS CENTRAL THEME | False | By Richard L. Berke and Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-cabaret-where-the-talent-is-193585.html | CABARET; Where the Talent Is | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-the-garden-take-a-lot-off-the-top-of-ornamental-grasses.html | IN THE GARDEN; Take a Lot Off the Top of Ornamental Grasses | False | By Joan Lee Faust | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-johnson-barbara-j.html | Paid Notice: Deaths JOHNSON, BARBARA J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-reassessment-revisited.html | IN BRIEF; Reassessment Revisited | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/city-life-the-setting-is-the-subject.html | CITY LIFE; The Setting Is the Subject | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-pauline-boardman-william-pitt.html | WEDDINGS; Pauline Boardman, William Pitt | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dance-the-steps-and-songs-of-eastern-europe.html | DANCE; The Steps and Songs Of Eastern Europe | False | By Margo Nash | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/a-lot-to-remember.html | A Lot to Remember | False | By Robert Houston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-out-of-color-and-line-minimalism-s-emotion.html | ART; Out of Color and Line, Minimalism's Emotion | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-cabaret-out-in-the-country-193607.html | CABARET; Out in the Country | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/if-you-re-thinking-living-amityville-ny-easy-commute-victorian-past.html | If You're Thinking of Living In/Amityville, N.Y.; An Easy Commute to a Victorian Past | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/reckonings-the-ponzi-paradigm.html | RECKONINGS; The Ponzi Paradigm | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-sunset-park-a-scandinavian-area-sees-its.html | NEIGHBORHOOD REPORT: SUNSET PARK; A Scandinavian Area Sees Its Northern Lights Fading | False | By Shannon D. Harrington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-assault-of-the-salonistas-157295.html | The Assault of the Salonistas | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/agency-struggles-with-asylum-policy-in-gender-abuse-cases.html | Agency Struggles With Asylum Policy in Gender Abuse Cases | False | By Chris Hedges | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/go-west-young-man.html | Go West, Young Man | False | By Walter Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/metro-news-briefs-new-york-area-of-radioactive-soil-burns-at-research-center.html | METRO NEWS BRIEFS; NEW YORK; Area of Radioactive Soil Burns at Research Center | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/opera-presenting-the-grandeur-that-colors-verdi-s-aida.html | OPERA; Presenting the Grandeur That Colors Verdi's Aida | False | By Jillian Hornbeck Ambroz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-wilson-mai.html | Paid Notice: Deaths WILSON, MAI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/even-now-music-in-the-family.html | Even Now, Music in the Family | False | By James M. Keller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/market-watch-it-s-not-what-you-know-but-when-you-know-it.html | MARKET WATCH; It's Not What You Know, But When You Know It | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/l-beijing-memories-174777.html | Beijing Memories | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/c-corrections-211001.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-st-john-s-rises-above-the-turmoil-and-uconn.html | COLLEGE BASKETBALL; St. John's Rises Above the Turmoil and UConn | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-memorials-sevin-benjamin.html | Paid Notice: Memorials SEVIN, BENJAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/c-corrections-174653.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/l-new-multiplication-tables-229547.html | New Multiplication Tables | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-finding-the-festivals.html | EUROPE 2000: FESTIVALS; Finding the Festivals | False | By Ben Sisario | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/opinion-student-papers-and-their-parents.html | OPINION; Student Papers and Their Parents | False | By Rebecca W. Rosenblatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/talking-business-with-shere-hite-sex-and-work-can-t-have-one-without-the-other.html | TALKING BUSINESS WITH: SHERE HITE; Sex and Work: Can't Have One Without the Other | False | By Victoria McKee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/l-roots-of-incivility-243817.html | Roots of Incivility | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-longwood-residents-hope-fend-off-neighborhood-parole-office.html | NEIGHBORHOOD REPORT: LONGWOOD; Residents Hope to Fend Off a Neighborhood Parole Office | False | By David Critchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-yarn-haired-cast-for-children.html | A Yarn-Haired Cast for Children | False | By Valerie Cruice | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/in-the-news-islanders-jorgen-jonsson-traded-to-anaheim.html | IN THE NEWS -- ISLANDERS; Jorgen Jonsson Traded to Anaheim | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-politics-the-buzzing-and-guessing-about-a-hot-new-web-site.html | ON POLITICS; The Buzzing and Guessing, About a Hot New Web Site | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101257.html | Books in Brief: Fiction | False | By Dana Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/wherever-he-went-joy-was-sure-to-follow.html | Wherever He Went, Joy Was Sure to Follow | False | By Stanley Crouch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-second-sexual-revolution-157201.html | The Second Sexual Revolution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-hackett-bruce-c.html | Paid Notice: Deaths HACKETT, BRUCE C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/rediscovering-a-selfmade-giant-of-the-british-stage.html | Rediscovering A Self-Made Giant Of the British Stage | False | By Stanley Kauffmann | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-guide-194263.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/singing-dylan-s-words-to-a-different-tune.html | Singing Dylan's Words to a Different Tune | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-law-enforcement-regional-effort.html | BRIEFING: LAW ENFORCEMENT; REGIONAL EFFORT | False | By Peter J. Perrotta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-oscar-films-the-rules-how-box-office-might-may-help-make-right.html | OSCAR FILMS/OSCAR FILMS/THE RULES; How Box-Office Might May Help Make Right | False | By Terry Pristin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-searching-for-light-in-a-dark-universe-217190.html | Searching for Light in a Dark Universe | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-basketball-elliott-set-to-return-from-kidney-surgery.html | PRO BASKETBALL; Elliott Set to Return From Kidney Surgery | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-basketball-the-knicks-are-inspired-by-rematch-with-spurs.html | PRO BASKETBALL; The Knicks Are Inspired By Rematch With Spurs | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-a-church-s-history-helpmates-for-spring.html | In a Church's History, Helpmates for Spring | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/diva.html | Diva | False | By Sarah Kerr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-theater-witches-of-updike-flying-to-london.html | EUROPE 2000: FESTIVALS -- THEATER; Witches of Updike Flying to London | False | By Benedict Nightingale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/lives-leave-him-alone.html | Lives; 'Leave Him Alone' | False | By Steve Salerno | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/childrens-books.html | Children's Books | False | By Keith Devlin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/home-clinic-drying-out-those-wet-basements.html | HOME CLINIC; Drying Out Those Wet Basements | False | By Edward R. Lipinski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/archives/chronicles-of-hiphop-frame-by-frame.html | Chronicles of Hip-Hop, Frame by Frame | True | By Anthony Lappe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/a-more-spacious-beaubourg.html | A more spacious Beaubourg | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-hit-songs-a-band-s-own-tunes-as-well.html | MUSIC; Hit Songs, A Band's Own Tunes as Well | False | By E. Kyle Minor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-you-don-t-eat-the-decor-a-fan-says-210820.html | You Don't Eat The Decor, A Fan Says | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-terenzio-joseph-v.html | Paid Notice: Deaths TERENZIO, JOSEPH V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/commercial-property-technology-using-web-pages-to-weave-an-information-network.html | Commercial Property/Technology; Using Web Pages to Weave an Information Network | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/limiting-air-from-respirators-can-save-lives-study-shows.html | Limiting Air From Respirators Can Save Lives, Study Shows | False | By Gina Kolata | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-lauren-pritchard-gregory-manning.html | WEDDINGS; Lauren Pritchard, Gregory Manning | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-generation-rx.html | The Way We Live Now: 3-12-00; Generation Rx | False | By Amy Bloom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/hockey-depleted-penguins-pull-ahead-of-rangers-in-race-for-playoffs.html | HOCKEY; Depleted Penguins Pull Ahead Of Rangers in Race for Playoffs | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101273.html | Books in Brief: Fiction | False | By Jeff Waggoner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/news-summary-241490.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-edmonds-is-central-to-yankees-plans.html | BASEBALL; Edmonds Is Central to Yankees' Plans | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-a-charge-of-faking-it.html | MARCH 5-11; A Charge of Faking It | False | By William J. Broad | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/l-fliers-concerns-174769.html | Fliers' Concerns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-business-jersey-city-offices.html | BRIEFING: BUSINESS; JERSEY CITY OFFICES | False | By Kristen Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-schwadron-marjorie-nee-claster.html | Paid Notice: Deaths SCHWADRON, MARJORIE (NEE CLASTER) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/benefits-212199.html | BENEFITS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/l-slab-rat-100234.html | 'Slab Rat' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/word-for-word-negative-campaigning-take-that-you-craven-lewdster-other-political.html | WORD FOR WORD/Negative Campaigning; 'Take That, You Craven Lewdster' And Other Political Punchlines | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-scheider-kathleen-n.html | Paid Notice: Deaths SCHEIDER, KATHLEEN N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/questions-competence-special-report-inquiry-creates-aura-doubt-around-doctor.html | QUESTIONS OF COMPETENCE: A special report.; Inquiry Creates Aura of Doubt Around Doctor and Hospital | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-whitney-drops-museum-support-over-new-show.html | A Whitney Drops Museum Support Over New Show | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-luisa-miller-raises-spoleto-curtain.html | TRAVEL ADVISORY; 'Luisa Miller' Raises Spoleto Curtain | False | By Ben Sisario | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-kimmel-harry-md.html | Paid Notice: Deaths KIMMEL, HARRY, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/terms-of-rebellion.html | Terms of Rebellion | False | By James Poniewozik | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-a-new-lasso-for-the-sector-corral.html | INVESTING; A New Lasso for the Sector Corral | False | By Sara Robinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-perlberg-gertrude.html | Paid Notice: Deaths PERLBERG, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-the-map-giving-girls-much-more-than-books-to-get-back-in-the-classroom.html | ON THE MAP; Giving Girls Much More Than Books to Get Back in the Classroom | False | By Angela Starita | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/q-and-a-the-dolmens-of-antequera.html | Q AND A; The Dolmens of Antequera | False | By Suzanne MacNeille | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/nicknames-on-the-net-bigger-bark-than-bite.html | Nicknames On the Net: Bigger Bark Than Bite | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-second-sexual-revolution-157244.html | The Second Sexual Revolution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-neiman-harold.html | Paid Notice: Deaths NEIMAN, HAROLD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-oscar-films-the-rules-squeezing-music-into-pigeonholes.html | OSCAR FILMS/OSCAR FILMS/THE RULES; Squeezing Music Into Pigeonholes | False | By Justine Elias | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-hayley-baruk-ross-dinerman.html | WEDDINGS; Hayley Baruk, Ross Dinerman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-outside-the-bronx-a-place-on-the-field.html | BASEBALL; Outside the Bronx, A Place on the Field | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/brat-pack.html | Brat Pack | False | By David M. Oshinsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/archives/view-got-hitched-and-suddenly-dating-is-really-hard.html | VIEW; Got Hitched And Suddenly Dating Is Really Hard | True | By Laura Zigman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-rebutting-a-critic-of-bid-s-228303.html | Rebutting a Critic of BID's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/row-he-said.html | Row, He Said | False | By Douglas Whynott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/what-happened.html | What Happened | False | By Warren Bass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-cleaner-politics-use-public-money-243337.html | Cleaner Politics? Use Public Money | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-a-small-step-for-womankind.html | MARCH 5-11; A Small Step for Womankind | False | By Melody Petersen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-hudson-county-showcase.html | NEW JERSEY FOOTLIGHTS; Hudson County Showcase | False | By Margo Nash | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/l-westerns-aiming-at-cliches-193674.html | WESTERNS; Aiming at Cliches | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/political-briefing-one-candidate-s-way-of-getting-attention.html | Political Briefing; One Candidate's Way Of Getting Attention | False | By B Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/unbeaten-in-the-ivy-league-a-first.html | Unbeaten in the Ivy League: A First | False | By Chuck Slater | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-reviews-150-years-of-african-american-art.html | ART REVIEWS; 150 Years of African-American Art | False | By Helen A. Harrison | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/c-corrections-233129.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/music-machaut-at-700-give-or-take-elusive-intricacy.html | MUSIC; Machaut at 700 (Give or Take): Elusive Intricacy | False | By Johanna Keller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/l-bruce-willis-a-welcome-reminder-193623.html | BRUCE WILLIS; A Welcome Reminder | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/dining-out-new-restaurant-in-an-old-farmhouse.html | DINING OUT; New Restaurant in an Old Farmhouse | False | By M. H. Reed | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-smith-jean-weingast.html | Paid Notice: Deaths SMITH, JEAN WEINGAST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-architecture-allowing-a-long-interred-past-out-of-its-containers.html | ART/ARCHITECTURE; Allowing a Long-Interred Past Out of Its Containers | False | By Ann Wilson Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/automobiles/ford-to-compensate-owners-over-v-6-problem.html | Ford to Compensate Owners Over V-6 Problem | False | By Cheryl Jensen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-lisa-blaydes-joshua-greenberg.html | WEDDINGS; Lisa Blaydes, Joshua Greenberg | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/funeral-held-for-slain-memphis-firefighter.html | Funeral Held for Slain Memphis Firefighter | False | By Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-a-house-divided-by-race-sex-and-cyber-savvy-what-advantage-243388.html | A House Divided by Race, Sex and Cyber-Savvy; What Advantage? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/home-buyers-diversity-prompts-broker-training.html | Home Buyers' Diversity Prompts Broker Training | False | By Penny Singer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-east-village-chicken-liver-triumphant-ethnic-nostalgia-for.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Chicken Liver Triumphant: Ethnic Nostalgia for Fun and Profit | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-subsidized-housing-for-young-workers.html | IN BRIEF; Subsidized Housing For Young Workers | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-police-torture-verdict-part-2.html | MARCH 5-11; Police Torture Verdict, Part 2 | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/hockey-the-capitals-take-the-devils-right-back-down-to-earth.html | HOCKEY; The Capitals Take the Devils Right Back Down to Earth | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-transportation-newark-airport.html | BRIEFING: TRANSPORTATION; NEWARK AIRPORT | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/fyi-197939.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/theater/l-the-music-man-mason-city-is-real-193682.html | 'THE MUSIC MAN'; Mason City Is Real | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-rebutting-a-critic-of-bid-s-228290.html | Rebutting a Critic of BID's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-callas-john-nicholas.html | Paid Notice: Deaths CALLAS, JOHN NICHOLAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-bryan-robert-c.html | Paid Notice: Deaths BRYAN, ROBERT C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/strained-ties-imf-issue-divides-us-and-germany.html | Strained Ties: I.M.F. Issue Divides U.S. and Germany | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/editorial-observer-how-a-black-man-s-wallet-becomes-a-gun.html | EDITORIAL OBSERVER; How a Black Man's Wallet Becomes a 'Gun' | False | By Brent Staples | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/view-ledyard-museum-pequot-point-view-growing-center-for-research.html | The View From/Ledyard; A Museum From Pequot Point of View And a Growing Center for Research | False | By Sam Libby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/displacing-the-ghosts-of-students-and-sailors.html | Displacing the Ghosts of Students and Sailors | False | By Maureen Milford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/economic-view-productivity-finally-shows-the-impact-of-computers.html | ECONOMIC VIEW; Productivity Finally Shows The Impact Of Computers | False | By Louis Uchitelle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/rival-replaces-leader-s-ally-in-indian-state.html | Rival Replaces Leader's Ally in Indian State | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/theater/theater-six-authors-in-search-of-justice-for-children.html | THEATER; Six Authors in Search of Justice for Children | False | By Robert Myers and Miriam Ayres | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-cancer-study-needed-for-brookhaven-workers-178217.html | Cancer Study Needed For Brookhaven Workers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/blue-oyster-cult-hoping-for-a-resurgence.html | Blue Oyster Cult Hoping for a Resurgence | False | By Susan Konig | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-yorkers-co-up-from-obscurity.html | NEW YORKERS & CO.; Up From Obscurity | False | By Bernard Stamler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/good-eating-choices-abound-on-atlantic-ave.html | GOOD EATING; Choices Abound On Atlantic Ave. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-portraits-reflect-era-of-upheaval-during-the-1960-s.html | ART; Portraits Reflect Era of Upheaval During the 1960's | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/pulse-style-if-you-re-under-7.html | PULSE; Style, if You're Under 7 | False | By Elaine Louie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/recordings-remembering-a-cellist-so-far-irreplaceable.html | RECORDINGS; Remembering a Cellist So Far Irreplaceable | False | By David Mermelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-gassing-up-goes-up.html | MARCH 5-11; Gassing Up Goes Up | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/the-2000-campaign-excerpts-from-a-talk-with-the-vice-president.html | THE 2000 CAMPAIGN; Excerpts From a Talk With the Vice President | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-101176.html | Books in Brief: Nonfiction | False | By Sherie Posesorski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-snazi-nazis.html | Books in Brief: Nonfiction; Snazi Nazis | False | By Steven Heller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-smith-street-a-dream-made-real.html | On Smith Street, a Dream Made Real | False | By Chris Erikson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/political-briefing-falwell-s-crusade-voter-registration.html | Political Briefing; Falwell's Crusade: Voter Registration | False | By B Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-dirty-tricks-circa-1828-in-a-nashville-exhibit.html | TRAVEL ADVISORY; Dirty Tricks, Circa 1828, In a Nashville Exhibit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-what-would-he-have-made-if-profits-had-soared.html | PRIVATE SECTOR; What Would He Have Made if Profits Had Soared? | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-guide-183512.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101265.html | Books in Brief: Fiction | False | By Andrea Highie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/tv/cover-story-beyond-the-revelry-the-saintly-life-of-patrick.html | COVER STORY; Beyond the Revelry; The Saintly Life Of Patrick | False | By Justine Elias | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/kosovo-s-unquenched-violence-dividing-us-and-nato-allies.html | Kosovo's Unquenched Violence Dividing U.S. and NATO Allies | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-world-seeing-victory-in-the-jaws-of-retreat.html | THE WORLD; Seeing Victory in the Jaws of Retreat | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/l-westerns-no-one-redeemable-193666.html | WESTERNS; No One Redeemable | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/coping-seeking-the-silver-screen-s-missing-images.html | COPING; Seeking the Silver Screen's Missing Images | False | By Felicia R. Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/robert-e-lee-s-childhood-home-is-sold.html | Robert E. Lee's Childhood Home Is Sold | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-dance-steps-of-ambition-and-innovation.html | EUROPE 2000: FESTIVALS -- DANCE; Steps of Ambition And Innovation | False | BY Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-what-they-were-thinking.html | The Way We Live Now: 3-12-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-nation-a-good-fight-draws-a-crowd.html | THE NATION; A Good Fight Draws a Crowd | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/living-the-faith-seeking-a-home-in-suburbia.html | Living the Faith, Seeking a Home in Suburbia | False | By Diana Jean Schemo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-kossowsky-warren-md.html | Paid Notice: Deaths KOSSOWSKY, WARREN, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-haft-lillian-parker.html | Paid Notice: Deaths HAFT, LILLIAN PARKER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/on-the-street-the-show-at-the-shows.html | ON THE STREET; The Show At the Shows | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/displacing-ghosts-of-students-and-sailors.html | Displacing Ghosts of Students and Sailors | False | By Maureen Milford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-alkiewicz-andrzej-w.html | Paid Notice: Deaths ALKIEWICZ, ANDRZEJ W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-against-rival-the-third-time-is-not-the-charm-for-el-amin.html | COLLEGE BASKETBALL; Against Rival, the Third Time Is Not the Charm for El-Amin | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-guiry-arthur-r.html | Paid Notice: Deaths GUIRY, ARTHUR R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/joseph-terenzio-82-leader-of-new-york-city-hospitals.html | Joseph Terenzio, 82, Leader Of New York City Hospitals | False | By Monte Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-claxton-and-hofstra-rejoice-over-berth.html | COLLEGE BASKETBALL; Claxton And Hofstra Rejoice Over Berth | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-cleaner-politics-use-public-money-243361.html | Cleaner Politics? Use Public Money | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-saving-konrad-latte-157279.html | Saving Konrad Latte | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-music-in-austria-politics-waves-the-baton.html | EUROPE 2000: FESTIVALS -- MUSIC; In Austria, Politics Waves the Baton | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/quotation-of-the-day-233803.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/li-company-in-forefront-of-voting-by-internet.html | L.I. Company in Forefront of Voting by Internet | False | By Stewart Ain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dining-out-a-short-list-real-spanish-food-grows.html | DINING OUT; A Short List (Real Spanish Food) Grows | False | By Patricia Brooks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-saving-konrad-latte-157260.html | Saving Konrad Latte | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/l-st-john-s-takes-a-sad-stand-243795.html | St. John's Takes A Sad Stand | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-top-high-schools.html | IN BRIEF; Top High Schools | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/angel-of-mercy-to-those-with-wings.html | Angel of Mercy to Those With Wings | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/in-mexico-s-election-the-race-is-real.html | In Mexico's Election, the Race Is Real | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/sports-of-the-times-growing-up-in-ncaa-spotlight.html | Sports of The Times; Growing Up in N.C.A.A. Spotlight | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/speak-monkey.html | Speak, Monkey | False | By George Page | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/paralegal-jobs-surge-as-law-firms-seek-to-cut-costs.html | Paralegal Jobs Surge as Law Firms Seek to Cut Costs | False | By Joseph P. Fried | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-museums-of-science-223174.html | Museums of Science | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-drive-through-industrial-history.html | A Drive Through Industrial History | False | By Frances Chamberlain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/money-talks-in-pakistan.html | Money Talks in Pakistan | False | By Jhumpa Lahiri | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-funds-watch-a-different-kind-of-test-puts-value-funds-at-the-bottom.html | INVESTING: FUNDS WATCH; A Different Kind of Test Puts Value Funds at the Bottom | False | By Richard Teitelbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/the-2000-campaign-the-independent-gore-discusses-reform-with-ventura.html | THE 2000 CAMPAIGN; THE INDEPENDENT; Gore Discusses Reform With Ventura | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-close-call-for-oscar.html | MARCH 5-11; Close Call For Oscar | False | By Hubert B. Herring | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-bors-peter.html | Paid Notice: Deaths BORS, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-diary-protecting-that-online-account.html | INVESTING: DIARY; Protecting That Online Account | False | By Roy Furchgott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/for-high-tech-merger-no-new-jobs-soon.html | For High-Tech Merger, No New Jobs Soon | False | By Robbie Woliver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-first-timers-a-director-with-a-sense-of-where-he-s-going.html | OSCAR FILMS/FIRST TIMERS; A Director With a Sense of Where He's Going | False | By Jamie Malanowski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/theater/l-cabaret-forbidden-cabaret-193593.html | CABARET; 'Forbidden' Cabaret | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-middendorf-henry-s.html | Paid Notice: Deaths MIDDENDORF, HENRY S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/swiss-voters-will-assess-immigrants-stirring-alarm.html | Swiss Voters Will Assess Immigrants, Stirring Alarm | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/transactions-243655.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/practical-traveler-a-flier-s-guide-to-complaining.html | PRACTICAL TRAVELER; A Flier's Guide To Complaining | False | By Betsy Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-hayden-planetarium-didn-t-do-the-job-193704.html | HAYDEN PLANETARIUM; Didn't Do the Job | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/better-songs-through-censorship.html | Better Songs Through Censorship | False | By Neil Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-lirr-on-east-side-but-not-until-2011.html | IN BRIEF; L.I.R.R. on East Side, But Not Until 2011 | False | By Stewart Ain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/outdoors-climbing-every-mountain-but-is-close-good-enough.html | OUTDOORS; Climbing Every Mountain: But Is Close Good Enough? | False | By Pete Bodo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-protection-for-airport.html | IN BRIEF; Protection for Airport | False | By Merri Rosenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-porsche-stock-is-a-play-on-dot-com-dreams.html | INVESTING; Porsche Stock Is a Play On Dot-Com Dreams | False | By Joanne Legomsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-public-television-producers-were-ignored-a-few-times-228400.html | Public Television Producers Were Ignored a Few Times | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/mrs-clinton-assails-mayor-on-schools.html | Mrs. Clinton Assails Mayor on Schools | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/portfolios-etc-a-biotechnology-stock-shakes-off-trauma.html | PORTFOLIOS, ETC.; A Biotechnology Stock Shakes Off Trauma | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/backtalk-once-again-giardello-is-in-the-eye-of-the-storm.html | BACKTALK; Once Again, Giardello Is in the Eye of the Storm | False | By Robert Lipsyte | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/art-color-and-clay-potters-borrow-a-japanese-way-of-working.html | ART; Color and Clay: Potters Borrow a Japanese Way of Working | False | By Bess Liebenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-business-racetrack-offers.html | BRIEFING: BUSINESS; RACETRACK OFFERS | False | By Kristen Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/sports-of-the-times-retro-tradition-is-survived-and-a-bid-is-the-reward.html | Sports of The Times; Retro Tradition Is Survived And a Bid Is the Reward | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/c-corrections-210994.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/gore-s-achilles-heel.html | Gore's Achilles' Heel | False | By Floyd H. Flake | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-the-man-of-the-family.html | Books in Brief: Fiction; The Man of the Family | False | By Erik Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-a-welcome-visit-to-south-asia-243442.html | A Welcome Visit To South Asia | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/dave-cheketts-s-game.html | Dave Cheketts's Game | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dining-out-a-weird-name-but-the-food-is-exciting.html | DINING OUT; A Weird Name, but the Food Is Exciting | False | By Joanne Starkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-audra-mcdonald-is-getting-up-close.html | MUSIC; Audra McDonald Is Getting Up Close | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/in-the-region-new-jersey-a-wave-of-construction-on-jersey-city-s-waterfront.html | In the Region/New Jersey; A Wave of Construction on Jersey City's Waterfront | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-transportation-e-zpass-fines.html | BRIEFING: TRANSPORTATION; E-ZPASS FINES | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/national-news-briefs-alsatian-man-ends-walk-across-pacific.html | National News Briefs; Alsatian Man Ends Walk Across Pacific | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/ideas-trends-which-one-has-the-extra-legroom.html | IDEAS & TRENDS; Which One Has the Extra Legroom? | False | By Elizabeth Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/tampa-bay-looks-to-the-sea-to-quench-its-thirst.html | Tampa Bay Looks to the Sea to Quench Its Thirst | False | By Douglas Jehl | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/political-briefing-waiting-for-perot-may-be-in-vain.html | Political Briefing; Waiting for Perot May Be in Vain | False | By B Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/where-the-money-is-six-central-counties-draw-jobs-people-and-enormous-wealth.html | Where the Money Is; Six Central Counties Draw Jobs, People and Enormous Wealth | False | By Laura Mansnerus | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-carnival-a-pressure-valve-193690.html | CARNIVAL; A Pressure Valve | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/these-days-you-can-call-it-real-e-state.html | These Days, You Can Call It Real E-state | False | By Jay Romano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/hardware.html | Hardware | False | By Neil Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/my-money-my-life-an-old-boy-network-coming-up-for-air.html | MY MONEY, MY LIFE; An Old-Boy Network, Coming Up for Air | False | By Bruce Kluger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-the-50-year-old-man-and-the-sea.html | MARCH 5-11; The 50-Year-Old Man and the Sea | False | By Hubert B. Herring | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-matthiessen-erard-a.html | Paid Notice: Deaths MATTHIESSEN, ERARD A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/new-noteworthy-paperbacks-101397.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-kahn-bess.html | Paid Notice: Deaths KAHN, BESS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/political-briefing-the-winning-tickets-an-early-line.html | Political Briefing; The Winning Tickets? An Early Line | False | By B Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-aid-to-reader-s-digest.html | IN BRIEF; Aid to Reader's Digest | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/habitats-east-31st-street-between-second-third-avenues-taking-two-years-find.html | Habitats/East 31st Street Between Second and Third Avenues; Taking Two Years to Find Just the Right Condo | False | By Trish Hall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/jazz-rock-folk-and-world-music-one-pair-of-ears-isn-t-enough.html | Jazz, rock, folk and world music one pair of ears isn't enough | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-co-going-upscale-for-downhillers.html | NEW JERSEY & CO.; Going Upscale For Downhillers | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/in-the-region-connecticut-new-apartments-proposed-in-downtown-hartford.html | In the Region/Connecticut; New Apartments Proposed in Downtown Hartford | False | By Robert A. Hamilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-branch-libraries-in-truth-haven-t-languished-228435.html | Branch Libraries, in Truth, Haven't Languished | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/a-night-out-with-the-broadway-babies-that-rarity-a-sizzling-opening-night-party.html | A NIGHT OUT WITH/The Broadway Babies; That Rarity, a Sizzling Opening Night Party | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/a-masterly-film-once-all-but-lost-finds-its-way-back.html | A Masterly Film, Once All but Lost, Finds Its Way Back | False | By Kevin Filipski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-prosecuting-gun-crimes-216801.html | Prosecuting Gun Crimes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/staying-alive.html | Staying Alive | False | By Thane Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-laura-fleishman-jeremy-safran.html | WEDDINGS; Laura Fleishman, Jeremy Safran | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/county-expands-technology-role.html | County Expands Technology Role | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-2002-olympics-tickets-to-be-sold-on-the-web.html | TRAVEL ADVISORY; 2002 Olympics Tickets To Be Sold on the Web | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/style-block-islands.html | Style; Block Islands | False | By Pilar Viladas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/evening-hours-making-the-most-of-march.html | EVENING HOURS; Making The Most Of March | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/ideas-trends-mea-culpa-the-pope-apologizes-for-his-church.html | IDEAS & TRENDS; Mea Culpa: The Pope Apologizes for His Church | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-acc-s-best-in-final-it-s-duke-and-maryland.html | COLLEGE BASKETBALL; A.C.C.'s Best in Final: It's Duke and Maryland | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-let-paul-feiner-look-closer-to-his-home-228699.html | Let Paul Feiner Look Closer to His Home | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-schoenwiesner-gertrude.html | Paid Notice: Deaths SCHOENWIESNER, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/odyssey.html | Odyssey | False | By Michael E. Ross | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-drug-prices-and-elderly.html | IN BRIEF; Drug Prices and Elderly | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-a-nominee-s-story-champagne-and-sheer-terror.html | OSCAR FILMS; A Nominee's Story: Champagne and Sheer Terror | False | By Edward Zwick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/business-what-they-re-reading.html | BUSINESS; WHAT THEY'RE READING | False | COMPILED BY Alisa Tang | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-13th-century-talent-search.html | Children's Books; 13th-Century Talent Search | False | By Stephanie Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/q-abishop-daniel-a-hart-some-things-we-have-to-be-repentant-about.html | Q & A/Bishop Daniel A. Hart; 'Some Things We Have to Be Repentant About' | False | By Lisa McGinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/krakow-maintains-its-regal-mien.html | Krakow Maintains Its Regal Mien | False | By Eve Schaenen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/taiwan-s-open-wallets-bring-fear-of-a-bought-presidency.html | Taiwan's Open Wallets Bring Fear of a Bought Presidency | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-memorials-tully-ann-marie.html | Paid Notice: Memorials TULLY, ANN MARIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-la-carte-home-style-yet-sophisticated-thai.html | A LA CARTE; Home-Style, Yet Sophisticated Thai | False | By Richard Jay Scholem | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jerseyana-she-takes-the-money-and-the-house-and-runs.html | JERSEYANA; She Takes the Money, And the House, and Runs | False | By Roberta Schur Zeff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/the-age-of-dissonance-picky-picky-picky.html | THE AGE OF DISSONANCE; Picky, Picky, Picky | False | By Bob Morris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/patently-absurd.html | Patently Absurd | False | By James Gleick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-word-choice-on-deer-reflects-their-devaluation-210811.html | Word Choice on Deer Reflects Their Devaluation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-cook-ferriter-judith.html | Paid Notice: Deaths COOK FERRITER, JUDITH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/market-insight-sure-banks-are-down-but-maybe-not-out.html | MARKET INSIGHT; Sure, Banks Are Down, But Maybe Not Out | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-brezenoff-gerald-dr.html | Paid Notice: Deaths BREZENOFF, GERALD, DR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-101206.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-policing-cyber-music.html | MARCH 5-11; Policing Cyber Music | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/a-visit-with-kareem-blackwell-rising-star-solves-tv-riddles.html | A Visit With/Kareem Blackwell; Rising Star Solves TV Riddles | False | By Sarah Kanter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/russian-chief-meets-blair-rules-out-chechnya-talks.html | Russian Chief Meets Blair; Rules Out Chechnya Talks | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/2000-campaign-electorate-missing-their-man-devotees-mccain-wonder-which-way-turn.html | THE 2000 CAMPAIGN: THE ELECTORATE; Missing Their Man, Devotees of McCain Wonder Which Way to Turn | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/dartboards-draw-a-league-of-enthusiasts.html | Dartboards Draw a League Of Enthusiasts | False | By Dan Markowitz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates and Howard Thompson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/inside-242918.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/program-at-yale-is-inspiring-home-buying.html | Program at Yale Is Inspiring Home Buying | False | By Stephanie Hanes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-veterans-the-nominees-for-hardest-working-actor-are.html | OSCAR FILMS/VETERANS; The Nominees for Hardest-Working Actor Are . . . | False | By Elizabeth Weitzman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/horse-racing-hal-s-hope-surprises-high-yield-in-florida.html | HORSE RACING; Hal's Hope Surprises High Yield In Florida | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/streetscapes-park-row-building-15-park-row-1899-monster-that-reigned-high-over.html | Streetscapes/The Park Row Building, 15 Park Row; An 1899 'Monster' That Reigned High Over the City | False | By Christopher Gray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/boating-report-for-a-british-woman-at-23-the-world-is-next.html | BOATING REPORT; For a British Woman, At 23, the World Is Next | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-with-clarinet-in-hand-no-challenge-too-great.html | MUSIC; With Clarinet in Hand, No Challenge Too Great | False | By Leslie Kandell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/l-new-multiplication-tables-229571.html | New Multiplication Tables | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-31200-questions-for-john-lydon-johnny-goes-to.html | The Way We Live Now: 3-12-00; Questions for John Lydon; Johnny Goes to Hollywood | False | By Daniel Rosenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-dioguardi-katherine-p.html | Paid Notice: Deaths DIOGUARDI, KATHERINE P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-saving-konrad-latte-157287.html | Saving Konrad Latte | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/l-the-independence-174742.html | The Independence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-grayson-stanley-l.html | Paid Notice: Deaths GRAYSON, STANLEY L | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-second-sexual-revolution-157228.html | The Second Sexual Revolution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-climbing-mt-oscar-so-many-movies-so-little-time.html | OSCAR FILMS; Climbing Mt. Oscar: So Many Movies, So Little Time | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/catholic-bishop-asks-jews-for-forgiveness.html | Catholic Bishop Asks Jews for Forgiveness | False | By Lisa McGinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/c-corrections-215449.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-heymann-doris-helene-nee-goldstein.html | Paid Notice: Deaths HEYMANN, DORIS HELENE (NEE GOLDSTEIN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-sheltered-in-bermuda.html | MARCH 5-11; Sheltered in Bermuda | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/postings-13-unit-condo-conversion-in-soho-titanium-outside-wine-inside.html | POSTINGS: 13-Unit Condo Conversion in SoHo; Titanium Outside, Wine Inside | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-jennifer-rocco-david-hendricks.html | WEDDINGS; Jennifer Rocco, David Hendricks | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/business-taking-its-brand-beyond-the-center-ring.html | BUSINESS; Taking Its Brand Beyond the Center Ring | False | By Roy Furchgott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-new-director-to-make-debut.html | NEW JERSEY FOOTLIGHTS; New Director To Make Debut | False | By Katya Kazakina | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-katz-morris.html | Paid Notice: Deaths KATZ, MORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-environment-fuel-oil-spill.html | BRIEFING: ENVIRONMENT; FUEL OIL SPILL | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/playing-in-the-neighborhood-213322.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/the-soprano.html | The Soprano | False | By Julie Gray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/briefing-education-princeton-protest.html | BRIEFING: EDUCATION; PRINCETON PROTEST | False | By Richard Brand | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/databank-march-6-10-nasdaq-still-chugging-passes-5000.html | DATABANK: MARCH 6-10; Nasdaq, Still Chugging, Passes 5,000 | False | By Vivian Marino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-retro-values-call-me-nostalgic-193640.html | RETRO VALUES; Call Me Nostalgic | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-deal-making-canadian-style.html | PRIVATE SECTOR; Deal-Making, Canadian Style | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-memorials-eisner-roslyn.html | Paid Notice: Memorials EISNER, ROSLYN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-262250.html | Books in Brief: Nonfiction | False | By Vanessa Grigoriadis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-churgin-sy.html | Paid Notice: Deaths CHURGIN, SY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-greenwich-village-rare-new-synagogue-interweaves-yesterday.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Rare New Synagogue Interweaves Yesterday and Today | False | By Eric V Copage | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/l-lost-luggage-174785.html | Lost Luggage | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/frank-pape-celebrated-chicago-police-detective-dies-at-91.html | Frank Pape, Celebrated Chicago Police Detective, Dies at 91 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/on-the-road-to-reform-the-traveler-within.html | On the Road to Reform: The Traveler Within | False | By Julia Duffy Ward | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/making-a-turn-from-fiery-to-meditative.html | Making a Turn From Fiery to Meditative | False | By Gia Kourlas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/editors-note-233145.html | Editors' Note | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-caruso-the-voice-is-all-193550.html | CARUSO; The Voice Is All | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/personal-business-diary-four-ways-to-save-on-1999-taxes.html | PERSONAL BUSINESS: DIARY; Four Ways to Save On 1999 Taxes | False | By Jan M. Rosen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-life-as-a-jew-in-chile.html | NEW JERSEY FOOTLIGHTS; Life as a Jew in Chile | False | By Elisabeth Franck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/television-radio-when-the-search-for-birth-parents-is-a-search-for-self.html | TELEVISION/RADIO; When the Search For Birth Parents Is a Search for Self | False | By Sarah Saffian | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/l-our-money-s-worth-229628.html | Our Money's Worth | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/scaling-the-barriers-of-literacy-and-language.html | Scaling the Barriers of Literacy and Language | False | By Karen W. Arenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-corporal-punishment-221139.html | Corporal Punishment | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/l-nabokov-s-butterflies-100218.html | Nabokov's Butterflies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-the-price-for-taking-bribes.html | MARCH 5-11; The Price for Taking Bribes | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-beal-susan.html | Paid Notice: Deaths BEAL, SUSAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-mastellone-barbara-ann-caffrey.html | Paid Notice: Deaths MASTELLONE, BARBARA ANN (CAFFREY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-jennifer-hogan-scott-murphy.html | WEDDINGS; Jennifer Hogan, Scott Murphy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/your-home-financing-a-home-for-zero-down.html | YOUR HOME; Financing A Home for Zero Down | False | By Jay Romano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/in-the-region-long-island-on-old-plainview-sand-mine-370-unit-development.html | In the Region/Long Island; On Old Plainview Sand Mine, 370-Unit Development | False | By Diana Shaman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/backtalk-years-later-maker-of-a-landmark-film-still-stands-up-for-title-ix.html | BACKTALK; Years Later, Maker of a Landmark Film Still Stands Up for Title IX | False | By Martha Ackmann | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-cleaner-politics-use-public-money-243353.html | Cleaner Politics? Use Public Money | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-the-honorees-thalberg-to-beatty-reinventing-hollywood.html | OSCAR FILMS/THE HONOREES; Thalberg to Beatty: Reinventing Hollywood | False | By David Thomson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-wall-street-meets-the-strip.html | PRIVATE SECTOR; Wall Street Meets the Strip | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/turning-lincoln-around.html | Turning Lincoln Around | False | By Claudia Rowe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/theater-a-man-and-his-dog-in-the-city.html | THEATER; A Man and His Dog in the City | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/aiding-the-neediest-cases.html | Aiding the Neediest Cases | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/music-family-values-in-the-rap-business.html | MUSIC; Family Values in the Rap Business | False | By Simon Reynolds | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-sinkhole-boston-style.html | MARCH 5-11; Sinkhole, Boston Style | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/restaurants-clove-at-first-sight.html | RESTAURANTS; Clove at First Sight | False | By Catherine Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/weekend-warriors.html | Weekend Warriors | False | By Simon Reynolds | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-rebutting-a-critic-of-bid-s-228370.html | Rebutting a Critic of BID's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-multi-cultural-capitals-nine-cities-earn-title-2000.html | EUROPE 2000:FESTIVALS: (Multi)Cultural Capitals; Nine cities earn the title in 2000 -- from Avignon, which ponders the nature of beauty, to Reykjavik, which wonders what Vikings ate | False | By Joseph Siano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-counter-culture-the-new-double-standard.html | The Way We Live Now: 3-12-00: Counter Culture; The New Double Standard | False | By Andrew Sullivan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-new-york-up-close-for-gay-lesbian-elderly-paper-their-own.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Gay and Lesbian Elderly, A Paper of Their Own | False | By Jay Blotcher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-nation-succeeding-from-the-ruling-class-meet-the-next-president.html | THE NATION: Succeeding; From the Ruling Class, Meet the Next President | False | By Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/c-corrections-178233.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/spain-turns-cool-to-the-chief-who-engineered-its-boom.html | Spain Turns Cool to the Chief Who Engineered Its Boom | False | By Suzanne Daley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/what-mccain-voter.html | What 'McCain Voter'? | False | By Andrew Kohut | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/republicans-see-an-opportunity-to-fault-candidate-gore-as-gasoline-prices-rise.html | Republicans See an Opportunity to Fault Candidate Gore as Gasoline Prices Rise | False | By David E. Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/joy-at-iona-over-ncaa-berth.html | Joy at Iona Over N.C.A.A. Berth | False | By Chuck Slater | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-a-house-divided-by-race-sex-and-cyber-savvy-243370.html | A House Divided by Race, Sex and Cyber-Savvy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-fiction-101249.html | Books in Brief: Fiction | False | By Anthony Bourdain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/the-metamorphosis-of-germany-inc.html | The Metamorphosis Of Germany Inc. | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-first-timers-who-says-you-have-to-struggle-to-be-a-star.html | OSCAR FILMS/FIRST TIMERS; Who Says You Have to Struggle to Be a Star? | False | By Dana Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-on-language-iron-triangle.html | The Way We Live Now: 3-12-00; On Language; Iron Triangle | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-reicher-norton-a.html | Paid Notice: Deaths REICHER, NORTON A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-conversation-a-couple-of-winners-talk-awards-and-acting.html | OSCAR FILMS/CONVERSATION; A Couple of Winners Talk Awards and Acting | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-upper-manhattan-filling-wire-hanger-void-dry-cleaner-expands.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Filling a Wire-Hanger Void, Dry Cleaner Expands Kingdom | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/backslash-when-computers-know-what-a-stranger-can-t.html | BACKSLASH; When Computers Know What a Stranger Can't | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/star-french-chef-is-heading-to-manhattan.html | Star French Chef Is Heading to Manhattan | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/law-and-order-the-aid-is-all-spent-but-the-police-stay.html | LAW AND ORDER; The Aid Is All Spent, But the Police Stay | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-sussman-leon-md.html | Paid Notice: Deaths SUSSMAN, LEON, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/c-corrections-176427.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-world-how-to-say-no-diplomacy-of-the-absurd-101.html | THE WORLD: How to Say No; Diplomacy of the Absurd 101 | False | By Steven Erlanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/oscar-filmsthe-honorees-an-artist-defined-and-hidden-by-his-native-land.html | OSCAR FILMS/THE HONOREES; An Artist Defined, and Hidden, by His Native Land | False | By Brendan Lemon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/soapbox-how-green-were-my-genes.html | SOAPBOX; How Green Were My Genes | False | By Katherine Hutchison | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/l-philippine-coral-14750.html | Philippine Coral | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/new-jersey-footlights-njpac-offers-student-workshop.html | NEW JERSEY FOOTLIGHTS; NJPAC Offers Student Workshop | False | By Mickey Ciokajlo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-101036.html | Children's Books | False | By Elizabeth Devereaux | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-lori-lesser-daniel-shuchman.html | WEDDINGS; Lori Lesser, Daniel Shuchman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/out-of-order-what-if-anything-is-at-the-movies.html | OUT OF ORDER; What, if Anything, Is at the Movies? | False | By David Bouchier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/citizens-groups-pushing-gun-initiatives-in-the-west.html | Citizens' Groups Pushing Gun Initiatives in the West | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/oscar-films-the-race-it-looks-like-denzel-across-the-board.html | OSCAR FILMS/THE RACE; It Looks Like Denzel Across the Board | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/a-model-anchorman-can-t-escape-the-microphone.html | A Model Anchorman Can't Escape the Microphone | False | By Charles Strum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-diary-opening-the-lines-on-conference-calls.html | INVESTING; DIARY; Opening the Lines On Conference Calls | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-benitt-joan-c.html | Paid Notice: Deaths BENITT, JOAN C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-telling-a-forgotten-story-of-the-cold-war.html | OSCAR FILMS; Telling a Forgotten Story of the Cold War | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/choice-tables-savoring-champagne-reveling-in-foie-gras-in-reims.html | CHOICE TABLES; Savoring Champagne, Reveling in Foie Gras, in Reims | False | By Jacqueline Friedrich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/urban-tactics-but-only-they-can-shape-a-tree.html | URBAN TACTICS; . . . But Only They Can Shape a Tree | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/all-shook-up.html | All Shook Up | False | By Laura Jamison | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/owner-of-village-landmark-charged-with-drug-smuggling.html | Owner of Village Landmark Charged With Drug Smuggling | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-express-way.html | The Express Way | False | By Mary Tannen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/wine-under-20-the-gold-standard-marked-down-a-bit.html | WINE UNDER $20; The Gold Standard, Marked Down a Bit | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/q-a-prospectus-deposit-of-500.html | Q. & A.; Prospectus Deposit Of $500 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/l-train-or-plane-174793.html | Train or Plane | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/the-view-from-white-plains-doctor-in-a-toque-cooks-a-surprise-meal-for-100.html | The View From/White Plains; Doctor in a Toque Cooks A Surprise Meal for 100 | False | By Lynne Ames | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-greenwich-village-washington-arch-s-majesty-9-year-old.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Washington Arch's Majesty Is a 9-Year-Old Memory | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/by-the-way-every-dog-s-day-saturday.html | BY THE WAY; Every Dog's Day: Saturday | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/where-science-makes-yachts-faster.html | Where Science Makes Yachts Faster | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-a-welcome-visit-to-south-asia-243450.html | A Welcome Visit To South Asia | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-architecture-chuck-close-rediscovers-the-art-in-an-old-method.html | ART/ARCHITECTURE; Chuck Close Rediscovers the Art in an Old Method | False | By Lyle Rexer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-temple-romps-building-case-for-a-no-1-spot.html | COLLEGE BASKETBALL; Temple Romps, Building Case For a No. 1 Spot | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-cabaret-exciting-new-songs-193577.html | CABARET; Exciting New Songs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/cuttings-this-week-preparing-the-soil-saving-seed-heads.html | CUTTINGS; THIS WEEK; Preparing the Soil, Saving Seed Heads | False | By Patricia Jonas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/the-mars-and-venus-campaign.html | The Mars and Venus Campaign | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-football-notebook-brown-makes-a-power-rush-to-lofty-nfl-draft-status.html | PRO FOOTBALL: NOTEBOOK; Brown Makes a Power Rush To Lofty N.F.L. Draft Status | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-morrell-joan-vaughan.html | Paid Notice: Deaths MORRELL, JOAN VAUGHAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-arpels-mherulisa-malou.html | Paid Notice: Deaths ARPELS, MHERULISA (MALOU) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/our-towns-mrs-manners-answers-call-for-etiquette.html | Our Towns; Mrs. Manners Answers Call For Etiquette | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/flight-of-the-lama.html | Flight of the Lama | False | By Isabel Hilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/the-way-we-live-now-3-12-00-the-ethicist-exercising-caution.html | The Way We Live Now: 3-12-00; The Ethicist; Exercising Caution | False | By Randy Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-flushing-hemmed-buses-church-seeks-regain-its-serenity.html | NEIGHBORHOOD REPORT: FLUSHING; Hemmed In by Buses, Church Seeks to Regain Its Serenity | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-walpin-ivy-lee.html | Paid Notice: Deaths WALPIN, IVY LEE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-kimelman-linda-bernbach.html | Paid Notice: Deaths KIMELMAN, LINDA BERNBACH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/dance-when-nothing-but-new-masterpieces-will-suffice.html | DANCE; When Nothing but New Masterpieces Will Suffice | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/theater/theater-finding-the-humor-and-the-hope-in-fractured-lives.html | THEATER; Finding the Humor and the Hope in Fractured Lives | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/l-cruel-to-cats-243825.html | Cruel to Cats | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-chelsea-update-builder-fights-finish-high-rise-city-says.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Builder Fights to Finish High-Rise the City Says Never Began | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/l-tenant-harassment-and-rent-regulation-195065.html | Tenant Harassment And Rent Regulation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-houston-ballet-where-is-originality-193658.html | HOUSTON BALLET; Where Is Originality? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/responsible-party-paula-kerger-your-40-pledge-her-3-tote-bag.html | RESPONSIBLE PARTY: PAULA KERGER; Your $40 Pledge, Her $3 Tote Bag | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/coach-to-fight-favoritism-charge.html | Coach to Fight Favoritism Charge | False | By Donna Cornachio | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-wheeler-mark-c-jr.html | Paid Notice: Deaths WHEELER, MARK C. JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-a-baby-business-is-growing-quickly.html | IN BRIEF; A Baby Business Is Growing Quickly | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-brooklyn-up-close-brooklyn-friends-school-dispute-within.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; At Brooklyn Friends School, A Dispute Within the Family | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-stein-kate-b.html | Paid Notice: Deaths STEIN, KATE B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/victim-s-neighbor-arrested-after-housing-project-death.html | Victim's Neighbor Arrested After Housing Project Death | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/q-a-lester-m-crystal-newsman-with-community-college-link.html | Q&A/Lester M. Crystal; Newsman With Community College Link | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-lisa-fizio-greg-schwartz.html | WEDDINGS; Lisa Fazio, Greg Schwartz | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/death-squad-or-paladins-a-colombian-defends-role.html | Death Squad Or Paladins? A Colombian Defends Role | False | By Larry Rohter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-world-czar-peter-meet-putin-eastern-or-western-both-and-neither.html | THE WORLD: Czar Peter, Meet Putin; Eastern or Western? Both. And Neither. | False | By Serge Schmemann | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/bad-influencia.html | Bad Influencia | False | By Maud Casey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-second-sexual-revolution-157236.html | The Second Sexual Revolution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/iron-furnace-rises-again-minus-the-soot.html | Iron Furnace Rises Again -- Minus the Soot | False | By Frances Chamberlain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jersey-who-wants-pets-we-have-2-children.html | JERSEY; Who Wants Pets? We Have 2 Children | False | By Debra Galant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/the-2000-campaign-the-process-just-how-well-did-the-system-work.html | THE 2000 CAMPAIGN: THE PROCESS; Just How Well Did the System Work? | False | By Robin Toner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/best-wishes-for-opponent-for-senate-break-a-leg.html | Best Wishes for Opponent For Senate: Break a Leg | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/food-suggestions-for-making-hash-with-leftover-corned-beef.html | FOOD; Suggestions for Making Hash With Leftover Corned Beef | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/off-the-shelf-and-the-band-played-on.html | OFF THE SHELF; And the Band Played On | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-queens-up-close-city-tinkers-with-rules-queens-blvd-olympics.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; City Tinkers With Rules Of Queens Blvd. Olympics | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/movies/oscar-films-veterans-the-ongoing-americanization-of-michael-caine.html | OSCAR FILMS/VETERANS; The Ongoing Americanization of Michael Caine | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/conversations-with-sondheim.html | Conversations With Sondheim | False | By Frank Rich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/college-basketball-barkley-cuts-leave-very-short.html | COLLEGE BASKETBALL; Barkley Cuts Leave Very Short | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/cuttings-a-decorative-tree-in-winter-and-delicious-nuts-for-fall.html | CUTTINGS; A Decorative Tree in Winter And Delicious Nuts for Fall | False | By Cass Peterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/votes-in-congress-241415.html | Votes in Congress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/private-sector-a-dating-game-start-up.html | PRIVATE SECTOR; A Dating Game Start-Up | False | By Laura M. Holson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-some-suggestions-on-social-studies-228702.html | Some Suggestions On Social Studies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Vanessa Grigoriades | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/us/appalachia-s-treasures-go-on-the-global-market.html | Appalachia's Treasures Go on the Global Market | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/l-life-into-art-100226.html | Life Into Art | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/ideas-trends-the-geffen-biography-not-ready-for-his-close-up.html | IDEAS & TRENDS: The Geffen Biography; Not Ready for His Close-Up | False | By Bernard Weinraub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/us-begins-lonely-fight-to-cut-back-its-un-costs.html | U.S. Begins Lonely Fight To Cut Back Its U.N. Costs | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/tv-sports-seeking-insight-not-an-intrusion.html | TV SPORTS; Seeking Insight, Not an Intrusion | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-samantha-bell-adam-kriger.html | WEDDINGS; Samantha Bell, Adam Kriger | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-park-slope-john-jay-hs-will-report-to-a-new-set-of-masters.html | NEIGHBORHOOD REPORT: PARK SLOPE; John Jay H.S. Will Report To a New Set of Masters | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-a-new-pharmacy-opens-near-hospitals.html | IN BRIEF; A New Pharmacy Opens Near Hospitals | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/best-sellers-march-12-2000.html | BEST SELLERS: March 12, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/march-5-11-california-votes-in-conservative-initiatives.html | MARCH 5-11; California Votes In Conservative Initiatives | False | By Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-pleasant-plains-site-old-orphanage-only-copper-cross-remains.html | NEIGHBORHOOD REPORT: PLEASANT PLAINS; At Site of an Old Orphanage, Only a Copper Cross Remains | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/neighborhood-report-chelsea-buzz-when-street-home-lives-are-public-domain.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; When the Street Is Home, Lives Are in the Public Domain | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/pulse-the-curious-popularity-of-breath-mints.html | PULSE; The Curious Popularity of Breath Mints | False | By Lauren David Peden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/tv/spotlight-cutting-to-the-chase-awards-for-actors-only.html | SPOTLIGHT; Cutting to the Chase: Awards for Actors Only | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/l-taking-their-own-medicine-229598.html | Taking Their Own Medicine | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/bookend-the-last-outsider.html | Bookend; The Last Outsider | False | By Vince Passaro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/music-steel-guitar-masters-pluck-regional-styles.html | MUSIC; Steel Guitar Masters Pluck Regional Styles | False | By Elzy Kolb | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-peter-singer-clarifies-his-attitudes-on-sentience-210803.html | Peter Singer Clarifies His Attitudes on 'Sentience' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-federal-rights-suit-filed-against-southold.html | IN BRIEF; Federal Rights Suit Filed Against Southold | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/opposition-international-monitors-crying-foul-peru-s-presidential-campaign.html | Opposition, and International Monitors, Crying Foul in Peru's Presidential Campaign | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-never-ending-education-jeter-yankees-shortstop-jeter-fine-tunes.html | BASEBALL; The Never-Ending Education of Jeter as the Yankees' Shortstop; Jeter Fine-Tunes Formidable Skills With Yanks' Help | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/vicarious-consumption-198-new-apts-2-million-and-up-views-of-all-oceans.html | VICARIOUS CONSUMPTION; 198 New Apts. $2 Million and Up. Views of All Oceans. | False | By Terry Trucco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/l-rebutting-a-critic-of-bid-s-228346.html | Rebutting a Critic of BID's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-shepard-jean-mcmillan.html | Paid Notice: Deaths SHEPARD, JEAN MCMILLAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/children-s-books-101028.html | Children's Books | False | By Doug Ward | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-lee-maimie.html | Paid Notice: Deaths LEE, MAIMIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/quick-bite-branchville-where-all-the-meals-are-hunter-style.html | QUICK BITE/BRANCHVILLE; Where All the Meals Are Hunter-Style | False | By Joseph D'Agnese | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/jerseyana-there-she-is-again.html | JERSEYANA; There She Is, Again | False | By Robert Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/long-island-vines-for-those-tiring-days.html | LONG ISLAND VINES; For Those Tiring Days | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-shields-noel.html | Paid Notice: Deaths SHIELDS, NOEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/business/investing-with-mark-h-breedon-alliance-worldwide-privatization-fund.html | INVESTING WITH; Mark H. Breedon; Alliance Worldwide Privatization Fund | False | By Carole Gould | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/food-top-banana.html | Food; Top Banana | False | By Molly O'Neill | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/realestate/c-corrections-210986.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/women-who-made-a-difference-in-state.html | Women Who Made a Difference in State | False | By Alberta Eiseman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/liberties-pestered-in-paradise.html | LIBERTIES; Pestered in Paradise | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/weddings-sally-lewis-steven-meisner.html | WEDDINGS; Sally Lewis, Steven Meisner | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/c-corrections-174670.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/an-unusual-path-to-opera-with-rossini-as-guide.html | An Unusual Path to Opera, With Rossini as Guide | False | By Cori Ellison | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-person-from-cold-warrior-to-lifesaver.html | IN PERSON; From Cold Warrior To Lifesaver | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-stationery-business-tries-eastward-expansion.html | IN BRIEF; Stationery Business Tries Eastward Expansion | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/no-welcome-mat-for-new-york-s-garbage.html | No Welcome Mat for New York's Garbage | False | By Vivian S. Toy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/pro-basketball-nets-playing-well-and-thinking-playoffs.html | PRO BASKETBALL; Nets Playing Well and Thinking Playoffs | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/detour-this-one-useful-aids-in-spawning.html | Detour (This One Useful) Aids in Spawning | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/automobiles/behind-the-wheel-toyota-celica-a-look-so-very-now-is-it-old-yet.html | BEHIND THE WHEEL/Toyota Celica; A Look So Very Now. (Is It Old Yet?) | False | By Dan Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-kritchman-morris-md.html | Paid Notice: Deaths KRITCHMAN, MORRIS, MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-cirker-hayward.html | Paid Notice: Deaths CIRKER, HAYWARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/sports-of-the-times-the-nfl-needs-to-soften-its-salary-cap-for-cohesion.html | Sports of The Times; The N.F.L. Needs to Soften Its Salary Cap for Cohesion | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/opinion/l-china-s-strategy-217255.html | China's Strategy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/down-home-down-under.html | Down Home Down Under | False | By Albert Mobilio | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/art-architecture-the-precious-and-powerful-art-of-african-money.html | ART/ARCHITECTURE; The Precious and Powerful Art of African Money | False | By Rita Reif | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/my-dress-is-older-than-yours-is.html | My Dress Is Older Than Yours Is | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/baseball-hampton-in-total-control.html | BASEBALL; Hampton In Total Control | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/books-in-brief-nonfiction-101192.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/sports/plus-soccer-england-hat-trick-for-yorke-as-united-wins.html | PLUS: SOCCER -- ENGLAND; Hat Trick for Yorke As United Wins | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/books/adventures-in-cross-dressing.html | Adventures in Cross-Dressing | False | By John Vernon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/weekinreview/the-nation-campaigning-in-the-new-not-so-solid-south.html | THE NATION; Campaigning in the New, Not-So-Solid South | False | By Kevin Sack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-second-sexual-revolution-157210.html | The Second Sexual Revolution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/arts/l-children-s-tv-the-uses-of-magic-193615.html | CHILDREN'S TV; The Uses of Magic | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-evolutionary-sounds.html | EUROPE 2000: FESTIVALS; Evolutionary Sounds | False | By Vernon Kidd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/in-brief-hochberg-to-retire.html | IN BRIEF; Hochberg to Retire | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-altstadter-gertrude-trudy-nee-waldbaum.html | Paid Notice: Deaths ALTSTADTER, GERTRUDE (TRUDY) NEE WALDBAUM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/world/rare-poll-suggests-zimbabwe-is-weary-of-its-longtime-leader.html | Rare Poll Suggests Zimbabwe Is Weary of Its Longtime Leader | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/classified/paid-notice-deaths-mason-leslie.html | Paid Notice: Deaths MASON, LESLIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/europe-2000-festivals-art-what-s-hot-at-the-museums.html | EUROPE 2000: FESTIVALS -- ART; What's Hot at the Museums | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/metro-news-briefs-new-york-man-found-fatally-shot-in-a-bronx-apartment.html | METRO NEWS BRIEFS: NEW YORK; Man Found Fatally Shot In a Bronx Apartment | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-the-second-sexual-revolution-157252.html | The Second Sexual Revolution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/style/pulse-what-i-m-wearing-now-the-talk-show-host.html | PULSE: WHAT I'M WEARING NOW; The Talk Show Host | False | By Elizabeth Hayt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/magazine/l-uniform-of-the-day-157309.html | Uniform of the Day | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/nyregion/patchogue-library-marks-100-years.html | Patchogue Library Marks 100 Years | False | By Robbie Woliver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-12 | 2000-03-12 | https://www.nytimes.com/2000/03/12/travel/travel-advisory-correspondent-s-report-flying-with-jetblue-new-kid-air.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Flying With JetBlue, The New Kid in the Air | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/fiat-and-gm-are-poised-to-form-alliance.html | Fiat and GM Are Poised to Form Alliance | False | By Alan Friedman, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-bratislava.html | Lift a Green Pint : BRATISLAVA | False | By Peter S. Green, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-mostly-new-cast-yields-old-result.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT; Mostly New Cast Yields Old Result | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-bangkok.html | Lift a Green Pint : BANGKOK | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-prague.html | Lift a Green Pint : PRAGUE | False | By Peter S. Green, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/the-media-business-advertising-addenda-people-252913.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/pro-basketball-the-knicks-don-t-flinch-at-the-sight-of-the-spurs.html | PRO BASKETBALL; The Knicks Don't Flinch At the Sight Of the Spurs | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-seattle.html | Lift a Green Pint : SEATTLE | False | By Stephen Beaumont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-raskin-abe.html | Paid Notice: Deaths RASKIN, ABE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-last-call-letters-to-the-travel-editor.html | Last Call : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-news-briefs-new-york-son-charged-in-slaying-of-a-brooklyn-man.html | METRO NEWS BRIEFS: NEW YORK; Son Charged in Slaying Of a Brooklyn Man | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/mediatalk-professional-wrestling-vs-harry-potter.html | MEDIATALK; Professional Wrestling vs. Harry Potter | False | By Gayle Feldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-lifshutz-frieda.html | Paid Notice: Deaths LIFSHUTZ, FRIEDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-cambodia-tries-to-get-tourism-back-on-track.html | Cambodia Tries to Get Tourism Back on Track | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/IHT-what-is-beijings-policy-paper-trying-to-convey.html | What Is Beijing's 'Policy Paper' Trying to Convey? | False | By James A. Kelly, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/ingrid-g-brainard-74-dance-historian.html | Ingrid G. Brainard, 74, Dance Historian | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/lift-a-green-pint-new-york.html | Lift a Green Pint : NEW YORK | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/aetna-fends-off-a-takeover-offer-and-plans-a-split.html | AETNA FENDS OFF A TAKEOVER OFFER AND PLANS A SPLIT | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-the-doctor-is-in-so-is-the-web-252387.html | The Doctor Is In. So Is the Web. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-spartans-repeat-in-big-ten.html | COLLEGE BASKETBALL; Spartans Repeat In Big Ten | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/attacking-congress-clinton-renews-call-for-gun-control.html | Attacking Congress, Clinton Renews Call for Gun Control | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/media-business-advertising-martina-navratilova-enters-national-mainstream-market.html | THE MEDIA BUSINESS: ADVERTISING; Martina Navratilova enters the national mainstream market in a campaign for Subaru. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-san-francisco.html | Lift a Green Pint : SAN FRANCISCO | False | By Lisa Magloff, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/baseball-yarnall-s-debut-is-nightmare-inning.html | BASEBALL; Yarnall's Debut Is Nightmare Inning | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-wallach-jacqueline-gold-schmidt.html | Paid Notice: Deaths WALLACH, JACQUELINE GOLD SCHMIDT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/pope-meets-jewish-link-to-his-boyhood.html | Pope Meets Jewish Link to His Boyhood | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-seville.html | Lift a Green Pint : Seville | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-alexander-edna-perkins.html | Paid Notice: Deaths ALEXANDER, EDNA PERKINS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/media-post-soviet-russia-too-insists-its-journalists-follow-the-flag.html | MEDIA; Post-Soviet Russia, too, insists its journalists follow the flag. | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/aggressive-little-wines-china-s-acquiring-a-taste.html | Aggressive Little Wines? China's Acquiring a Taste | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-fly-me-to-the-gate-letters-to-the-travel-editor.html | Fly Me to the Gate : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/shots-at-club-in-brooklyn-kill-one-man-and-injure-2.html | Shots at Club In Brooklyn Kill One Man And Injure 2 | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/successor-to-starr-readying-reports.html | Successor to Starr Readying Reports | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/conservative-is-decisively-re-elected-in-spain.html | Conservative Is Decisively Re-elected in Spain | False | By Suzanne Daley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-news-briefs-new-york-woman-fatally-stabbed-in-harlem-apartment.html | METRO NEWS BRIEFS: NEW YORK; Woman Fatally Stabbed In Harlem Apartment | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/the-2000-campaign-the-south-with-a-yawn-six-states-await-stupid-tuesday.html | THE 2000 CAMPAIGN: THE SOUTH; With a Yawn, Six States Await 'Stupid Tuesday' | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/fiat-weighs-sale-to-gm-of-a-stake-in-auto-line.html | Fiat Weighs Sale to G.M. Of a Stake in Auto Line | False | By Keith Bradsher With Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-seoul.html | Lift a Green Pint : SEOUL | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-news-briefs-new-york-deputy-to-be-promoted-to-consumer-post.html | METRO NEWS BRIEFS: NEW YORK; Deputy to Be Promoted To Consumer Post | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/fcc-to-promote-a-trading-system-to-sell-airwaves.html | F.C.C. TO PROMOTE A TRADING SYSTEM TO SELL AIRWAVES | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/theater/theater-review-forbidden-matters-then-and-thorny-matters-now.html | THEATER REVIEW; Forbidden Matters Then And Thorny Matters Now | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/baseball-yankeenets-enlists-investors-to-finance-deal-for-devils.html | BASEBALL; YankeeNets Enlists Investors To Finance Deal For Devils | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/new-jersey-bill-would-help-public-inspect-records.html | New Jersey Bill Would Help Public Inspect Records | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/treasury-set-to-auction-bills-this-week.html | Treasury Set to Auction Bills This Week | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-a-beneficial-trade-bill-247189.html | A Beneficial Trade Bill | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/sports-of-the-times-jarvis-embarks-on-a-journey-in-the-spotlight.html | Sports of The Times; Jarvis Embarks On a Journey In the Spotlight | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/gertrude-sanford-legendre-97-socialite-turned-hunter-and-prisoner-of-war.html | Gertrude Sanford Legendre, 97, Socialite Turned Hunter and Prisoner of War | False | By Enid Nemy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-khatami-ally-is-shot-and-wounded-in-tehran-attack.html | Khatami Ally Is Shot and Wounded in Tehran Attack | False | By Geneive Abdo, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-paris.html | Lift a Green Pint : PARIS | False | By James Connell, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-most-foreigners-fail-test-at-the-ballot-box-swiss-town-puts-brake-on.html | Most Foreigners Fail Test at the Ballot Box : Swiss Town Puts Brake On Hopes for Citizenship | False | By Elizabeth Olson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/diallo-s-bronx-neighborhood-defies-stereotypes-multiethnic-poor-soundview.html | Diallo's Bronx Neighborhood Defies Stereotypes; Multiethnic and Poor, Soundview Is Neither All Shadows Nor All Contentment | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-if-those-pickets-in-davos-are-a-bother-try-another-resort-calling-all.html | If Those Pickets in Davos Are a Bother, Try Another Resort : Calling All Alpine Dealmakers | False | By Eric Pfanner, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/track-and-field-records-are-set-in-3-events.html | TRACK AND FIELD; Records Are Set in 3 Events | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-hackett-bruce-c.html | Paid Notice: Deaths HACKETT, BRUCE C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-jerusalem.html | Lift a Green Pint : JERUSALEM | False | By Lisa Magloff, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-nelson-marven-o.html | Paid Notice: Deaths NELSON, MARVEN O. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-schoenwiesner-gertrude.html | Paid Notice: Deaths SCHOENWIESNER, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-the-price-of-free-music-247391.html | The Price of 'Free' Music | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-the-doctor-is-in-so-is-the-web-252395.html | The Doctor Is In. So Is the Web. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-1950kashmirs-fate-in-our-pages-100-75-and-50-years-ago.html | 1950:Kashmir's Fate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/what-s-in-a-name.html | What's in a Name? | False | By Jeri Clausing | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/in-america-the-plague.html | In America; The Plague | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/rancor-over-selection-of-chaplain-builds-in-the-house.html | Rancor Over Selection of Chaplain Builds in the House | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/danger-real-and-affected-lingers-at-bikers-jamboree.html | Danger, Real and Affected, Lingers at Bikers' Jamboree | False | By Jon Nordheimer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/in-a-side-effect-of-economic-prosperity-white-collar-crime-flourishes.html | In a Side Effect of Economic Prosperity, White-Collar Crime Flourishes | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-news-briefs-new-york-crucifix-is-vandalized-at-brooklyn-church.html | METRO NEWS BRIEFS: NEW YORK; Crucifix Is Vandalized At Brooklyn Church | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-silberstein-richard-n.html | Paid Notice: Deaths SILBERSTEIN, RICHARD N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/e-commerce-report-web-merchants-are-incorporating-audio-video-features-their.html | E-Commerce Report; Web merchants are incorporating audio and video features on their sites to keep buyers' attention. | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/horse-racing-mighty-puts-new-turn-in-derby-road.html | HORSE RACING; Mighty Puts New Turn in Derby Road | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-abelow-morris-lee.html | Paid Notice: Deaths ABELOW, MORRIS LEE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-ober-ralph.html | Paid Notice: Deaths OBER, RALPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/aide-to-albright-warns-the-kosovo-albanians.html | Aide to Albright Warns the Kosovo Albanians | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-foreign-policy-ask-the-candidates-mccain-didn-t-fail-252522.html | Foreign Policy: Ask the Candidates; McCain Didn't Fail | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-violence-against-women-247340.html | Violence Against Women | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/market-place-berkshire-hathaway-considers-buying-back-some-of-its-own-shares.html | Market Place; Berkshire Hathaway considers buying back some of its own shares. | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-foreign-policy-ask-the-candidates-252514.html | Foreign Policy: Ask the Candidates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/mediatalk-forbes-uses-4-covers-for-a-celebrity-issue.html | MEDIATALK; Forbes Uses 4 Covers For a Celebrity Issue | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/russia-s-communists-still-alive-await-an-opening.html | Russia's Communists, Still Alive, Await an Opening | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-matters-watching-the-stars-as-they-cross.html | Metro Matters; Watching The Stars As They Cross | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/mediatalk-publishing-shocker-a-well-concealed-tale.html | MEDIATALK; Publishing Shocker: A Well-Concealed Tale | False | By Doreen Carvajal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/plus-auto-racing-australian-grand-prix-schumacher-wins-season-opener.html | PLUS: AUTO RACING -- AUSTRALIAN GRAND PRIX; Schumacher Wins Season Opener | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/digital-commerce-control-over-content-case-internet-tv-provider-illustrates.html | Digital Commerce; Control over content: The case of an Internet TV provider illustrates the entertainment industry's copyright power. | False | By Denise Caruso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-lisbon.html | Lift a Green Pint : LISBON | False | By Stephen Beaumont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/books/books-of-the-times-demystifying-sessions-on-the-couch.html | BOOKS OF THE TIMES; Demystifying Sessions on the Couch | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/lift-a-green-pint-boston.html | Lift a Green Pint : BOSTON | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/compressed-data-entrepreneurial-siblings-take-to-the-net-again.html | Compressed Data; Entrepreneurial Siblings Take to the Net Again | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/plus-tennis-franklin-templeton-henman-falls-again.html | PLUS: TENNIS -- FRANKLIN TEMPLETON; Henman Falls Again | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/patents-long-before-that-improved-mousetrap-officially-certified-you-can-now.html | Patents; Long before that improved mousetrap is officially certified, you can now market it on the Web. | False | By Teresa Riordan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-scheider-kathleen-n.html | Paid Notice: Deaths SCHEIDER, KATHLEEN N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/IHT-looking-to-the-top-to-rein-in-the-foul-play-of-soccers-falling.html | Looking to the Top to Rein In the Foul Play of Soccer's Falling Stars | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-fiat-and-gm-are-poised-to-form-alliance.html | Fiat and GM Are Poised to Form Alliance | False | By Alan Friedman, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-iona-gaels-get-their-wish-off.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT -- IONA; Gaels Get Their Wish: Off to Minneapolis | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-american-topics-90224350363.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/cheap-oil-s-tough-bargains.html | Cheap Oil's Tough Bargains | False | By Robert A. Mosbacher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/dna-match-implicates-inmate-in-79-murder-officials-say.html | DNA Match Implicates Inmate in '79 Murder, Officials Say | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-chabot-helen.html | Paid Notice: Deaths CHABOT, HELEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-smart-golden-coin-ads-247375.html | Smart Golden Coin Ads | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/starr-s-successor-readying-final-reports-on-clintons.html | Starr's Successor Readying Final Reports on Clintons | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/music-review-at-boulez-s-parties-works-he-befriended.html | MUSIC REVIEW; At Boulez's Parties, Works He Befriended | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/c-corrections-253715.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/theater/a-bit-nervously-theater-row-packs-up.html | A Bit Nervously, Theater Row Packs Up | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/hockey-devils-white-is-among-sensational-rookies.html | HOCKEY; Devils' White Is Among Sensational Rookies | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/IHT-1900for-anneation-in-our-pags100-75-and-50-years-ago.html | 1900;For Annexation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/for-mayor-teacher-pay-shapes-race-for-senate.html | For Mayor, Teacher Pay Shapes Race For Senate | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/man-who-cried-candidate-has-bronx-politicians-in-suspense.html | Man Who Cried Candidate Has Bronx Politicians in Suspense | False | By Jonathan P. Hicks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/a-swiss-town-votes-to-reject-dozens-of-would-be-citizens.html | A Swiss Town Votes to Reject Dozens of Would-Be Citizens | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/dance-review-from-bratislava-a-medley-of-surprises.html | DANCE REVIEW; From Bratislava, a Medley of Surprises | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/plans-for-industrial-revival-divide-hudson-river-towns.html | Plans for Industrial Revival Divide Hudson River Towns | False | By Tracie Rozhon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/ncaa-basketball-tournament-players-who-can-make-a-difference.html | N.C.A.A. BASKETBALL TOURNAMENT; PLAYERS WHO CAN MAKE A DIFFERENCE | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/excerpts-from-the-apology-the-pope-and-cardinals.html | Excerpts From the Apology by the Pope and Cardinals | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-myron-robert.html | Paid Notice: Deaths MYRON, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/the-tribulations-of-mozambique.html | The Tribulations of Mozambique | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-austrias-slow-lane-letters-to-the-travel-editor.html | Austria's Slow Lane : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/bridge-onetime-junior-champions-take-spring-nationals-title.html | BRIDGE; Onetime Junior Champions Take Spring Nationals Title | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-around-the-globe-theres-no-need-to-be-irish-to-mark-st-patricks-day.html | Lift Around the Globe, There's No Need To Be Irish to Mark St. Patrick's Day : Lift a Green Pint | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/quotation-of-the-day-248843.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/c-corrections-253707.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-sherwin-andrew-s-md.html | Paid Notice: Deaths SHERWIN, ANDREW S., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/whiffs-of-reform-in-albany.html | Whiffs of Reform in Albany | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/sports-of-the-times-rising-star-minimized-by-falling-tv-ratings.html | Sports of The Times; Rising Star Minimized By Falling TV Ratings | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/lift-a-green-pint-melbourne.html | Lift a Green Pint : MELBOURNE | False | By Susan Gough Henly, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-dublin.html | Lift a Green Pint : DUBLIN | False | By Stephen Beaumont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-gillies-peter-c.html | Paid Notice: Deaths GILLIES, PETER C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/economic-calendar.html | Economic Calendar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/revitalized-upn-is-at-center-of-a-struggle-for-ownership.html | Revitalized UPN Is at Center of a Struggle for Ownership | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-cirker-hayward.html | Paid Notice: Deaths CIRKER, HAYWARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/the-media-business-advertising-addenda-lowe-lintas-to-close-its-chicago-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas to Close Its Chicago Office | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-news-briefs-new-york-second-suspect-arrested-in-killing-of-volunteer.html | METRO NEWS BRIEFS: NEW YORK; Second Suspect Arrested In Killing of Volunteer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-cotter-mary-virginia.html | Paid Notice: Deaths COTTER, MARY VIRGINIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/they-hope-to-move-up-by-learning-to-log-on.html | They Hope to Move Up By Learning to Log On | False | By Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-new-york.html | Lift a Green Pint : NEW YORK | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-boston.html | Lift a Green Pint : BOSTON | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/gunman-in-iran-seriously-wounds-a-top-reform-figure.html | Gunman in Iran Seriously Wounds a Top Reform Figure | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-in-style-by-the-nile-letters-to-the-travel-editor.html | In Style by the Nile : LETTERS TO THE TRAVEL EDITOR | False | ; International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/ncaa-basketball-tournament-tournament-favorites.html | N.C.A.A. BASKETBALL TOURNAMENT; Tournament Favorites | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-connecticut-huskies-opponent-has.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT -- CONNECTICUT; Huskies' Opponent Has Won 19 Straight | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/business-digest-245810.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/technology/justice-department-posts-cybercrime-web-site.html | Justice Department Posts Cybercrime Web Site | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/public-lives-the-magic-blue-blazer-vs-an-oily-patch-of-bad-luck.html | PUBLIC LIVES; The Magic Blue Blazer vs. an Oily Patch of Bad Luck | False | By Philip Shenon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-seton-hall-players-will-gladly.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT; Seton Hall Players Will Gladly Play Through Spring Break | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/pope-asks-forgiveness-for-errors-of-the-church-over-2000-years.html | Pope Asks Forgiveness for Errors Of the Church Over 2,000 Years | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-help-before-pregnancy-247286.html | Help Before Pregnancy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/pro-basketball-hungry-nets-put-the-bite-on-orlando.html | PRO BASKETBALL; Hungry Nets Put the Bite on Orlando | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-levy-ruth-f.html | Paid Notice: Deaths LEVY, RUTH F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/jack-sanford-70-pitcher-won-16-straight.html | Jack Sanford, 70; Pitcher Won 16 Straight | False | By Richard Goldstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/net-networkers-log-onto-aspens-slopes.html | Net Networkers Log Onto Aspen's Slopes | False | By Lisa Magloff, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-hofstra-into-unknown-against.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT -- HOFSTRA; Into the Unknown Against an Unknown | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-tokyo.html | Lift a Green Pint : TOKYO | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/equity-and-debt-scheduled-to-be-offered.html | Equity and Debt Scheduled to Be Offered | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-wide-open-and-widely-debated.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT; Wide Open, And Widely Debated | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-connecticut-accepts-its-top.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT; Connecticut Accepts Its Top Seeding, And the Pressure, While Sitting Down | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/world/arab-league-hotly-attacks-israeli-stand-on-lebanon.html | Arab League Hotly Attacks Israeli Stand On Lebanon | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/c-corrections-253677.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/walter-dana-polka-promoter-dies-at-96.html | Walter Dana, Polka Promoter, Dies at 96 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-toronto.html | Lift a Green Pint : TORONTO | False | By Stephen Beaumont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/the-2000-campaign-the-texas-governor-gore-talking-about-reform-hah-says-bush.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Gore Talking About Reform? Hah! Says Bush | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/news/lift-a-green-pint-paris.html | Lift a Green Pint : PARIS | False | By James Connell, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/hockey-rangers-rely-on-czech-line-for-its-punch.html | HOCKEY; Rangers Rely On Czech Line For Its Punch | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/compressed-data-push-technology-returns-in-a-form-that-is-more-polite.html | Compressed Data; 'Push Technology' Returns In a Form That Is More Polite | False | By Laurie J. Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/c-corrections-253685.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/the-media-business-advertising-addenda-newspapers-report-rise-in-1999-ad-sales.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspapers Report Rise in 1999 Ad Sales | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-sydney.html | Lift a Green Pint : SYDNEY | False | By Susan Gough Henly, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/estates-that-donated-to-neediest-cases-fund.html | Estates That Donated To Neediest Cases Fund | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/IHT-1925drug-recall-in-our-pages100-75-and-50-years-ago.html | 1925:Drug Recall : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/tribune-co-is-seen-in-talks-on-union-with-times-mirror.html | Tribune Co. Is Seen in Talks On Union With Times Mirror | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-middendorf-henry-s.html | Paid Notice: Deaths MIDDENDORF, HENRY S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/work-about-free-speech-not-holocaust-artist-says.html | Work About Free Speech, Not Holocaust, Artist Says | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-wilson-mai.html | Paid Notice: Deaths WILSON, MAI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-forget-the-calendar-the-skiings-still-fine.html | Forget the Calendar, the Skiing's Still Fine | False | By Eric Pfanner, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-london.html | Lift a Green Pint : LONDON | False | By Kathryn Stearns, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-washington.html | Lift a Green Pint : WASHINGTON | False | By Susan Coll, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-up-up-up-the-vertical-wall-of-ice.html | Up, Up, Up the Vertical Wall of Ice | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-justice-in-cuba-too-247367.html | Justice in Cuba, Too | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/technology-technologists-get-a-warning-and-a-plea-from-one-of-their-own.html | TECHNOLOGY; Technologists Get a Warning and a Plea From One of Their Own | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-dolch-irving.html | Paid Notice: Deaths DOLCH, IRVING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/dividend-meetings-245208.html | Dividend Meetings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/high-school-basketball-kennedy-survives-a-scare-to-win-psal-title.html | HIGH SCHOOL BASKETBALL; Kennedy Survives a Scare to Win P.S.A.L. Title | False | By Brandon Lilly | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/the-ad-campaign-pitching-raises-for-teachers.html | THE AD CAMPAIGN; Pitching Raises for Teachers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-net-networkers-log-onto-aspens-slopes.html | Net Networkers Log Onto Aspen's Slopes | False | By Lisa Magloff, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/essay-ray-s-four-reports.html | Essay; Ray's Four Reports | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/baseball-a-struggling-pulsipher-still-aims-for-big-money.html | BASEBALL; A Struggling Pulsipher Still Aims for Big Money | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/redemption-at-the-cia.html | Redemption at the C.I.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/iconoclast-goes-it-alone-net-psinet-s-schrader-force-reckon-with.html | An Iconoclast Goes It Alone; On the Net PSINet's Schrader Is A Force to Reckon With | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metro-news-briefs-new-york-fire-damages-si-school-cause-is-investigated.html | METRO NEWS BRIEFS: NEW YORK; Fire Damages S.I. School; Cause Is Investigated | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-the-doctor-is-in-so-is-the-web-252417.html | The Doctor Is In. So Is the Web. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/sports/college-basketball-ncaa-basketball-tournament-no-1-uconn-women-set-for-easy.html | COLLEGE BASKETBALL: N.C.A.A. BASKETBALL TOURNAMENT; No. 1 UConn Women Set for an Easy Start | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/inside-253146.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-berlin.html | Lift a Green Pint : BERLIN | False | By Alan Maimon, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/dance-review-tango-like-scotch-is-best-taken-straight.html | DANCE REVIEW; Tango, Like Scotch, Is Best Taken Straight | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/spelman-prentice-88-rockefeller-grandson.html | Spelman Prentice, 88, Rockefeller Grandson | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/c-corrections-253693.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/technology/entrepreneurial-siblings-acutepush-technology-acute-returns.html | Entrepreneurial Siblings; Â¬Â¥Push TechnologyÂ¬Â¥ Returns | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-ridless-monroe.html | Paid Notice: Deaths RIDLESS, MONROE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-zipper-sidney.html | Paid Notice: Deaths ZIPPER, SIDNEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/c-corrections-253669.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-to-market-letters-to-the-travel-editor.html | To Market : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/a-poisoned-minimum-wage-bill.html | A Poisoned Minimum Wage Bill | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/cia-director-s-role-in-deutch-case-is-disputed.html | C.I.A. Director's Role in Deutch Case Is Disputed | False | By James Risen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-katcher-morris-moe-dr.html | Paid Notice: Deaths KATCHER, MORRIS (MOE), DR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/us/2000-campaign-vice-president-gore-assails-bush-taxes-calls-rival-inexperienced.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Assails Bush on Taxes And Calls Rival Inexperienced | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-adopted-with-love-247278.html | Adopted, With Love | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-private-school-madness-247324.html | Private-School Madness | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-don-t-raise-rates-247316.html | Don't Raise Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/arts-abroad-high-wire-feats-rule-north-korea.html | ARTS ABROAD; High-Wire Feats Rule North Korea | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-american-topics-new-york-police-study-arsenal-of-hightech-detection.html | American Topics : New York Police Study Arsenal Of High-Tech Detection Tools | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/l-the-doctor-is-in-so-is-the-web-252409.html | The Doctor Is In. So Is the Web. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/classified/paid-notice-deaths-levine-mary.html | Paid Notice: Deaths LEVINE, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/opinion/the-soul-of-a-new-university.html | The Soul of A New University | False | By Arthur Levine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/art-review-nature-caressed-by-a-hummingbird.html | ART REVIEW; Nature Caressed by a Hummingbird | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/metropolitan-diary-246964.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/nyregion/news-summary-253472.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-out-of-the-armchair-letters-to-the-travel-editor.html | Out of the Armchair : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/arts/television-review-a-crime-and-its-questions-revisited.html | TELEVISION REVIEW; A Crime, and Its Questions, Revisited | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/business/media-glimpse-of-the-aol-time-warner-future.html | MEDIA; Glimpse of the AOL-Time Warner Future | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-13 | 2000-03-13 | https://www.nytimes.com/2000/03/13/IHT-lift-a-green-pint-melbourne.html | Lift a Green Pint : MELBOURNE | False | By Susan Gough Henly, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266680.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/company-briefs-265969.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/l-buying-time-266752.html | Buying Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/foreign-affairs-flying-elephants.html | Foreign Affairs; Flying Elephants | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-barkley-s-prep-coach-calls-sat-honest.html | N.C.A.A. BASKETBALL TOURNAMENT; Barkley's Prep Coach Calls SAT Honest | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-educating-the-rich-257427.html | Educating the Rich | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/IHT-berlin-renews-guest-worker-debate.html | Berlin Renews 'Guest Worker' Debate | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/public-interests-a-case-for-janet-reno.html | Public Interests; A Case for Janet Reno | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-media-business-advertising-addenda-people-266353.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/man-robs-armored-car-guard-of-600000.html | Man Robs Armored Car Guard of $600,000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-europe-big-demand-for-siemens-spinoff.html | WORLD BUSINESS BRIEFING: EUROPE; BIG DEMAND FOR SIEMENS SPINOFF | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-reno-and-gore-258466.html | Reno and Gore | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-the-whitney-exhibit-257575.html | The Whitney Exhibit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/talks-in-japan-on-forming-banking-giant.html | Talks in Japan on Forming Banking Giant | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-honors-jordan-receives-the-robie-award.html | PLUS HONORS; Jordan Receives The Robie Award | False | By Lena Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/l-giving-a-doctor-his-due-266787.html | Giving a Doctor His Due | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-1950stalin-supreme-in-our-pages100-75-and-50-years-ago.html | 1950:Stalin Supreme : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/city-contracts-for-workfare-are-criticized.html | City Contracts For Workfare Are Criticized | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-the-price-of-oil-258431.html | The Price of Oil | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/music-review-exploring-musical-neighborhoods.html | MUSIC REVIEW; Exploring Musical Neighborhoods | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-needed-in-2000-lincoln-douglas-266892.html | Needed in 2000: Lincoln-Douglas | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/magic-of-marino-lingers-over-south-florida.html | Magic of Marino Lingers Over South Florida | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-needed-in-2000-lincoln-douglas-266906.html | Needed in 2000: Lincoln-Douglas | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/albright-aide-cautions-both-serbs-and-albanians.html | Albright Aide Cautions Both Serbs and Albanians | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/pro-basketball-raptors-and-sonics-are-fined-100000.html | PRO BASKETBALL; Raptors and Sonics Are Fined $100,000 | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/inside-265365.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-ways-to-look-at-the-origin-of-life-266957.html | Ways to Look at the Origin of Life | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/mack-robinson-85-second-to-owens-in-berlin.html | Mack Robinson, 85, Second to Owens in Berlin | False | By Frank Litsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/cdnow-deal-with-sony-and-time-warner-is-called-off.html | CDNow Deal With Sony and Time Warner Is Called Off | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/metro-news-briefs-new-york-pharmacist-accused-of-selling-cocaine.html | METRO NEWS BRIEFS; NEW YORK; Pharmacist Accused Of Selling Cocaine | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-one-eye-on-ball-the-other-on-inquiry.html | N.C.A.A. BASKETBALL TOURNAMENT; One Eye On Ball, The Other On Inquiry | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/china-and-taiwan-pursue-secret-nuclear-waste-deal.html | China and Taiwan Pursue Secret Nuclear Waste Deal | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/opera-review-tosca-dons-her-1930-s-evening-wear-once-more.html | OPERA REVIEW; Tosca Dons Her 1930's Evening Wear Once More | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/left-wing-group-in-iran-fires-mortars-at-a-military-base.html | Left-Wing Group in Iran Fires Mortars at a Military Base | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/gore-sees-opening-in-florida-and-works-to-win-the-state.html | Gore Sees Opening in Florida, and Works to Win the State | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/IHT-uk-offers-loan-to-help-airbus-build-rival-to-747.html | U.K. Offers Loan to Help Airbus Build Rival to 747 | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/pollution-takes-toll-on-clouds-and-rain.html | Pollution Takes Toll On Clouds and Rain | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-wilson-malcolm.html | Paid Notice: Deaths WILSON, MALCOLM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-cook-ferriter-judith.html | Paid Notice: Deaths COOK, FERRITER, JUDITH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/technology/new-federal-web-site-offers-advice-on-hackers.html | New Federal Web Site Offers Advice on Hackers | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-maravel-lillian.html | Paid Notice: Deaths MARAVEL, LILLIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-history-2-commanding-publishers-2-powerful-empires.html | MULTIMEDIA DEAL: THE HISTORY; 2 Commanding Publishers, 2 Powerful Empires | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/transactions-267457.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/the-split-geological-personality-of-mars-emerges.html | The Split Geological Personality of Mars Emerges | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-bad-medicine-for-africa-257648.html | Bad Medicine for Africa | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-asia-inter-korean-joint-venture.html | WORLD BUSINESS BRIEFING: ASIA; INTER-KOREAN JOINT VENTURE | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/she-also-cooks-just-a-trifle-this-actress.html | She Also Cooks Just a Trifle, This Actress | False | By Jan Hoffman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-new-approach-old-media-tribune-company-feeds-content-diverse.html | MULTIMEDIA DEAL: A New Approach to Old Media; Tribune Company Feeds Content to Diverse Outlets | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/opart.html | Op-Art | False | By Ross MacDonald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/IHT-wrestlers-try-to-fight-on-amid-swirl-of-boutrigging-stories.html | Wrestlers Try to Fight On Amid Swirl of Bout-Rigging Stories | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-china-and-taiwan-258407.html | China and Taiwan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-patterns-tackling-the-problems-of-health-illiteracy.html | VITAL SIGNS: PATTERNS; Tackling the Problems of Health Illiteracy | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-hackett-bruce-c.html | Paid Notice: Deaths HACKETT, BRUCE C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-classical-music-robust-joking-by-way-of-haydn.html | IN PERFORMANCE: CLASSICAL MUSIC; Robust Joking By Way of Haydn | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-cabaret-budging-before-spring-creeps-over-the-windowsill.html | IN PERFORMANCE: CABARET; Budging Before Spring Creeps Over the Windowsill | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/thanks-to-dna-and-family-s-persistence-man-is-charged-in-a-1979-murder.html | Thanks to DNA and Family's Persistence, Man Is Charged in a 1979 Murder | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/the-neediest-cases-50000-gift-puts-amputee-closer-to-dream-house.html | The Neediest Cases; $50,000 Gift Puts Amputee Closer to Dream House | False | By Aaron Donovan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-kaye-florence-r.html | Paid Notice: Deaths KAYE, FLORENCE R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/desperate-rhetoric-from-the-nra.html | Desperate Rhetoric From the N.R.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/media-business-advertising-madison-avenue-considers-benefits-drawbacks-media.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue considers the benefits and drawbacks of media megadeals. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/bronx-district-attorney-defends-diallo-trial-tactics-at-school.html | Bronx District Attorney Defends Diallo Trial Tactics at School | False | By Amy Waldman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/straight-talk-is-overrated.html | Straight Talk Is Overrated | False | By Mike McCurry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-classical-music-a-first-visit-and-a-touch-of-bagpipes.html | IN PERFORMANCE: CLASSICAL MUSIC; A First Visit And a Touch of Bagpipes | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-ways-to-look-at-the-origin-of-life-266981.html | Ways to Look at the Origin of Life | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/former-gov-malcolm-wilson-86-is-dead.html | Former Gov. Malcolm Wilson, 86, Is Dead | False | By Wolfgang Saxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/white-house-and-clinton-s-congressional-critics-feud-over-misdirected-e-mail.html | White House and Clinton's Congressional Critics Feud Over Misdirected E-Mail | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/l-buying-time-266760.html | Buying Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-ridless-monroe.html | Paid Notice: Deaths RIDLESS, MONROE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/music-review-greek-music-in-love-songs-and-a-theme-akin-to-rap.html | MUSIC REVIEW; Greek Music, In Love Songs And a Theme Akin to Rap | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/IHT-mortar-blasts-shake-tehran-heightening-political-strain.html | Mortar Blasts Shake Tehran, Heightening Political Strain | False | By Geneive Abdo, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/protests-on-new-genes-and-seeds-grow-more-passionate-in-europe.html | Protests on New Genes and Seeds Grow More Passionate in Europe | False | By Donald G. McNeil Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/forlorn-forgotten-stacks-low-pay-driving-many-librarians-new-york-city.html | Forlorn and Forgotten in the Stacks; Low Pay Is Driving Many Librarians Out of New York City | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/advocates-for-riders-say-bus-service-is-worsening.html | Advocates for Riders Say Bus Service Is Worsening | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/human-nature-born-or-made.html | Human Nature: Born Or Made? | False | By Erica Goode | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-newcombe-richard.html | Paid Notice: Deaths NEWCOMBE, RICHARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/technology/text-messages-though-short-catch-on-with-cell-users.html | Text Messages, Though Short, Catch On With Cell Users | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266698.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-impact-investors-overreact-to-deal-analysts-say.html | MULTIMEDIA DEAL: THE IMPACT; Investors Overreact to Deal, Analysts Say | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-kalker-leona-ruttenberg.html | Paid Notice: Deaths KALKER, LEONA RUTTENBERG | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/international-business-us-will-endorse-european-nominee-to-lead-the-imf.html | INTERNATIONAL BUSINESS; U.S. WILL ENDORSE EUROPEAN NOMINEE TO LEAD THE I.M.F. | False | By David E. Sanger and Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/cold-eyes.html | Cold Eyes | False | By C. Claiborne Ray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/marathon-wheelchair-athletes-will-get-recognition.html | MARATHON; Wheelchair Athletes Will Get Recognition | False | By Lena Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-1925dry-bible-in-our-pages100-75-and-50-years-ago.html | 1925/'Dry' Bible : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-fried-solomon.html | Paid Notice: Deaths FRIED, SOLOMON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/many-miss-out-on-migraine-remedies.html | Many Miss Out on Migraine Remedies | False | By Keith Mulvihill | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/wolves-from-brink-of-extinction-to-the-edge-of-the-city.html | Wolves: From Brink of Extinction to the Edge of the City | False | By David Binder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/microsoft-to-back-a-browser-keyword-system.html | Microsoft to Back a Browser Keyword System | False | By Amy Harmon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/style/IHT-stars-stripes-and-sequins-american-pie.html | Stars, Stripes And Sequins : AMERICAN PIE | False | By Suzy Menkes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-college-basketball-honors-naismith-winners.html | PLUS: COLLEGE BASKETBALL -- HONORS; Naismith Winners | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-ways-to-look-at-the-origin-of-life-267015.html | Ways to Look at the Origin of Life | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-middendorf-henry-s.html | Paid Notice: Deaths MIDDENDORF, HENRY S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-weisman-charlotte.html | Paid Notice: Deaths WEISMAN, CHARLOTTE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/campaign-finance-battles.html | Campaign Finance Battles | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/heirs-regain-a-painting-taken-by-the-nazis-in-1938.html | Heirs Regain a Painting Taken by the Nazis in 1938 | False | By Sarah Lyall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/personal-health-a-big-maintenance-problem-at-the-hmo.html | PERSONAL HEALTH; A Big Maintenance Problem at the H.M.O. | False | By Jane E. Brody | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-levine-abbey.html | Paid Notice: Deaths LEVINE, ABBEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/trial-opens-on-serb-general-accused-in-srebrenica-massacre.html | Trial Opens on Serb General Accused in Srebrenica Massacre | False | By David Rohde | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-americas-bid-for-broadcaster.html | WORLD BUSINESS BRIEFING: AMERICAS; BID FOR BROADCASTER | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-baron-eleanor.html | Paid Notice: Deaths BARON, ELEANOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-us-ally-in-kosovo-letters-to-the-editor.html | U.S. Ally in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-wolff-lillian.html | Paid Notice: Deaths WOLFF, LILLIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-reaction-in-los-angeles-tears-and-a-feeling-of-loss.html | MULTIMEDIA DEAL: THE REACTION; In Los Angeles, Tears and a Feeling of Loss | False | By James Sterngold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266710.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-gilhooley-joseph.html | Paid Notice: Deaths GILHOOLEY, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-nichols-eleanor-g.html | Paid Notice: Deaths NICHOLS, ELEANOR G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-rosenthal-constantin-julian.html | Paid Notice: Deaths ROSENTHAL, CONSTANTIN JULIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/just-what-s-going-on-inside-that-head-of-yours.html | Just What's Going On Inside That Head of Yours? | False | By Sandra Blakeslee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/movies/arts-abroad-a-film-boom-rattles-south-korea-s-view-of-itself.html | ARTS ABROAD; A Film Boom Rattles South Korea's View of Itself | False | By Howard W. French | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/clinton-denounces-gop-on-medicare.html | Clinton Denounces G.O.P. on Medicare | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266701.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/l-from-inside-the-crowd-266809.html | From Inside the Crowd | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-ober-ralph.html | Paid Notice: Deaths OBER, RALPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-brezenoff-gerald.html | Paid Notice: Deaths BREZENOFF, GERALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-korn-amy-s.html | Paid Notice: Deaths KORN, AMY S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/pataki-urges-revamping-of-gop-presidential-primary.html | Pataki Urges Revamping of G.O.P. Presidential Primary | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/front-row-campy-sexually-charged-ad-campaign-examination-beauty-beast-moment.html | Front Row; A campy, sexually charged ad campaign: an examination of 'Beauty and the Beast' or a moment of confusion in fashion? | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-long-range-bombers-will-test-the-red-storm.html | N.C.A.A. BASKETBALL TOURNAMENT; Long-Range Bombers Will Test the Red Storm | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-walsh-james-f.html | Paid Notice: Deaths WALSH, JAMES F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-brooks-stanford.html | Paid Notice: Deaths BROOKS, STANFORD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-consequences-researchers-link-bad-debt-to-bad-health.html | VITAL SIGNS: CONSEQUENCES; Researchers Link Bad Debt to Bad Health | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-media-business-advertising-addenda-changes-are-made-at-omnicom-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Are Made At Omnicom Shops | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/merrill-lynch-resignation.html | Merrill Lynch Resignation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-for-humane-values-letters-to-the-editor.html | For Humane Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/soccer-notebook-major-league-soccer-stoichkov-is-close-to-deal-with-chicago.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Stoichkov Is Close To Deal With Chicago | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-jacobs-michael.html | Paid Notice: Deaths JACOBS, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/rapist-sought-after-prison-release-without-proper-notice.html | Rapist Sought After Prison Release Without Proper Notice | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/hockey-devils-win-but-look-sluggish-in-process.html | HOCKEY; Devils Win, but Look Sluggish in Process | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-outcomes-when-an-irregular-beat-spells-trouble.html | VITAL SIGNS: OUTCOMES; When an Irregular Beat Spells Trouble | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-newman-richard-j.html | Paid Notice: Deaths NEWMAN, RICHARD J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-ways-to-look-at-the-origin-of-life-266930.html | Ways to Look at the Origin of Life | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-money-and-democracy-letters-to-the-editor.html | Money and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-olympics-new-york-proposal-for-games-to-be-announced.html | PLUS: OLYMPICS -- NEW YORK; Proposal for Games To Be Announced | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/the-hot-spot-approach-to-saving-species.html | The 'Hot Spot' Approach to Saving Species | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-west-nile-virus-258571.html | West Nile Virus | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/technology/virginia-is-first-with-controversial-software-law.html | Virginia Is First With Controversial Software Law | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/japan-is-back-in-recession-statistics-show.html | Japan Is Back In Recession, Statistics Show | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/barak-survives-2-no-confidence-motions.html | Barak Survives 2 No-Confidence Motions | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-early-albert-d.html | Paid Notice: Deaths EARLY, ALBERT D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-pop-politics-and-faith-simply-sung.html | IN PERFORMANCE: POP; Politics and Faith, Simply Sung | False | By Ann Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/news-summary-265055.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/motherless-brooklyn-wins-book-critics-circle-prize.html | 'Motherless Brooklyn' Wins Book Critics Circle Prize | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/teacher-accused-of-taking-girl-to-hotel-in-new-jersey-for-sex.html | Teacher Accused of Taking Girl To Hotel in New Jersey for Sex | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-gottesman-robert-g.html | Paid Notice: Deaths GOTTESMAN, ROBERT G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/l-mixing-school-and-sleep-266779.html | Mixing School and Sleep | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/quotation-of-the-day-260576.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/analysis-of-lunar-debris-offers-clues-to-life-on-earth.html | Analysis of Lunar Debris Offers Clues to Life on Earth | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/mortars-fired-in-iran-near-a-military-base.html | Mortars Fired in Iran Near a Military Base | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/in-a-lift-for-putin-russia-says-it-captured-chechen-warlord.html | In a Lift for Putin, Russia Says It Captured Chechen Warlord | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/music-review-string-quartet-in-transition-moves-beyond-disruptions.html | MUSIC REVIEW; String Quartet, in Transition, Moves Beyond Disruptions | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-chabot-helen.html | Paid Notice: Deaths CHABOT, HELEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-more-on-the-deal.html | MULTIMEDIA DEAL; More on the Deal | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-forecasting-the-final-four.html | N.C.A.A. BASKETBALL TOURNAMENT; Forecasting The Final Four | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/florida-s-vouchers-a-spur-to-2-schools-left-behind.html | Florida's Vouchers a Spur To 2 Schools Left Behind | False | By Jodi Wilgoren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/cases-it-s-invasive-it-s-unpleasant-and-it-can-save-your-life.html | CASES; It's Invasive, It's Unpleasant And It Can Save Your Life | False | By Richard M. Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/both-parties-in-albany-seek-a-halt-to-gas-tax.html | Both Parties In Albany Seek a Halt to Gas Tax | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/metro-news-briefs-new-york-statue-of-the-virgin-mary-is-damaged-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Statue of the Virgin Mary Is Damaged in Brooklyn | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/company-news-corecomm-in-agreement-to-acquire-voyager.net.html | COMPANY NEWS; CORECOMM IN AGREEMENT TO ACQUIRE VOYAGER.NET | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/the-pope-s-apology.html | The Pope's Apology | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/pro-football-marino-s-days-as-dolphin-end.html | PRO FOOTBALL; Marino's Days as Dolphin End | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/international-business-some-see-takeover-of-fiat-in-details-of-deal-with-gm.html | INTERNATIONAL BUSINESS; Some See Takeover of Fiat In Details of Deal With G.M. | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-college-basketball-california-stanley-resigns.html | PLUS: COLLEGE BASKETBALL -- CALIFORNIA; Stanley Resigns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-terenzio-joseph-v.html | Paid Notice: Deaths TERENZIO, JOSEPH V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/the-ballad-of-a-tenor-s-triumph-ronan-tynan-offers-lyrical-inspiration.html | The Ballad Of a Tenor's Triumph; Ronan Tynan Offers Lyrical Inspiration | False | By Dan Barry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-perlberg-gertrude.html | Paid Notice: Deaths PERLBERG, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/national-news-briefs-new-federal-web-site-seeks-to-counter-hackers.html | National News Briefs; New Federal Web Site Seeks to Counter Hackers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/3-concerns-form-printer-venture.html | 3 Concerns Form Printer Venture | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-glauber-helen-m.html | Paid Notice: Deaths GLAUBER, HELEN M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/alfred-neal-87-an-economist-who-influenced-trade-policy.html | Alfred Neal, 87, an Economist Who Influenced Trade Policy | False | By Constance L Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/business-digest-265551.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-kadvan-john-l.html | Paid Notice: Deaths KADVAN, JOHN L | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/dance-review-updating-an-egyptian-femme-fatale.html | DANCE REVIEW; Updating an Egyptian Femme Fatale | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266744.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/statehouse-journal-maine-sees-medical-use-for-its-seized-marijuana.html | Statehouse Journal; Maine Sees Medical Use For Its Seized Marijuana | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/baseball-yankees-pettitte-excels-and-watson-exhales.html | BASEBALL; Yankees' Pettitte Excels and Watson Exhales | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/on-pro-football-purple-would-not-suit-the-game-s-top-passer.html | ON PRO FOOTBALL; Purple Would Not Suit The Game's Top Passer | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/pro-basketball-camby-after-practicing-waits-for-knee-s-answer.html | PRO BASKETBALL; Camby, After Practicing, Waits for Knee's Answer | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/tv-sports-it-s-only-words-but-words-are-all-they-have.html | TV SPORTS; It's Only Words, but Words Are All They Have | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-katcher-morris.html | Paid Notice: Deaths KATCHER, MORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/essay-pushing-the-limits-of-science-and-of-public-relations.html | ESSAY; Pushing the Limits of Science, and of Public Relations | False | By Lawrence M. Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/white-house-to-publish-accord-on-china-s-entry-into-wto.html | White House to Publish Accord on China's Entry Into W.T.O. | False | By Joseph Kahn With Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/rothschild-partner-plans-to-set-up-own-firm.html | Rothschild Partner Plans to Set Up Own Firm | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN: TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-baron-milton.html | Paid Notice: Deaths BARON, MILTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-braun-stella.html | Paid Notice: Deaths BRAUN, STELLA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/pope-to-visit-rival-sites-that-claim-jesus-baptism.html | Pope to Visit Rival Sites That Claim Jesus' Baptism | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/donating-to-the-first-lady-hoping-the-president-notices.html | Donating to the First Lady, Hoping the President Notices | False | By Raymond Bonner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-elgart-ben.html | Paid Notice: Deaths ELGART, BEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/take-2-a-photo-archive-of-city-streets.html | Take 2: A Photo Archive of City Streets | True | By Ralph Blumenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/lawmaker-seeks-school-computer-filter.html | Lawmaker Seeks School Computer Filter | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/cardinal-ignatius-kung-98-long-jailed-by-china-dies.html | Cardinal Ignatius Kung, 98, Long Jailed by China, Dies | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/ncaa-basketball-tournament-ruland-changes-his-approach-and-iona-s-fate.html | N.C.A.A. BASKETBALL TOURNAMENT; Ruland Changes His Approach And Iona's Fate | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266736.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-dance-shifting-rhythms-intricate-and-numerous.html | IN PERFORMANCE: DANCE; Shifting Rhythms, Intricate and Numerous | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/plus-college-basketball-kentucky-allison-arrested.html | PLUS: COLLEGE BASKETBALL -- KENTUCKY; Allison Arrested | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/in-performance-dance-movements-of-motherhood-not-all-of-them-sweet.html | IN PERFORMANCE: DANCE; Movements of Motherhood, Not All of Them Sweet | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/nyc-is-censorship-contagious-in-new-york.html | NYC; Is Censorship Contagious In New York? | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/gulfstream-president-is-out.html | Gulfstream President Is Out | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/for-fall-ladylike-chic-minus-the-starch.html | For Fall, Ladylike Chic, Minus the Starch | False | By Cathy Horyn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/IHT-1900new-york-vice-in-our-pages100-75-and-50-years-ago.html | 1900:New York Vice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/books/books-of-the-times-the-father-and-mother-of-the-boy-grown-up.html | BOOKS OF THE TIMES; The Father and Mother Of the Boy Grown Up | False | By Richard Eder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/baseball-hamilton-gives-mets-a-professional-touch.html | BASEBALL; Hamilton Gives Mets A Professional Touch | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/hockey-lines-look-different-result-does-not.html | HOCKEY; Lines Look Different, Result Does Not | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/health-care-goes-home-and-so-do-infections.html | Health Care Goes Home, And So Do Infections | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-goldstein-joseph.html | Paid Notice: Deaths GOLDSTEIN, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/officer-convicted-of-manslaughter-in-98-shooting.html | Officer Convicted of Manslaughter in '98 Shooting | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-woolley-george-w.html | Paid Notice: Deaths WOOLLEY, GEORGE W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/pataki-and-bruno-back-bill-to-let-patients-see-malpractice-data-on-doctors.html | Pataki and Bruno Back Bill to Let Patients See Malpractice Data on Doctors | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/arts/television-review-i-love-you-you-re-perfect-now-give-me-your-money.html | TELEVISION REVIEW; I Love You, You're Perfect, Now Give Me Your Money | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/c-corrections-266728.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/metro-news-briefs-new-york-judge-dismisses-charges-against-sharpton.html | METRO NEWS BRIEFS: NEW YORK; Judge Dismisses Charges Against Sharpton | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/new-vaccines-for-the-poor.html | New Vaccines for the Poor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/safir-defends-overtime-bill-in-drug-fight.html | Safir Defends Overtime Bill In Drug Fight | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-asia-chinese-prices-rise.html | WORLD BUSINESS BRIEFING: ASIA; CHINESE PRICES RISE | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-bryan-robert-c.html | Paid Notice: Deaths BRYAN, ROBERT C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/sports-of-the-times-nba-hoists-a-colossal-air-ball.html | Sports of The Times; N.B.A. Hoists A Colossal Air Ball | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-lauruska-albin-j.html | Paid Notice: Deaths LAURUSKA, ALBIN J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/still-wary-of-outsiders-japan-expects-immigration-boom.html | Still Wary of Outsiders, Japan Expects Immigration Boom | False | By Howard W. French | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-aslan-benjamin.html | Paid Notice: Deaths ASLAN, BENJAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/hs-middendorf-jr-77-manhattan-lawyer.html | H.S. Middendorf Jr., 77, Manhattan Lawyer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/baseball-astros-minor-leaguers-tangle-with-robbers.html | BASEBALL; Astros' Minor Leaguers Tangle With Robbers | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/world-business-briefing-americas-mexico-credit-upgrade.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO CREDIT UPGRADE | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/cool-your-jets-nasa-2-review-panels-urge.html | Cool Your Jets, NASA, 2 Review Panels Urge | False | By Warren E. Leary | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-altman-ida.html | Paid Notice: Deaths ALTMAN, IDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/worldbusiness/IHT-thinking-ahead-commentary-another-round-in-the-wto.html | Thinking Ahead / Commentary : Another Round in the WTO Struggle | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/words-hidden-in-dna-win-intel-competition.html | Words Hidden in DNA Win Intel Competition | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-mcginn-helen-f.html | Paid Notice: Deaths MCGINN, HELEN F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-sensations-a-tickling-tumor-and-an-urge-to-laugh.html | VITAL SIGNS: SENSATIONS; A Tickling Tumor and an Urge to Laugh | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-markets-market-place-a-family-chooses-tax-relief-over-big-profits.html | THE MARKETS: Market Place; A Family Chooses Tax Relief Over Big Profits | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/science/a-different-mindset-266795.html | A Different Mindset | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-rosenthal-c-julian.html | Paid Notice: Deaths ROSENTHAL, C. JULIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/nyregion/veteran-of-police-and-pulpit-helps-soothe-tensions-in-the-bronx.html | Veteran of Police and Pulpit Helps Soothe Tensions in the Bronx | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/the-media-business-advertising-addenda-accounts-266345.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/us/clinton-and-gore-clash-with-nra-official-over-gun-control.html | Clinton and Gore Clash With N.R.A. Official Over Gun Control | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/IHT-europeans-are-behind-koehler-with-or-without-us-approval-eu-again-favors.html | Europeans Are Behind Koehler With or Without U.S. Approval : EU Again Favors A German for IMF | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/health/vital-signs-trauma-sometimes-a-lifesaver-turns-deadly.html | VITAL SIGNS: TRAUMA; Sometimes, a Lifesaver Turns Deadly | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/takeover-hopes-squelched-shares-of-aetna-fall-9.html | Takeover Hopes Squelched, Shares of Aetna Fall 9% | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/sports/on-college-basketball-best-of-the-big-east-had-better-beware-of-the-deep-sleeper.html | ON COLLEGE BASKETBALL; Best of the Big East Had Better Beware Of the Deep Sleeper | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/opinion/l-fighting-male-violence-258423.html | Fighting Male Violence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-wheeler-mark.html | Paid Notice: Deaths WHEELER, MARK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/world/taiwan-stock-market-plummets-over-election-jitters.html | Taiwan Stock Market Plummets Over Election Jitters | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/classified/paid-notice-deaths-del-savio-louis.html | Paid Notice: Deaths DEL SAVIO, LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-14 | 2000-03-14 | https://www.nytimes.com/2000/03/14/business/multimedia-deal-the-deal-tribune-company-agrees-to-buy-times-mirror.html | MULTIMEDIA DEAL: THE DEAL; Tribune Company Agrees to Buy Times Mirror | False | By Felicity Barringer and Laura M. Holson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-help-for-grandparents-273830.html | Help for Grandparents | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/micron-in-deal-for-kiosk-sales.html | Micron In Deal For Kiosk Sales | False | By Cnet | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-kosovo-and-albania-are-cited-for-lawlessness-war-zone-turns-to-crime.html | Kosovo and Albania Are Cited for Lawlessness : War Zone Turns to Crime | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/insurers-suit-accuses-doctors-of-fraudulent-billing-scheme.html | Insurers' Suit Accuses Doctors of Fraudulent Billing Scheme | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/wine-talk-for-a-winery-value-is-all-in-the-family.html | WINE TALK; For a Winery, Value Is All in the Family | False | By Frank J. Prial | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/movies/tv-notes-big-game-hunting.html | TV NOTES; Big Game Hunting | False | By Jim Rutenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-memorials-ratner-evelyn.html | Paid Notice: Memorials RATNER, EVELYN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-kay-cynthia.html | Paid Notice: Deaths KAY, CYNTHIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/news/suhartos-gulag-the-buru-island-humanitarian-project-former-prisoners.html | Suharto's Gulag / The Buru Island 'Humanitarian Project' : Former Prisoners Look Back on a Remote Tropical Hell | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/movies/footlights.html | Footlights | False | By Kathryn Shattuck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/montreal-journal-pokemon-wins-a-battle-but-not-the-language-war.html | Montreal Journal; Pokemon Wins a Battle but Not the Language War | False | By James Brooke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-huppert-evelyn.html | Paid Notice: Deaths HUPPERT, EVELYN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-kadvan-john-l.html | Paid Notice: Deaths KADVAN, JOHN L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/graffiti-leads-police-to-2-boys-who-are-charged-with-arson-at-a-school.html | Graffiti Leads Police to 2 Boys, Who Are Charged With Arson at a School | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/movies/film-review-aching-to-be-lady-of-the-house-in-two-cultures.html | FILM REVIEW; Aching to Be Lady of the House in Two Cultures | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/books/eskimo-boy-injustice-old-new-york-campaigning-writer-indicts-explorer-museum.html | An Eskimo Boy And Injustice In Old New York; A Campaigning Writer Indicts An Explorer and a Museum | False | By Dinitia Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283819.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/favored-teams-lead-in-bridge-tourney.html | Favored Teams Lead in Bridge Tourney | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/theater/theater-review-mutt-obedience-mafiosi-style.html | THEATER REVIEW; Mutt Obedience, Mafiosi Style | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/news-summary-283363.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/temptation-sandwich-a-mujaddara-is-much-more.html | TEMPTATION; Sandwich? A Mujaddara Is Much More | False | By Marian Burros | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/baseball-yanks-take-a-tumble-but-hernandez-delights.html | BASEBALL; Yanks Take a Tumble, But Hernandez Delights | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/giuliani-adds-a-soft-money-arm-in-an-effort-to-fight-fire-with-fire.html | Giuliani Adds a Soft-Money Arm In an Effort to Fight Fire With Fire | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/movies/film-review-training-a-door-opening-champion.html | FILM REVIEW; Training a Door-Opening Champion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-preven-rita.html | Paid Notice: Deaths PREVEN, RITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-picarella-carmine-l.html | Paid Notice: Deaths PICARELLA, CARMINE L | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-incentives-for-teachers-273619.html | Incentives for Teachers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283827.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/liberties-hillary-s-irish-stew.html | Liberties; Hillary's Irish Stew | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/our-towns-after-injury-added-insult-of-late-aid.html | Our Towns; After Injury, Added Insult Of Late Aid | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/from-minks-to-mules-us-issues-china-trade-details.html | From Minks to Mules, U.S. Issues China Trade Details | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/firm-sales-of-internet-software-help-oracle-s-profit-rise-80.html | Firm Sales of Internet Software Help Oracle's Profit Rise 80% | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/markets-market-place-19-charged-with-insider-trading-using-internet-clerk.html | THE MARKETS; Market Place; 19 Charged With Insider Trading Using the Internet and a Clerk | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/russian-city-buries-hero-firm-in-faith-in-the-war.html | Russian City Buries Hero, Firm in Faith in the War | False | By Michael Wines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/hurt-in-90-georgia-goes-out-for-census.html | Hurt in '90, Georgia Goes Out for Census | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins, Linda Lee and C. J. Satterwhite | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-americas-eased-brazil-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; EASED BRAZIL INFLATION | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/jazz-review-pastoral-sounds-punctuated-by-tensions.html | JAZZ REVIEW; Pastoral Sounds Punctuated By Tensions | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-basketball-timeout-microphone-van-gundy-s-big-debut.html | PRO BASKETBALL; Timeout Microphone: Van Gundy's Big Debut | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-randall-lois-lovey.html | Paid Notice: Deaths RANDALL, LOIS "LOVEY" | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/in-gun-control-clinton-and-gore-have-found-a-common-constant-theme.html | In Gun Control, Clinton and Gore Have Found a Common, Constant Theme | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-gitlin-edna.html | Paid Notice: Deaths GITLIN, EDNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-dannheisser-carol-nee-adler.html | Paid Notice: Deaths DANNHEISSER, CAROL (NEE ADLER) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/moral-issues-gingerly-find-a-place-in-class.html | Moral Issues Gingerly Find a Place in Class | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/lessons-an-allegiance-to-public-schools.html | LESSONS; An Allegiance to Public Schools | False | By Richard Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283800.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-meanwhile-when-it-comes-to-english-indians-speak-in-tongues.html | MEANWHILE : When It Comes to English, Indians Speak in Tongues | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-orgell-gail.html | Paid Notice: Deaths ORGELL, GAIL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/closing-the-books-on-whitewater.html | Closing the Books on Whitewater | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-nolan-raymond-f.html | Paid Notice: Deaths NOLAN, RAYMOND F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-kotin-elaine-j.html | Paid Notice: Deaths KOTIN, ELAINE J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-africa-rail-company-hires-turnaround-firm.html | WORLD BUSINESS BRIEFING: AFRICA; RAIL COMPANY HIRES TURNAROUND FIRM | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/style/IHT-tennessee-williamss-play-makes-a-stage-debut-baby-doll-beyond-film.html | Tennessee Williams's Play Makes a Stage Debut : 'Baby Doll,' Beyond Film | False | By Sheridan Morley, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/commercial-real-estate-giraffe-a-hotel-raising-its-independent-profile.html | Commercial Real Estate; Giraffe, a Hotel Raising Its Independent Profile | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/business-digest-280925.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-media-business-advertising-addenda-accounts-283266.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/golf-notebook-webb-often-overlooked-but-never-by-her-rivals.html | GOLF: NOTEBOOK; Webb Often Overlooked, But Never by Her Rivals | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/bp-amoco-moves-to-seal-arco-merger.html | BP Amoco Moves to Seal ARCO Merger | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283835.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/IHT-maier-also-aims-to-break-2000point-level-relentless-herminator.html | Maier Also Aims to Break 2,000-Point Level : Relentless 'Herminator' Targets 2 More Crowns | False | By Steve Keating, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/hockey-devils-acquire-mogilny-in-a-deal-with-canucks.html | HOCKEY; Devils Acquire Mogilny In a Deal With Canucks | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/l-snubbing-restaurant-wine-282200.html | Snubbing Restaurant Wine | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/transactions-284033.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/international-business-bmw-reconsiders-and-may-sell-its-money-losing-rover-unit.html | INTERNATIONAL BUSINESS; BMW Reconsiders and May Sell Its Money-Losing Rover Unit | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-biotechnology-will-be-the-salvation-of-the-poorest.html | Biotechnology Will Be the Salvation of the Poorest | False | By Norman E. Borlaug, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/bits-and-bytes-a-pioneer-matures-with-grace.html | BITS AND BYTES; A Pioneer Matures With Grace | False | By Shelly Belzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/business-travel-midtown-hotel-divides-itself-up-like-airplane-migrates-toward.html | Business Travel; A Midtown hotel divides itself up like an airplane and migrates toward business and first class. | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/mortgaged-lives-special-report-profiting-fine-print-with-wall-street-s-help.html | MORTGAGED LIVES: A special report.; Profiting From Fine Print With Wall Street's Help | False | By Diana B. Henriques With Lowell Bergman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/nortel-to-purchase-xros-in-325-billion-stock-deal.html | Nortel to Purchase Xros in $3.25 Billion Stock Deal | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-virtual-college-or-lively-campus-283657.html | Virtual College, or Lively Campus? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/IHT-european-soccer-manchester-united-conquers-cyberspace-and-the.html | EUROPEAN SOCCER : Manchester United Conquers Cyberspace and the World | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-roth-bernard-sheldon.html | Paid Notice: Deaths ROTH, BERNARD SHELDON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-basketball-elliott-returns-to-lineup-after-kidney-transplant.html | PRO BASKETBALL; Elliott Returns to Lineup After Kidney Transplant | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/vote-of-confidence-in-spain.html | Vote of Confidence in Spain | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/restaurants-out-of-the-ashes-new-look-old-spirit.html | RESTAURANTS; Out of the Ashes: New Look, Old Spirit | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/worldbusiness/IHT-us-files-complaint-on-eu-noise-rule.html | U.S. Files Complaint on EU Noise Rule | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/as-a-conflict-intensifies-it-s-india-s-move.html | As a Conflict Intensifies, It's India's Move | False | By Daniel Benjamin and Steven Simon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-braun-stella.html | Paid Notice: Deaths BRAUN, STELLA. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/metro-news-briefs-new-york-man-surrenders-after-robbing-bank.html | METRO NEWS BRIEFS: NEW YORK; Man Surrenders After Robbing Bank | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/public-lives-spanish-harlem-s-emerging-literary-voice.html | PUBLIC LIVES; Spanish Harlem's Emerging Literary Voice | False | By Robin Finn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-rubins-last-mission-is-rare-one.html | Rubin's Last Mission Is Rare One | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-wilson-malcolm.html | Paid Notice: Deaths WILSON, MALCOLM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/calendar.html | CALENDAR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/juggling-school-with-startups-harvard-mbaacutes-hit-the-road.html | Juggling School With Startups, Harvard MBAÃÂÅÃs Hit the Road | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-rainer-john-d-md.html | Paid Notice: Deaths RAINER, JOHN D., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-kaufman-betty.html | Paid Notice: Deaths KAUFMAN, BETTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-lopato-sadie.html | Paid Notice: Deaths LOPATO, SADIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-hazing-and-tribal-rites-the-role-of-the-elder-283495.html | Hazing and Tribal Rites: The Role of the Elder | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/execution-sought-in-embassy-blasts.html | EXECUTION SOUGHT IN EMBASSY BLASTS | False | By Benjamin Weiser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-the-oil-search-274216.html | The Oil Search | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/william-colvig-musical-instrument-builder-82-collaborated-on-gamelans.html | William Colvig, Musical Instrument Builder, 82; Collaborated on Gamelans | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-allscripts-will-expand-its-operations-in-merger-deal.html | COMPANY NEWS; ALLSCRIPTS WILL EXPAND ITS OPERATIONS IN MERGER DEAL | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/teacher-hiring-rule-relaxed-opening-quick-jobs-for-those-licensed-elsewhere.html | Teacher Hiring Rule Relaxed, Opening Quick Jobs for Those Licensed Elsewhere | False | By Edward Wyatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/microsoft-says-it-licensed-its-media-player-to-a-rival.html | Microsoft Says It Licensed Its Media Player to a Rival | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/baseball-mets-jones-expands-repertory-on-mound.html | BASEBALL; Mets' Jones Expands Repertory on Mound | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-israel-and-its-neighbors-273716.html | Israel and Its Neighbors | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/national-news-briefs-washington-state-limits-on-taxation-are-voided.html | National News Briefs; Washington State Limits On Taxation Are Voided | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-el-sitio-expands-by-acquiring-mexican-online-retailer.html | COMPANY NEWS; EL SITIO EXPANDS BY ACQUIRING MEXICAN ONLINE RETAILER | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/europe-and-us-reach-data-privacy-pact.html | Europe and U.S. Reach Data Privacy Pact | False | By Jeri Clausing | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-alexander-francine.html | Paid Notice: Deaths ALEXANDER, FRANCINE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-hazing-and-tribal-rites-the-role-of-the-elder-283509.html | Hazing and Tribal Rites: The Role of the Elder | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/jobs/how-big-a-part-of-gdp-are-office-pools-make-a-bet.html | How Big a Part Of G.D.P. Are Office Pools? Make a Bet? | False | By Jobert E. Abueva | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-burrows-goldie-r.html | Paid Notice: Deaths BURROWS, GOLDIE R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-media-business-advertising-addenda-zuckerman-fernandes-and-marc-usa-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zuckerman Fernandes And MARC USA Part | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/oxford-english-dictionary-on-web.html | Oxford English Dictionary on Web | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-a-50000-donation-273520.html | A $50,000 Donation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283789.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/assembly-speaker-links-subway-to-budget-vote.html | Assembly Speaker Links Subway to Budget Vote | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283770.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/in-their-own-words.html | In Their Own Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-malcioln-jose-v.html | Paid Notice: Deaths MALCIOLN, JOSE V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-1925fatal-wreck-in-our-pages100-75-and-50-years-ago.html | 1925:Fatal Wreck : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-gabriele-tarey-robert.html | Paid Notice: Deaths GABRIELE, TAREY ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-for-better-caseworkers-274437.html | For Better Caseworkers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/radvision-fairmarket-soar-after-ipos.html | RADVision, FairMarket Soar After IPOs | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/worldbusiness/IHT-singapore-airlines-studies-2-routes-into-australia.html | Singapore Airlines Studies 2 Routes Into Australia | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/touch-city-s-canyons-satellites-become-blind-eyes-sky-trying-spot-track-buses.html | Out of Touch In the City's Canyons; Satellites Become Blind Eyes in the Sky Trying to Spot and Track Buses | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/jobs/life-s-work-the-grapes-of-marital-wrath.html | LIFE'S WORK; The Grapes of Marital Wrath | False | By Lisa Belkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-kister-frank-f.html | Paid Notice: Deaths KISTER, FRANK F. | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/the-chef-minute-risotto-almost.html | THE CHEF; Minute Risotto (Almost) | False | By Christian Delouvrier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/univision-workers-in-4th-week-of-hunger-strike-over-wages.html | Univision Workers in 4th Week Of Hunger Strike Over Wages | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-haza-ofra.html | Paid Notice: Deaths HAZA, OFRA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-europe-amoco-to-buy-burmah-castrol.html | WORLD BUSINESS BRIEFING: EUROPE; AMOCO TO BUY BURMAH CASTROL | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-much-posturing-but-little-truth-in-chinas-threats-to-taiwan.html | Much Posturing, but Little Truth, in China's Threats to Taiwan | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-basketball-no-time-limit-for-williams.html | PRO BASKETBALL; No Time Limit For Williams? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/museums-gird-for-new-salvos-in-the-culture-wars.html | Museums Gird for New Salvos in the Culture Wars | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-schneider-david-b-md.html | Paid Notice: Deaths SCHNEIDER, DAVID B., MD. | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/aol-and-sears-form-alliance.html | AOL and Sears Form Alliance | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-malaysia-reduces-charges-in-police-beating-of-anwar.html | Malaysia Reduces Charges In Police Beating of Anwar | | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/man-in-the-news-in-the-midst-of-upheaval-yet-out-of-public-sight-horst-kohler.html | Man in the News; In the Midst of Upheaval, Yet Out of Public Sight: Horst Kohler | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-diamond-herbert-m.html | Paid Notice: Deaths DIAMOND, HERBERT M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-kay-irene-r.html | Paid Notice: Deaths KAY, IRENE R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/program-trains-teachers-in-crossborder-sharing-of-knowledge.html | Program Trains Teachers in Cross-Border Sharing of Knowledge | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-1950a-real-western-in-our-pages100-75-and-50-years-ago.html | 1950:A Real Western : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/an-australian-will-lead-the-royal-ballet.html | An Australian Will Lead the Royal Ballet | False | By Warren Hoge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/the-ad-campaign-making-a-first-impression.html | THE AD CAMPAIGN; Making a First Impression | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/plus-exhibition-baseball-houston-gunman-s-threat-prompted-action-minor-leaguer.html | PLUS EXHIBITION BASEBALL -- HOUSTON; Gunman's Threat Prompted Action By Minor Leaguer | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-rosenthal-c-julian-md.html | Paid Notice: Deaths ROSENTHAL, C. JULIAN, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-historic-bosnian-event-letters-to-the-editor.html | Historic Bosnian Event : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/challenged-by-father-boy-kills-him-officials-say.html | Challenged by Father, Boy Kills Him, Officials Say | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/parking-rules-276332.html | Parking Rules | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/un-chief-assesses-benefits-to-iraq-of-oil-for-food-program.html | U.N. Chief Assesses Benefits to Iraq Of Oil-for-Food Program | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/metro-news-brief-new-jersey-2-men-are-indicted-on-racketeering-charges.html | METRO NEWS BRIEF: NEW JERSEY; 2 Men Are Indicted On Racketeering Charges | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/the-minimalist-a-surprise-candidate-for-roasting.html | THE MINIMALIST; A Surprise Candidate For Roasting | False | By Mark Bittman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/epa-plans-to-order-cuts-in-diesel-fuel-sulfur-levels.html | E.P.A. Plans to Order Cuts In Diesel Fuel Sulfur Levels | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/corzine-joins-senate-battle-with-flurry-of-new-ads.html | Corzine Joins Senate Battle With Flurry of New Ads | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/opera-review-a-barber-with-his-altered-agenda.html | OPERA REVIEW; A Barber With His Altered Agenda | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/inside-282707.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/new-york-s-big-dream-2012-olympics.html | New York's Big Dream: 2012 Olympics | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/joseph-goldstein-authority-on-family-law-is-dead-at-76.html | Joseph Goldstein, Authority On Family Law, Is Dead at 76 | False | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/florida-judge-blocks-school-voucher-plan.html | Florida Judge Blocks School Voucher Plan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/us-to-drop-longtime-ban-on-luxuries-from-iran.html | U.S. to Drop Longtime Ban On Luxuries From Iran | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/markets-stocks-bonds-call-for-sharing-research-causes-gene-stocks-plunge.html | THE MARKETS: STOCKS & BONDS; A Call for Sharing of Research Causes Gene Stocks to Plunge | False | By Alex Berenson and Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/effort-to-curb-binge-drinking-in-college-falls-short.html | Effort to Curb Binge Drinking in College Falls Short | False | By Jodi Wilgoren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/reckonings-gasoline-tax-follies.html | Reckonings; Gasoline Tax Follies | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/tribune-is-laboratory-for-newsroom-of-the-future.html | Tribune Is Laboratory for Newsroom of the Future | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/quotation-of-the-day-277819.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/found-a-peanut-and-more-at-hunts-pt.html | Found a Peanut And More at Hunts Pt. | False | By Matt Lee and Ted Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/house-republicans-drop-call-for-rollback-of-gasoline-tax.html | House Republicans Drop Call For Rollback of Gasoline Tax | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-newman-richard-j.html | Paid Notice: Deaths NEWMAN, RICHARD J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/attacks-on-firm-s-computers-lead-to-arrest-of-programmer.html | Attacks on Firm's Computers Lead to Arrest of Programmer | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/imf-says-ukraine-overstated-amount-of-the-national-reserves.html | I.M.F. Says Ukraine Overstated Amount of the National Reserves | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/technology/digitas-soars-in-its-debut.html | Digitas Soars in Its Debut | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-virtual-college-or-lively-campus-283673.html | Virtual College, or Lively Campus? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/the-neediest-cases-10776-souls-open-hearts-and-wallets-for-needy.html | THE NEEDIEST CASES; 10,776 Souls Open Hearts And Wallets For Needy | False | By Aaron Donovan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough and Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/pataki-proposes-a-broad-package-of-gun-controls.html | PATAKI PROPOSES A BROAD PACKAGE OF GUN CONTROLS | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/nhl-more-surgery-planned-for-berard.html | N.H.L.; More Surgery Planned for Berard | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-briefs-282740.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-seidman-pauline-levin.html | Paid Notice: Deaths SEIDMAN, PAULINE (LEVIN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/albany-fills-7-seats-on-board-of-regents.html | Albany Fills 7 Seats on Board of Regents | False | By Lynette Holloway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/baseball-it-s-a-security-alert-rocker-s-pitching.html | BASEBALL; It's a Security Alert: 'Rocker's Pitching! | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/international-business-european-regulators-halt-truck-and-aluminum-mergers.html | INTERNATIONAL BUSINESS; European Regulators Halt Truck and Aluminum Mergers | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/officer-accused-of-false-testimony-kills-himself-police-say.html | Officer Accused of False Testimony Kills Himself, Police Say | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/by-the-book-foods-that-scorn-the-efficiency-expert.html | BY THE BOOK; Foods That Scorn the Efficiency Expert | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/news/breakthrough-seen-in-transplant-supply-cloned-pigs-raise-hope-of-organs.html | Breakthrough Seen in Transplant Supply : Cloned Pigs Raise Hope of Organs for Humans | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-breakthrough-seen-in-transplant-supply-cloned-pigs-raise-hope-of-organs.html | Breakthrough Seen in Transplant Supply : Cloned Pigs Raise Hope Of Organs for Humans | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/IHT-vantage-point-listen-up-nbaeavesdropping-is-not-a-cureall.html | VANTAGE POINT : Listen Up, NBA:Eavesdropping Is Not a Cure-All | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/l-applause-for-the-help-282197.html | Applause for the Help | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-atwater-charles-b.html | Paid Notice: Deaths ATWATER, CHARLES B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/a-suspenseless-tuesday-makes-gore-and-bush-the-nominees-ready-for-a-long-march.html | A Suspenseless Tuesday Makes Gore and Bush the Nominees, Ready for a Long March | False | By Katharine Q. Seelye With Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-nabisco-adopts-poison-pill-to-fend-off-hostile-offers.html | COMPANY NEWS; NABISCO ADOPTS 'POISON PILL' TO FEND OFF HOSTILE OFFERS | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/media-business-advertising-three-big-advertising-agencies-kick-off-worldwide.html | THE MEDIA BUSINESS: ADVERTISING; Three big advertising agencies kick off a worldwide partnership. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/media-business-advertising-addenda-jack-morton-acquire-unit-caribiner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jack Morton to Acquire Unit From Caribiner | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-gottesman-robert-g.html | Paid Notice: Deaths GOTTESMAN, ROBERT G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/metro-news-brief-new-york-ex-officer-gets-money-from-gay-bias-suit.html | METRO NEWS BRIEF: NEW YORK; Ex-Officer Gets Money From Gay Bias Suit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-cohen-urges-hanoi-to-help-settle-china-sea-dispute.html | Cohen Urges Hanoi to Help Settle China Sea Dispute | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-yanis-david.html | Paid Notice: Deaths YANIS, DAVID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-asian-neighbors-urged-to-join-in-resolving-dispute-with-beijing-us-seeks.html | Asian Neighbors Urged To Join in Resolving Dispute With Beijing : U.S. Seeks Hanoi's Aid For Accord In China Sea | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-consolidated-explores-ways-to-bolster-stock-price.html | COMPANY NEWS; CONSOLIDATED EXPLORES WAYS TO BOLSTER STOCK PRICE | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/IHT-suhartos-gulag-the-buru-island-humanitarian-project-former-prisoners.html | Suharto's Gulag / The Buru Island 'Humanitarian Project' : Former Prisoners Look Back on a Remote Tropical Hell | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-football-nfl-suspends-3-players-for-off-the-field-violence.html | PRO FOOTBALL; N.F.L. Suspends 3 Players For Off-the-Field Violence | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/management-afterlife-powerful-chief-m-actually-back-doing-things-says-one.html | MANAGEMENT: The Afterlife Of a Powerful Chief; 'I'm Actually Back Doing Things,' Says One Starting Anew | False | By David Leonhardt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-the-church-and-sin-letters-to-the-editor.html | The Church and Sin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-europe-russia-debts-down-tax-revenue-up.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA DEBTS DOWN, TAX REVENUE UP | False | By Neela Banerjee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-virtual-college-or-lively-campus-283649.html | Virtual College, or Lively Campus? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/company-news-sciquestcom-to-buy-software-company-in-stock-deal.html | COMPANY NEWS; SCIQUEST.COM TO BUY SOFTWARE COMPANY IN STOCK DEAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-hofbauer-egon.html | Paid Notice: Deaths HOFBAUER, EGON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-goldstein-joseph.html | Paid Notice: Deaths GOLDSTEIN, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-parriott-joseph-marshall.html | Paid Notice: Deaths PARRIOTT, JOSEPH MARSHALL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/slain-girl-s-mother-is-told-you-ve-got-the-wrong-guy.html | Slain Girl's Mother Is Told 'You've Got the Wrong Guy' | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/hockey-smith-tells-rangers-that-no-help-is-coming.html | HOCKEY; Smith Tells Rangers That No Help Is Coming | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-hassett-william-d.html | Paid Notice: Deaths HASSETT, WILLIAM D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/metro-news-brief-new-york-city-aide-dies-of-meningitis.html | METRO NEWS BRIEF: NEW YORK; City Aide Dies Of Meningitis | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/style/IHT-time-capsules-by-roland-petit.html | Time Capsules By Roland Petit | False | By David Stevens, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/ex-teamsters-official-sentenced-to-3-years.html | Ex-Teamsters Official Sentenced to 3 Years | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/tastings-must-riesling-grow-drier.html | TASTINGS; Must Riesling Grow Drier? | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/law-what-law-diners-keep-on-puffing.html | Law? What Law? Diners Keep On Puffing | False | By Rick Marin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-more-facts-please-letters-to-the-editor.html | More Facts, Please : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/IHT-1900japanese-policies-in-our-pages100-75-and-50-years-ago.html | 1900:Japanese Policies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/c-corrections-283797.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-campaign-finance-different-prisms-283479.html | Campaign Finance: Different Prisms | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-asia-thai-bankruptcy-ruling-expected.html | WORLD BUSINESS BRIEFING: ASIA; THAI BANKRUPTCY RULING EXPECTED | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-gross-helen-j.html | Paid Notice: Deaths GROSS, HELEN J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-virtual-college-or-lively-campus-283665.html | Virtual College, or Lively Campus? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/peacekeepers-are-overwhelmed-in-kosovo-pentagon-envoy-says.html | Peacekeepers Are Overwhelmed In Kosovo, Pentagon Envoy Says | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/books/barbara-cooney-83-children-s-book-creator.html | Barbara Cooney, 83, Children's Book Creator | False | By Eden Ross Lipson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/new-strife-tests-nigeria-s-fragile-democracy.html | New Strife Tests Nigeria's Fragile Democracy | False | By Norimitsu Onishi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/school-vouchers-are-ruled-unconstitutional-in-florida.html | School Vouchers Are Ruled Unconstitutional in Florida | False | By Jodi Wilgoren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/world/israeli-jets-pound-targets-in-lebanon-for-second-day.html | Israeli Jets Pound Targets in Lebanon for Second Day | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/sports-of-the-times-the-ice-gets-thinner-for-smith.html | Sports of The Times; The Ice Gets Thinner For Smith | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-randolph-stephen-b.html | Paid Notice: Deaths RANDOLPH, STEPHEN B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/the-shallot-conquers-the-kitchen-and-not-a-tear-is-shed.html | The Shallot Conquers the Kitchen, and Not a Tear Is Shed | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/ncaa-basketball-tournament-kaukenas-has-survived-the-tribulations-of-march.html | N.C.A.A. BASKETBALL TOURNAMENT; Kaukenas Has Survived The Tribulations of March | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/protest-filed-in-schwab-bid-for-us-trust.html | Protest Filed In Schwab Bid For U.S. Trust | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-virtual-college-or-lively-campus-283681.html | Virtual College, or Lively Campus? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/democrats-devise-an-alternative-to-clinton-s-drug-plan.html | Democrats Devise an Alternative to Clinton's Drug Plan | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/strange-new-math-of-palm-inc.html | Strange New Math of Palm Inc. | False | By Frank Partnoy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-lane-nora-v.html | Paid Notice: Deaths LANE, NORA V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/tv-notes-nba-games-are-a-sinker.html | TV NOTES; N.B.A. Games Are a Sinker | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/classified/paid-notice-deaths-bateman-max.html | Paid Notice: Deaths BATEMAN, MAX | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/the-pop-life-dissonance-at-the-pump.html | THE POP LIFE; Dissonance At the Pump | False | By Neil Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/dining/25-and-under-tuscan-inspired-food-to-fuel-the-imagination.html | $25 AND UNDER; Tuscan-Inspired Food to Fuel the Imagination | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-europe-dexia-buys-bond-insurer.html | WORLD BUSINESS BRIEFING: EUROPE; DEXIA BUYS BOND INSURER | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/world-business-briefing-americas-portugal-telecom-s-brazil-expansion.html | WORLD BUSINESS BRIEFING: AMERICAS; PORTUGAL TELECOM'S BRAZIL EXPANSION | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/ncaa-basketball-tournament-having-fun-at-their-center-of-universe.html | N.C.A.A. BASKETBALL TOURNAMENT; Having Fun At Their Center Of Universe | False | By James C. McKinley Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/the-selling-of-the-los-angeles-times.html | The Selling of The Los Angeles Times | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/metro-news-brief-new-jersey-water-reports-failed-environmentalists-say.html | METRO NEWS BRIEF: NEW JERSEY; Water Reports Failed, Environmentalists Say | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/colleges-hockey-notebook-dartmouth-advances-to-semis.html | COLLEGES: HOCKEY NOTEBOOK; Dartmouth Advances To Semis | False | By Mark Pargas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/sports/pro-basketball-sprewell-and-ewing-prop-up-the-knicks.html | PRO BASKETBALL; Sprewell And Ewing Prop Up The Knicks | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/arts/books-of-the-times-imperialism-at-any-cost-in-the-mongol-land-mass.html | BOOKS OF THE TIMES; Imperialism at Any Cost in the Mongol Land Mass | False | By Michael Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/3-guilty-of-manslaughter-in-slipping-drug-to-girl.html | 3 Guilty of Manslaughter in Slipping Drug to Girl | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/judicial-financial-reports-will-be-allowed-on-internet.html | Judicial Financial Reports Will Be Allowed on Internet | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/us/company-says-it-cloned-pig-in-effort-to-aid-transplants.html | Company Says It Cloned Pig In Effort to Aid Transplants | False | By Gina Kolata | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/nyregion/neighbors-of-a-plant-lash-out-at-con-ed.html | Neighbors of A-Plant Lash Out at Con Ed | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/a-general-whose-time-ran-out.html | A General Whose Time Ran Out | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/business/the-boss-egalite-fraternite-et-burgers.html | THE BOSS; Egalite, Fraternite et Burgers | False | By Denis Hennequin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-15 | 2000-03-15 | https://www.nytimes.com/2000/03/15/opinion/l-campaign-finance-different-prisms-283460.html | Campaign Finance: Different Prisms | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/fifth-republican-enters-race-for-the-us-senate.html | Fifth Republican Enters Race for the U.S. Senate | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-grant-morton-donald.html | Paid Notice: Deaths GRANT, MORTON DONALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/bobb-mckittrick-64-coach-of-standout-offensive-line-for-49ers.html | Bobb McKittrick, 64, Coach of Standout Offensive Line for 49ers | False | By Frank Litsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/screen-grab-sites-remember-the-irish-potato-famine.html | SCREEN GRAB; Sites Remember the Irish Potato Famine | False | By Michael Pollak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/lawsuit-claims-fraud-by-chief-of-port-agency.html | Lawsuit Claims Fraud by Chief Of Port Agency | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/paris-journal-a-mayor-fights-for-city-hall-and-its-foie-gras.html | Paris Journal; A Mayor Fights for City Hall, and Its Foie Gras | False | By Suzanne Daley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/the-suicide-and-the-hoard-of-cash-of-a-top-mexican-official.html | The Suicide, and the Hoard of Cash, of a Top Mexican Official | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/ukraine-leader-cancels-us-visit-over-imf-complaint.html | Ukraine Leader Cancels U.S. Visit Over I.M.F. Complaint | False | By Joseph Kahn With Timothy L. O'Brien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-markets-stocks-dow-registers-biggest-gain-in-17-months.html | THE MARKETS: STOCKS; Dow Registers Biggest Gain In 17 Months | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/IHT-regional-fears-rising-over-south-china-sea.html | Regional Fears Rising Over South China Sea | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-siegel-pearl.html | Paid Notice: Deaths SIEGEL, PEARL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-cook-ferriter-judith.html | Paid Notice: Deaths COOK, FERRITER, JUDITH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/blockbuster-in-web-deal.html | Blockbuster in Web Deal | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-hassett-william-d.html | Paid Notice: Deaths HASSETT, WILLIAM D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/basketball-connecticut-is-fearless-with-bird-at-point-guard.html | BASKETBALL; Connecticut Is Fearless With Bird at Point Guard | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/hevesi-says-children-are-in-foster-care-too-long.html | Hevesi Says Children Are in Foster Care Too Long | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/news/signs-mount-that-bmw-intends-to-sell-or-shut-down-car-business-uk.html | Signs Mount That BMW Intends to Sell or Shut Down Car Business : U.K. Pleads to Avert Rover Breakup | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-architect-samuel.html | Paid Notice: Deaths ARCHITECT, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-can-t-get-to-broadway-get-a-glimpse-online.html | NEWS WATCH; Can't Get to Broadway? Get a Glimpse Online | False | By Shelly Freierman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/golf-bay-hill-is-set-to-thrive-on-the-young-and-the-old.html | GOLF; Bay Hill Is Set to Thrive On the Young and the Old | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/republicans-can-t-match-bush-s-plan-for-tax-cuts.html | Republicans Can't Match Bush's Plan for Tax Cuts | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-death-of-grammar-302740.html | The Death of Grammar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/house-gop-differs-with-bush-tax-plan.html | House G.O.P. Differs With Bush Tax Plan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301698.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/good-teachers-may-get-a-ticket-to-fly.html | Good Teachers May Get a Ticket to Fly | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/arts-in-america-rigoletto-goes-hollywood-la-donna-e-mobile-baby.html | ARTS IN AMERICA; 'Rigoletto' Goes Hollywood: La Donna E Mobile, Baby | False | By David Mermelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-setting-a-good-example-letters-to-the-editor.html | Setting a Good Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/suit-seeks-options-in-dishwasher-recall.html | Suit Seeks Options In Dishwasher Recall | False | By Rosalie R. Radomsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-marketing-with-martha-302872.html | Marketing With Martha | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-europe-sema-to-buy-lhs.html | WORLD BUSINESS BRIEFING: EUROPE; SEMA TO BUY LHS | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-main-street-usa-is-still-in-business-293539.html | Main Street, U.S.A., Is Still in Business | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-interiors-danger-in-design-it-s-the-last-step-to-worry-about.html | CURRENTS: INTERIORS; Danger in Design: It's the Last Step To Worry About | False | By Elaine Louie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-kalmar-martin-dr.html | Paid Notice: Deaths KALMAR, MARTIN, DR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-marketing-with-martha-302856.html | Marketing With Martha | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/the-ski-report-springlike-weather-poses-threat-on-slopes.html | THE SKI REPORT; Springlike Weather Poses Threat on Slopes | False | By Barbara Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/acquisitions-for-linux-company.html | Acquisitions for Linux Company | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/amr-spins-off-sabre-reservation-unit.html | AMR Spins Off Sabre Reservation Unit | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301850.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/us-warrant-seeks-rapist-who-was-freed-prematurely.html | U.S. Warrant Seeks Rapist Who Was Freed Prematurely | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/ncaa-basketball-tournament-fizer-is-ready-to-take-on-the-world.html | N.C.A.A. BASKETBALL TOURNAMENT; Fizer Is Ready to Take On the World | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/fda-reviews-accusations-about-diabetes-drug.html | F.D.A. Reviews Accusations About Diabetes Drug | False | By Denise Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/municipal-workers-seek-to-equal-transport-union-gains.html | Municipal Workers Seek to Equal Transport Union Gains | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/death-by-lynching.html | Death by Lynching | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-technology-in-the-cockpit-302767.html | Technology in the Cockpit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/movies/film-review-look-it-s-the-smiths-from-elm-street.html | FILM REVIEW; Look! It's the Smiths From Elm Street | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-international-support-could-fan-an-ember-of-hope-in-burundi.html | International Support Could Fan an Ember of Hope in Burundi | False | By Steve Smith, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/assembly-democrats-propose-a-budget-1.3-billion-bigger-than-pataki-s.html | Assembly Democrats Propose a Budget $1.3 Billion Bigger Than Pataki's | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-money-is-pledged-to-close-digital-divide-on-campuses.html | NEWS WATCH; Money Is Pledged to Close Digital Divide on Campuses | False | By Michel Marriott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-kelly-robert-e.html | Paid Notice: Deaths KELLY, ROBERT E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/joseph-sullivan-63-led-turnpike-unit.html | Joseph Sullivan, 63; Led Turnpike Unit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-warm-and-sticky-feelings-302830.html | Warm and Sticky Feelings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/baseball-rusch-is-making-a-bid-to-be-no-5-on-the-mets.html | BASEBALL; Rusch Is Making a Bid To Be No. 5 on the Mets | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/plus-soccer-major-league-soccer-metrostars-owner-to-start-2nd-team.html | PLUS SOCCER -- MAJOR LEAGUE SOCCER; MetroStars' Owner To Start 2nd Team | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/sites-remember-the-irish-potato-famine.html | Sites Remember the Irish Potato Famine | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/in-connecticut-two-parties-with-one-mantra-reform.html | In Connecticut, Two Parties With One Mantra: Reform | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301884.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/baseball-you-can-t-tell-players-even-with-a-scorecard.html | BASEBALL; You Can't Tell Players Even With a Scorecard | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/metro-news-briefs-new-jersey-whitman-forms-panel-on-domestic-violence.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Forms Panel On Domestic Violence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/music-review-colorful-sounds-tuned-by-a-dynamo.html | MUSIC REVIEW; Colorful Sounds, Tuned by a Dynamo | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/metro-news-briefs-new-york-albany-and-oneidas-to-resume-land-talks.html | METRO NEWS BRIEFS: NEW YORK; Albany and Oneidas To Resume Land Talks | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/ncaa-basketball-tournament-syracuse-seeks-return-to-place-above-the-rim.html | N.C.A.A. BASKETBALL TOURNAMENT; Syracuse Seeks Return To Place Above the Rim | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/pro-basketball-no-static-recording-the-coach.html | PRO BASKETBALL; No Static Recording The Coach | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-textiles-tranquillity-underfoot.html | CURRENTS: TEXTILES; Tranquillity Underfoot | False | By Elaine Louie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-gigahertz-game-302813.html | The Gigahertz Game | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-cost-of-digital-books-302848.html | Cost of Digital Books | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/news-summary-300446.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/britain-s-sweet-victory-europe-accepts-candy.html | Britain's Sweet Victory: Europe Accepts Candy | False | By Donald G. McNeil Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/goal-of-100-million-gift-is-free-online-university.html | Goal of $100 Million Gift Is Free Online University | False | By Jacques Steinberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-texas-governor-bush-rebuffs-bid-embrace-views-pushed-mccain.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; BUSH REBUFFS BID TO EMBRACE VIEWS PUSHED BY McCAIN | False | By Richard L. Berke and Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-teaching-etiquette-292796.html | Teaching Etiquette | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-wilson-hon-malcolm.html | Paid Notice: Deaths WILSON, HON. MALCOLM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-rosenberg-j-mitchell.html | Paid Notice: Deaths ROSENBERG, J. MITCHELL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/metro-news-briefs-new-york-met-museum-rebuts-jewish-claim-to-a-rubens.html | METRO NEWS BRIEFS: NEW YORK; Met Museum Rebuts Jewish Claim to a Rubens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-primary-lessons-room-for-improvement-302058.html | Primary Lessons: Room for Improvement | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/ftc-expected-to-file-complaints-over-generic-drug-delays.html | F.T.C. Expected to File Complaints Over Generic Drug Delays | False | By Melody Petersen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/beating-swords-into-suburbs-in-east-germany-s-bunker-capital.html | Beating Swords Into Suburbs In East Germany's Bunker Capital | False | By Jan Otakar Fischer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-people-302708.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-vice-president-gore-warns-labor-group-big-battle-with-gop.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Warns Labor Group Of Big Battle With G.O.P. | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/game-theory-good-for-the-goose-and-for-the-gamer.html | GAME THEORY; Good for the Goose and for the Gamer | False | By Charles Herold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/jacob-s-pillow-festival-lauds-paul-taylor.html | Jacob's Pillow Festival Lauds Paul Taylor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-davis-neil.html | Paid Notice: Deaths DAVIS, NEIL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-wood-ruth-cutting-wilmerding.html | Paid Notice: Deaths WOOD, RUTH CUTTING WILMERDING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-1900license-to-play-in-our-pages100-75-and-50-years-ago.html | 1900:License to Play : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-americas-higher-canadian-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; HIGHER CANADIAN INFLATION | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-asia-hyundai-to-buy-back-stock.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI TO BUY BACK STOCK | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/movies/critic-s-notebook-a-festival-on-the-edge-of-fame.html | CRITIC'S NOTEBOOK; A Festival on the Edge of Fame | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/pro-basketball-knicks-closing-games-a-test-of-team-s-flaws.html | PRO BASKETBALL; Knicks' Closing Games A Test of Team's Flaws | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/sierra-club-foes-battle-over-ouster-of-leaders.html | Sierra Club Foes Battle Over Ouster of Leaders | False | By Barbara Stewart | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/essay-bless-this-house.html | Essay; Bless This House | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/nassau-executive-readies-fiscal-plan-focusing-on-fee-increases-and-service-cuts.html | Nassau Executive Readies Fiscal Plan Focusing on Fee Increases and Service Cuts | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/canacutet-get-to-broadway-get-a-glimpse-online.html | CanÃ¢Â€Â™t Get to Broadway? Get a Glimpse Online | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/q-a-storing-data-long-term.html | Q & A; Storing Data Long-Term | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/golf-pga-meets-and-is-undecided-on-appeal-of-martin-ruling.html | GOLF; PGA Meets and Is Undecided On Appeal of Martin Ruling | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-kavanagh-brother-donald-joseph.html | Paid Notice: Deaths KAVANAGH, BROTHER DONALD JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-rainer-john-md.html | Paid Notice: Deaths RAINER, JOHN, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/us-found-to-be-a-leader-in-its-diversity-of-wildlife.html | U.S. Found to Be a Leader In Its Diversity of Wildlife | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/political-memo-pataki-defies-expectations-in-proposal-on-gun-curbs.html | Political Memo; Pataki Defies Expectations In Proposal On Gun Curbs | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-death-of-grammar-302732.html | The Death of Grammar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/online-shopper-selling-woofers-and-tweeters-to-the-saner-sex.html | ONLINE SHOPPER; Selling Woofers and Tweeters to the Saner Sex | False | By Michelle Slatalla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/dysfunction-at-a-junction-of-confession-and-comedy.html | Dysfunction At a Junction Of Confession And Comedy | False | By Bernard Weinraub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/it-s-mostly-business-as-usual-for-the-taiwanese-in-beijing.html | It's Mostly Business as Usual For the Taiwanese in Beijing | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-news-epiphany-is-in-3.19-billion-deal-for-octane.html | COMPANY NEWS; EPIPHANY IS IN $3.19 BILLION DEAL FOR OCTANE | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-asia-korea-to-recruit-russian-scientists.html | WORLD BUSINESS BRIEFING: ASIA; KOREA TO RECRUIT RUSSIAN SCIENTISTS | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-goldstein-joseph.html | Paid Notice: Deaths GOLDSTEIN, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/executive-changes-298930.html | EXECUTIVE CHANGES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301876.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/inside-300942.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/pro-basketball-lost-season-ii-williams-breaks-bone-in-left-foot.html | PRO BASKETBALL; Lost Season II: Williams Breaks Bone in Left Foot | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/parking-rules-302902.html | Parking Rules | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-1950making-rain-in-our-pages-100-75-and-50-years-ago.html | 1950:Making Rain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-fox-eleanor.html | Paid Notice: Deaths FOX, ELEANOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-rosenberg-mollie.html | Paid Notice: Deaths ROSENBERG, MOLLIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/bridge-a-slam-and-an-overtrick-turn-out-to-be-too-little.html | BRIDGE; A Slam and an Overtrick Turn Out to Be Too Little | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/close-to-home-just-a-pen-you-say-not-to-bic-boy.html | CLOSE TO HOME; Just a Pen, You Say? Not to Bic Boy | False | By Rick Marin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/music-review-a-poetic-side-to-prokofiev-yes-indeed.html | MUSIC REVIEW; A Poetic Side To Prokofiev? Yes Indeed | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-news-american-international-plans-a-2.2-billion-buyback.html | COMPANY NEWS; AMERICAN INTERNATIONAL PLANS A $2.2 BILLION BUYBACK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/downtime-you-want-to-be-in-pictures-will-you-settle-for-a-web-page.html | DOWNTIME; You Want to Be in Pictures? Will You Settle for a Web Page? | False | By Catherine Greenman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/paul-rudolph-jolles-envoy-of-the-atomic-age-dies-at-80.html | Paul Rudolph Jolles, Envoy Of the Atomic Age, Dies at 80 | False | By Paul Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/i-support-public-schools-293636.html | Support Public Schools | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301892.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301701.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/quotation-of-the-day-297704.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/business-digest-300799.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/national-news-briefs-financier-offers-tuition-for-overturned-program.html | National News Briefs; Financier Offers Tuition For Overturned Program | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/los-angeles-officials-feuding-over-an-inquiry-into-the-police.html | Los Angeles Officials Feuding Over an Inquiry Into the Police | False | By James Sterngold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-death-of-grammar-302759.html | The Death of Grammar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/IHT/IHT-signs-mount-that-bmw-intends-to-sell-or-shut-down-car-business-uk-pleads.html | Signs Mount That BMW Intends to Sell or Shut Down Car Business : U.K. Pleads to Avert Rover Breakup | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-the-foreign-factor-293431.html | The Foreign Factor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/books/making-books-black-reviews-still-a-secret.html | MAKING BOOKS; Black Reviews, Still a Secret | False | By Martin Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-gross-helen-j.html | Paid Notice: Deaths GROSS, HELEN J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/human-nature-rare-firs-stand-tall-against-extinction.html | HUMAN NATURE; Rare Firs Stand Tall Against Extinction | False | By Anne Raver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/transactions-303321.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-neighborhood-cinema-edgy-films-hold-the-anchovies.html | CURRENTS: NEIGHBORHOOD CINEMA; Edgy Films, Hold the Anchovies | False | By Elaine Louie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301914.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/nra-lays-responsibility-for-a-killing-on-clinton.html | N.R.A. Lays Responsibility For a Killing On Clinton | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/turf-grit-and-glory-in-south-harlem.html | TURF; Grit and Glory in South Harlem | False | By Tracie Rozhon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/what-s-next-seeing-the-skull-beneath-the-skin-on-the-skin.html | WHAT'S NEXT; Seeing the Skull Beneath the Skin, on the Skin | False | By Anne Eisenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-accounts-302694.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-briefs-302180.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/ncaa-tournament-first-round-a-weight-comes-off-st-john-s-shoulders.html | N.C.A.A. TOURNAMENT: FIRST ROUND; A Weight Comes Off St. John's Shoulders | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-compuserve-faces-lawsuit-over-delayed-rebate-checks.html | NEWS WATCH; CompuServe Faces Lawsuit Over Delayed Rebate Checks | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/IHT/IHT-paris-mayor-removed-as-party-branch-chief-weakening-reelection-bid.html | Paris Mayor Removed as Party Branch Chief, Weakening Re-Election Bid | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-devito-verdi-tops-new-york-addys.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeVito/Verdi Tops New York Addys | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/the-tragedy-of-myanmar.html | The Tragedy of Myanmar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/blackout-report-finds-con-ed-didn-t-slight-upper-manhattan.html | Blackout Report Finds Con Ed Didn't Slight Upper Manhattan | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/500-million-resort-planned-on-concord-site-in-catskills.html | $500 Million Resort Planned on Concord Site in Catskills | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-microphones-for-people-who-hate-headset-hair.html | NEWS WATCH; Microphones for People Who Hate Headset Hair | False | By Bruce Headlam | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-memorials-karter-larry.html | Paid Notice: Memorials KARTER, LARRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/east-side-rapist-known-solely-by-dna-is-indicted.html | East Side Rapist, Known Solely by DNA, Is Indicted | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/alexander-dreier-83-broadcast-journalist-who-won-7-emmys.html | Alexander Dreier, 83, Broadcast Journalist Who Won 7 Emmys | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/world-business-briefing-americas-venezuela-bucks-internet-trend.html | WORLD BUSINESS BRIEFING: AMERICAS; VENEZUELA BUCKS INTERNET TREND | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/hi-mom-beep-leave-message-teenagers-connected-cell-phones-pagers-find-ways-stay.html | Hi, Mom. At the Beep, Leave a Message.; Teenagers Connected by Cell Phones and Pagers Find Ways to Stay Out of Touch | False | By Katie Hafner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/personal-shopper-where-to-find-today-s-supergraphic-look.html | PERSONAL SHOPPER; Where to Find Today's Supergraphic Look | False | By Marianne Rohrlich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-rheinish-frances-t.html | Paid Notice: Deaths RHEINISH, FRANCES T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-marketing-with-martha-302864.html | Marketing With Martha | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-agreeing-on-standards-letters-to-the-editor.html | Agreeing on Standards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/metro-business-more-cargo-moving-through-area-ports.html | Metro Business; More Cargo Moving Through Area Ports | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/countering-high-gas-prices.html | Countering High Gas Prices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/old-cell-phones-can-still-call-911.html | Old Cell Phones Can Still Call 911 | False | By Roy Furchgott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/who-owns-the-human-genome.html | Who Owns the Human Genome? | False | By Lee Silver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/privately-run-juvenile-prison-in-louisiana-is-attacked-for-abuse-of-6-inmates.html | Privately Run Juvenile Prison in Louisiana Is Attacked for Abuse of 6 Inmates | False | By Fox Butterfield | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/the-threat-from-china-makes-campaign-fodder-for-taiwan-presidential-candidates.html | The Threat From China Makes Campaign Fodder for Taiwan Presidential Candidates | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-friedman-debby.html | Paid Notice: Deaths FRIEDMAN, DEBBY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-technology-in-the-cockpit-302775.html | Technology in the Cockpit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/news-watch-oed-finds-meaning-for-the-word-internet.html | NEWS WATCH; O.E.D. Finds Meaning For the Word 'Internet' | False | By Bruce Headlam | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-notias-costas-n.html | Paid Notice: Deaths NOTIAS, COSTAS N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/news/study-shows-45-of-swiss-believe-no-apologies-to-jews-are-necessary.html | Study Shows 45% of Swiss Believe No Apologies to Jews Are Necessary | False | By Elizabeth Olson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/currents-table-settings-the-way-we-ate.html | CURRENTS: TABLE SETTINGS; The Way We Ate | False | By Elaine Louie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/economic-scene-when-greenspan-speaks-stock-market-doesn-t-listen-loss.html | Economic Scene; When Greenspan speaks and the stock market doesn't listen, the loss of credibility is dangerous. | False | By Jeff Madrick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-death-of-grammar-302724.html | The Death of Grammar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/wee-animal-called-earliest-link-to-lower-primates-and-humans.html | Wee Animal Called Earliest Link To Lower Primates and Humans | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/impasse-over-west-bank-ends-removing-block-to-peace-talks.html | Impasse Over West Bank Ends, Removing Block to Peace Talks | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/IHT-anelkas-shadow-casts-gloom-over-real-madrid.html | Anelka's Shadow Casts Gloom Over Real Madrid | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/media-business-advertising-teenagers-have-largely-escaped-prescription-medicine.html | THE MEDIA BUSINESS: ADVERTISING; Teenagers have largely escaped prescription medicine promotional campaigns, until now. | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/state-of-the-art-at-last-cd-players-that-d-d-d-don-t-skip.html | STATE OF THE ART; At Last, CD Players That D-D-D-Don't Skip | False | By Michel Marriott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-ethics-and-technology-302716.html | Ethics and Technology | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/us-and-3-states-halt-effort-to-block-bp-amoco-arco-deal.html | U.S. and 3 States Halt Effort to Block BP Amoco-ARCO Deal | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/beating-big-guys-their-own-game-long-island-school-s-program-produces-national.html | Beating the Big Guys At Their Own Game; Long Island School's Program Produces National Honors in Science | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-1925war-on-wolves-in-our-pages100-75-and-50-years-ago.html | 1925:War on Wolves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/metro-business-guilty-to-insider-trading.html | Metro Business; Guilty to Insider Trading | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/utah-law-creates-first-pornography-czar.html | Utah Law Creates First 'Pornography Czar' | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/enlightened-steps-by-the-governor.html | Enlightened Steps by the Governor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/in-america-the-nra-s-campaign.html | In America; The N.R.A.'s Campaign | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/unbowed-and-unashamed-of-his-ira-role.html | Unbowed, and Unashamed of His I.R.A. Role | False | By Joyce Wadler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-warm-and-sticky-feelings-302821.html | Warm and Sticky Feelings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/college-basketball-women-s-nit-fairfield-routed-in-the-first-round.html | COLLEGE BASKETBALL: WOMEN'S N.I.T.; Fairfield Routed In the First Round | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/house-proud-on-a-budget-designers-find-bold-is-beautiful.html | HOUSE PROUD; On a Budget? Designers Find Bold is Beautiful | False | By Marc Kristal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/beijing-says-taiwain-election-could-hold-seeds-of-war.html | Beijing Says Taiwain Election Could Hold Seeds of War | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-venturelli-helen.html | Paid Notice: Deaths VENTURELLI, HELEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/markets-market-place-online-auction-king-ebay-going-once-twice-not-likely.html | THE MARKETS: Market Place; Is the Online Auction King Ebay Going Once? Twice? Not Likely | False | By Saul Hansell and Laura M. Holson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde and Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301906.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301680.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/site-sees-a-sure-thing-in-basketball-contest.html | Site Sees a Sure Thing In Basketball Contest | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-kossowsky-warren-md.html | Paid Notice: Deaths KOSSOWSKY, WARREN, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/a-cautious-apology-but-it-s-a-start.html | A Cautious Apology, but It's a Start | False | By David I. Kertzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301671.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/international-business-thai-bankruptcy-decision-seen-as-a-victory-for-creditors.html | INTERNATIONAL BUSINESS; Thai Bankruptcy Decision Seen as a Victory for Creditors | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/books/books-of-the-times-a-woman-under-the-influence-twice.html | BOOKS OF THE TIMES; A Woman Under the Influence, Twice | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/dance-review-sculpturing-episodes-in-life-s-journey.html | DANCE REVIEW; Sculpturing Episodes In Life's Journey | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/books/long-line-online-for-stephen-king-e-novella.html | Long Line Online for Stephen King E-Novella | False | By Doreen Carvajal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/music-review-baroque-pieces-that-conjure-soldiers-peasants-and-frogs.html | MUSIC REVIEW; Baroque Pieces That Conjure Soldiers, Peasants and Frogs | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/new-findings-of-nile-virus-cause-concern.html | New Findings Of Nile Virus Cause Concern | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/nhl-last-night-capitals-beat-islanders-for-11th-straight-time.html | N.H.L.: LAST NIGHT; Capitals Beat Islanders For 11th Straight Time | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-money-bush-gore-camps-pushing-hard-for-soft-money-for-ads-run-up.html | THE 2000 CAMPAIGN: THE MONEY; Bush and Gore Camps Pushing Hard for Soft Money for Ads in Run-Up to Conventions | False | By John M. Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301663.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-mcgill-james-jr.html | Paid Notice: Deaths MCGILL, JAMES JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/diamonds-for-arms-report-is-challenged-in-security-council.html | Diamonds-for-Arms Report Is Challenged in Security Council | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/hockey-mogilny-debut-is-scoreless-one-as-devils-lose.html | HOCKEY; Mogilny Debut Is Scoreless One As Devils Lose | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/international-business-bmw-shares-soar-on-possible-rover-sale.html | INTERNATIONAL BUSINESS; BMW Shares Soar on Possible Rover Sale | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-kraus-kitty.html | Paid Notice: Deaths KRAUS, KITTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-gigahertz-game-302791.html | The Gigahertz Game | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-ads-on-smoking-show-results.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Ads on Smoking Show Results | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-randolph-stephen-b.html | Paid Notice: Deaths RANDOLPH, STEPHEN B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/customers-add-new-charges-in-auction-case.html | Customers Add New Charges In Auction Case | False | By Ralph Blumenthal and Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/calendar-some-things-glitter-some-are-content-to-just-hold-soup.html | CALENDAR; Some Things Glitter, Some Are Content to Just Hold Soup | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/come-on-over-and-weacutell-watch-some-records.html | Come On Over and WeÂ´ÂWll Watch Some Records | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/us/2000-campaign-excerpts-interview-with-bush-campaign-issues-election-strategy.html | THE 2000 CAMPAIGN; Excerpts From Interview With Bush on Campaign Issues and Election Strategy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-primary-lessons-room-for-improvement-302040.html | Primary Lessons: Room for Improvement | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/hockey-sputtering-rangers-get-a-point.html | HOCKEY; Sputtering Rangers Get a Point | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/l-the-gigahertz-game-302805.html | The Gigahertz Game | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-a-faulty-reservoir-plan-292869.html | A Faulty Reservoir Plan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/sears-chief-to-step-down-at-year-s-end.html | Sears Chief To Step Down At Year's End | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/l-after-the-pope-s-apology-a-range-of-voices-301868.html | After the Pope's Apology, a Range of Voices | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/arts/jan-bergman-director-and-the-filmmaker-s-son-54.html | Jan Bergman -- Director and the Filmmaker's Son, 54 | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/view-greenmountain-financier-mixes-business-environment-politics.html | The View From GreenMountain; Financier Mixes Business, the Environment and Politics | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-whitford-lilian-s.html | Paid Notice: Deaths WHITFORD, LILIAN S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/high-tech-is-the-art-in-san-francisco.html | High Tech Is the Art In San Francisco | False | By Sally McGrane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/new-york-planning-crackdown-on-excessive-home-loan-fees.html | New York Planning Crackdown On Excessive Home Loan Fees | False | By Bruce Lambert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301647.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/world/us-troops-seize-weapons-from-albanians-in-kosovo.html | U.S. Troops Seize Weapons From Albanians in Kosovo | False | By Philip Shenon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/opinion/IHT-overlooked-americans-letters-to-the-editor.html | Overlooked Americans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/IHT-study-shows-45-of-swiss-believe-no-apologies-to-jews-are-necessary.html | Study Shows 45% of Swiss Believe No Apologies to Jews Are Necessary | False | By Elizabeth Olson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/c-corrections-301655.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/hylan-g-lewis-88-student-of-the-urban-poor.html | Hylan G. Lewis, 88, Student of the Urban Poor | False | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/the-media-business-advertising-addenda-cordiant-sets-up-internet-subsidiary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Sets Up Internet Subsidiary | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-heller-frederick-arnold.html | Paid Notice: Deaths HELLER, FREDERICK ARNOLD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/company-news-southwest-securities-seeks-to-capitalize-on-growth.html | COMPANY NEWS; SOUTHWEST SECURITIES SEEKS TO CAPITALIZE ON GROWTH | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/technology/education-web-s-new-come-on.html | Education: Web's New Come-On | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/business/international-business-changes-are-under-way-at-several-stock-markets-in-europe.html | INTERNATIONAL BUSINESS; Changes Are Under Way at Several Stock Markets in Europe | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/review-board-to-act-against-police-lies.html | Review Board to Act Against Police Lies | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-watts-edward-francis-senior.html | Paid Notice: Deaths WATTS, EDWARD FRANCIS, SENIOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/classified/paid-notice-deaths-shalam-vicky.html | Paid Notice: Deaths SHALAM, VICKY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/sports/jack-mann-74-sports-editor-and-writer.html | Jack Mann, 74, Sports Editor and Writer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/garden/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-16 | 2000-03-16 | https://www.nytimes.com/2000/03/16/nyregion/schools-chief-sees-gains-in-reading-and-math.html | Schools Chief Sees Gains in Reading and Math | False | By Edward Wyatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/hockey-devils-sold-for-175-million-to-yankeenets-unit.html | HOCKEY; Devils Sold for $175 Million to YankeeNets' Unit | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-stringer-is-full-of-first-round-worries.html | N.C.A.A. TOURNAMENT; Stringer Is Full of First-Round Worries | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-pokart-emanuel.html | Paid Notice: Deaths POKART, EMANUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/when-email-messages-come-with-a-tail-of-legalese.html | When E-Mail Messages Come With a Tail of Legalese | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-kelly-robert-e.html | Paid Notice: Deaths KELLY, ROBERT E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-media-business-advertising-addenda-two-agencies-in-new-ventures.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies In New Ventures | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-high-ideals-higher-heels.html | FILM REVIEW; High Ideals, Higher Heels | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/straight-to-video.html | STRAIGHT TO VIDEO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-trippel-gerald-e.html | Paid Notice: Deaths TRIPPEL, GERALD E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/a-russian-press-beholden-to-many.html | A Russian Press Beholden to Many | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/metro-news-briefs-new-york-giuliani-vetoes-bill-on-unions-at-markets.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Vetoes Bill On Unions at Markets | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/metro-news-briefs-new-york-police-arrest-nine-people-in-restaurant-drug-raid.html | METRO NEWS BRIEFS: NEW YORK; Police Arrest Nine People In Restaurant Drug Raid | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-media-business-advertising-addenda-managers-shuffled-at-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Managers Shuffled At Omnicom Unit | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/public-interests-the-prodigal-senator.html | Public Interests; The Prodigal Senator | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-a-chaotic-comedy-on-world-war-ii.html | FILM REVIEW; A Chaotic Comedy on World War II | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-excerpts-bush-s-comments-about-mccain-over-course-two-days.html | THE 2000 CAMPAIGN; Excerpts from Bush's Comments About McCain Over the Course of Two Days | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-unit-of-montana-power-is-buying-qwest-phone-business.html | COMPANY NEWS; UNIT OF MONTANA POWER IS BUYING QWEST PHONE BUSINESS | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-josiah-mcelheny.html | ART IN REVIEW; Josiah McElheny | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-yoshihiro-suda.html | ART IN REVIEW; Yoshihiro Suda | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/verticalnet-and-eastman-chemical-ink-deal-to-sell-paints-online.html | VerticalNet and Eastman Chemical Ink Deal to Sell Paints Online | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-gottesman-milton-charles.html | Paid Notice: Deaths GOTTESMAN, MILTON CHARLES, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-cohen-julia-e.html | Paid Notice: Deaths COHEN, JULIA E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/music-review-a-trio-whose-play-ranges-from-stressed-to-serene.html | MUSIC REVIEW; A Trio Whose Play Ranges From Stressed to Serene | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/IHT-manchester-displays-its-wealth-of-talent.html | Manchester Displays Its Wealth of Talent | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/suddenly-reclusive-north-korea-reaches-out-to-the-world.html | Suddenly, Reclusive North Korea Reaches Out to the World | False | By Howard W. French | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/IHT-work-together-to-make-the-most-of-precious-water.html | Work Together to Make the Most of Precious Water | False | By Jacques Diouf, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-roberts-thelma-k.html | Paid Notice: Deaths ROBERTS, THELMA K. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/baseball-payton-s-value-to-mets-uncertain-to-valentine.html | BASEBALL; Payton's Value to Mets Uncertain to Valentine | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-dennedy-irene-m.html | Paid Notice: Deaths DENNEDY, IRENE M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-newman-richard-j.html | Paid Notice: Deaths NEWMAN, RICHARD J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-glass-gerald-g-phd.html | Paid Notice: Deaths GLASS, GERALD G., PH.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-national-oilwell-is-buying-iri-for-320-million-in-stock.html | COMPANY NEWS; NATIONAL-OILWELL IS BUYING IRI FOR $320 MILLION IN STOCK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/ibm-achieves-advance-in-memory-for-computers.html | I.B.M. Achieves Advance In Memory for Computers | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/husband-will-behave-if-freed-on-bail-gotti-daughter-says.html | Husband Will Behave if Freed On Bail, Gotti Daughter Says | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/city-halts-work-at-hospital-after-falling-concrete-injures-3.html | City Halts Work at Hospital After Falling Concrete Injures 3 | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/finding-camaraderie-in-the-music-of-mah-jongg-tiles.html | Finding Camaraderie in the Music of Mah-Jongg Tiles | False | By Sandee Brawarsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/world-business-briefing-europe-swatch-profits-surge.html | WORLD BUSINESS BRIEFING: EUROPE; SWATCH PROFITS SURGE | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/principal-is-accused-of-inflating-attendance-to-aid-career.html | Principal Is Accused of Inflating Attendance to Aid Career | False | By Lynette Holloway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/IHT-sumos-waka-retires-as-his-time-has-passed.html | Sumo's 'Waka' Retires as His 'Time Has Passed' | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-cisco-systems-is-acquiring-2-privately-held-companies.html | COMPANY NEWS; CISCO SYSTEMS IS ACQUIRING 2 PRIVATELY HELD COMPANIES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/pro-basketball-williams-s-latest-injury-is-latest-hurdle-for-nets.html | PRO BASKETBALL; Williams's Latest Injury Is Latest Hurdle for Nets | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-friedes-bernice.html | Paid Notice: Deaths FRIEDES, BERNICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/grappling-with-the-teacher-shortage.html | Grappling With the Teacher Shortage | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/new-video-releases-307890.html | NEW VIDEO RELEASES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/pop-and-jazz-guide-305065.html | POP AND JAZZ GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/pentagon-balks-at-adding-kosovo-battalion.html | Pentagon Balks at Adding Kosovo Battalion | False | By Steven Lee Myers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-in-a-grand-space-the-puzzle-of-the-stars-321672.html | In a Grand Space, the Puzzle of the Stars | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-markets-stocks-bonds-a-record-volume-as-stocks-surge-on-the-big-board.html | THE MARKETS: STOCKS & BONDS; A RECORD VOLUME AS STOCKS SURGE ON THE BIG BOARD | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/dance-review-with-fast-feet-and-fiddles-an-irish-perennial-returns.html | DANCE REVIEW; With Fast Feet and Fiddles, An Irish Perennial Returns | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-memorials-goodgold-murray.html | Paid Notice: Memorials GOODGOLD, MURRAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/transactions-322008.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/sainthood-process-starts-for-dorothy-day.html | Sainthood Process Starts for Dorothy Day | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-sackler-else.html | Paid Notice: Deaths SACKLER, ELSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/undercover-police-in-manhattan-kill-an-unarmed-man-in-a-scuffle.html | Undercover Police in Manhattan Kill an Unarmed Man in a Scuffle | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/group-wants-con-ed-to-pay-failure-costs.html | Group Wants Con Ed to Pay Failure Costs | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-tim-rollins-and-kos.html | ART IN REVIEW; Tim Rollins and K.O.S. | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-in-a-grand-space-the-puzzle-of-the-stars-321664.html | In a Grand Space, the Puzzle of the Stars | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/automobiles/fill-er-up-mrs-jetson.html | Fill 'er Up, Mrs. Jetson? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/clinton-seeks-extension-in-an-arkansas-ethics-complaint.html | Clinton Seeks Extension in an Arkansas Ethics Complaint | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/report-clears-white-house-in-inquiry-over-fbi-files.html | Report Clears White House In Inquiry Over F.B.I. Files | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/IHT-behind-the-us-decision-to-condemn-china-on-human-rights.html | Behind the U.S. Decision to Condemn China on Human Rights | False | By Jonathan Mirsky, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-who-if-anyone-should-be-house-chaplain-321710.html | Who (if Anyone) Should Be House Chaplain? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-review-lipchitz-an-ocean-away-from-his-cubist-years.html | ART REVIEW; Lipchitz, an Ocean Away From His Cubist Years | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/john-wehle-jr-53-led-brewery.html | John Wehle Jr., 53, Led Brewery | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/baseball-steinbrenner-summons-his-staff-to-clear-the-air.html | BASEBALL; Steinbrenner Summons His Staff to Clear the Air | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/IHT-bank-raises-eurozone-loan-rate-for-3d-time.html | Bank Raises Euro-Zone Loan Rate For 3d Time | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/the-albanian-challenge-in-kosovo.html | The Albanian Challenge in Kosovo | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/metro-news-briefs-new-jersey-rowan-u-announces-dorm-sprinkler-plan.html | METRO NEWS BRIEFS: NEW JERSEY; Rowan U. Announces Dorm Sprinkler Plan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/morris-abram-is-dead-at-81-rights-advocate-led-brandeis.html | Morris Abram Is Dead at 81; Rights Advocate Led Brandeis | False | By William Honan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/ivillage-settles-compensation-suit.html | iVillage Settles Compensation Suit | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/for-those-who-can-afford-it-old-style-medicine-returns.html | For Those Who Can Afford It, Old-Style Medicine Returns | False | By Gina Kolata | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/opart-boom-town.html | Op-Art; Boom Town | False | By Richard Press | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-320455.html | COMPANY NEWS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-review-taking-stock-of-modern-icons.html | ART REVIEW; Taking Stock of Modern Icons | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-katz-rose-s.html | Paid Notice: Deaths KATZ, ROSE S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321648.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-alighiero-boetti-works-on-paper-1967-1989.html | ART IN REVIEW; Alighiero Boetti 'Works on Paper, 1967-1989' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-agranat-dr-leon.html | Paid Notice: Deaths AGRANAT, DR. LEON. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321613.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/sports-of-the-times-thornton-is-the-calm-in-the-storm.html | Sports of The Times; Thornton Is the Calm In the Storm | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-jaffe-elizabeth-g.html | Paid Notice: Deaths JAFFE, ELIZABETH G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/peapod-to-lose-chief-and-a-120-million-investment.html | Peapod to Lose Chief and a $120 Million Investment | False | By Constance L Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/photography-review-beauty-in-the-eye-and-the-fingertip.html | PHOTOGRAPHY REVIEW; Beauty in the Eye (and the Fingertip) | False | By Margarett Loke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/mayor-derides-proposal-to-reward-summer-school-teachers.html | Mayor Derides Proposal to Reward Summer School Teachers | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/editors-note-314358.html | Editors' Note | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/media-business-advertising-when-imitation-sincere-form-wanting-make-impact-not.html | THE MEDIA BUSINESS: ADVERTISING; When imitation is a sincere form of wanting to make an impact -- and not plagiarism. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-robert-beck-nature-morte.html | ART IN REVIEW; Robert Beck 'Nature Morte' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/sports-of-the-times-guess-what-al-mcguire-misses-the-most-these-days.html | Sports of The Times; Guess What Al McGuire Misses the Most These Days? | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/soft-on-campaign-funds.html | Soft on Campaign Funds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/the-rules-nasdaq-forgot.html | The Rules Nasdaq Forgot | False | By Robert H. Frank | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/the-2000-campaign-the-vice-president-gore-says-bush-plan-is-economic-snake-oil.html | THE 2000 CAMPAIGN; THE VICE PRESIDENT; Gore Says Bush Plan Is 'Economic Snake Oil' | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-kurt-delbanco.html | ART IN REVIEW; Kurt Delbanco | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-levin-vivian.html | Paid Notice: Deaths LEVIN, VIVIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/business-digest-318736.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/rallying-around-effort-to-reverse-campfire-ban.html | Rallying Around Effort To Reverse Campfire Ban | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-movie-guide-le-gout-des-autres.html | Movie Guide : Le Gout des Autres | False | By Joan Dupont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-memorials-williams-craig-m.html | Paid Notice: Memorials WILLIAMS, CRAIG M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/sports-of-the-times-shadow-that-haunts-the-tournament.html | Sports of The Times; Shadow That Haunts The Tournament | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/german-cleared-to-head-imf-as-rivals-bow-out.html | German Cleared to Head I.M.F. as Rivals Bow Out | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-a-teenage-boy-vanishes-and-that-s-just-the-start.html | FILM REVIEW; A Teenage Boy Vanishes, And That's Just the Start | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-kraus-kitty.html | Paid Notice: Deaths KRAUS, KITTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/pro-basketball-van-gundy-jots-down-reminders-for-the-knicks.html | PRO BASKETBALL; Van Gundy Jots Down Reminders for the Knicks | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-political-memo-after-victories-bush-must-win-over-those-who-see.html | THE 2000 CAMPAIGN: POLITICAL MEMO; After Victories, Bush Must Win Over Those Who See Him as Weakened | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/parking-rules-317365.html | Parking Rules | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/international-business-nissan-to-get-its-first-non-japanese-leader.html | INTERNATIONAL BUSINESS; Nissan to Get Its First Non-Japanese Leader | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-nussbaum-betty.html | Paid Notice: Deaths NUSSBAUM, BETTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/IHT-meanwhile-the-great-leaders-statue-is-lit-while-people-walk-in.html | MEANWHILE : The Great Leader's Statue Is Lit While People Walk in the Dark | False | By Jas Gawronski, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/automobiles/prowling-cyberspaces-usedcar-lots.html | Prowling Cyberspace's Used-Car Lots | False | By Andrew H. Fixmer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/vermont-s-house-backs-wide-rights-for-gay-couples.html | VERMONT'S HOUSE BACKS WIDE RIGHTS FOR GAY COUPLES | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-levy-herman.html | Paid Notice: Deaths LEVY, HERMAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-first-round-west-st-john-s-clears-another-hurdle.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- WEST; St. John's Clears Another Hurdle | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/residential-real-estate-for-brooklyn-a-new-rental-tower.html | RESIDENTIAL REAL ESTATE; For Brooklyn, a New Rental Tower | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-first-round-midwest-iowa-state-gets-surprising-test-iona-exits.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- MIDWEST; Iowa State Gets Surprising Test; Iona Exits Early | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-mommy-the-drudge-by-day-dancehall-diva-by-night.html | FILM REVIEW; Mommy the Drudge by Day, Dancehall Diva by Night | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-mcmahon-edward-ward.html | Paid Notice: Deaths MCMAHON, EDWARD WARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/microsoft-plans-online-real-estate-venture.html | Microsoft Plans Online Real Estate Venture | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/yankeenets-adding-the-devils-to-its-team.html | YankeeNets Adding The Devils to Its Team | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-memorials-breckir-albert.html | Paid Notice: Memorials BRECKIR, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/boxing-gamache-sees-defeat-and-courtroom-revenge.html | BOXING; Gamache Sees Defeat, And Courtroom Revenge | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/ramseys-step-into-spotlight-with-book-and-tv-interviews.html | Ramseys Step Into Spotlight With Book and TV Interviews | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/another-3com-spinoff-may-be-in-the-works.html | Another 3Com Spinoff May Be in the Works | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-media-business-advertising-addenda-go-network-selects-agency-for-portal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Go Network Selects Agency for Portal | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-mcgill-james-jr.html | Paid Notice: Deaths MCGILL, JAMES JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321630.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321583.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/tiles-that-bind.html | Tiles That Bind | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/ex-gore-aides-are-faulted-in-irs-case.html | Ex-Gore Aides Are Faulted In I.R.S. Case | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/inside-320994.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/spare-times-308552.html | SPARE TIMES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/chief-says-suit-is-political-and-he-ll-stay-at-port-agency.html | Chief Says Suit Is Political And He'll Stay At Port Agency | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/wall-st-is-urged-to-disclose-all-unfilled-orders-for-shares.html | Wall St. Is Urged to Disclose All Unfilled Orders for Shares | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-lucio-fontana.html | ART IN REVIEW; Lucio Fontana | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/world-business-briefing-asia-lower-list-price-for-samsung.html | WORLD BUSINESS BRIEFING: ASIA; LOWER LIST PRICE FOR SAMSUNG | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/appointment-by-goldman.html | Appointment by Goldman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/spitzer-tries-to-organize-a-coalition-to-press-gun-makers-for-safety-features.html | Spitzer Tries to Organize a Coalition to Press Gun Makers for Safety Features | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321621.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/company-news-healthcentral-makes-a-stock-deal-for-vitamins.com.html | COMPANY NEWS; HEALTHCENTRAL MAKES A STOCK DEAL FOR VITAMINS.COM | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/redesigning-nature-a-special-report-in-the-heartland-genetic-promises.html | REDESIGNING NATURE/A special report.; In the Heartland, Genetic Promises | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-have-an-hour-to-sparecheck-out-the-pez-and-tattoo-museums-offbeat.html | Have an Hour to Spare?Check Out the Pez and Tattoo Museums : Off-Beat San Francisco Ramble | False | By Lisa Magloff, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-187496.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2-deputies-are-shot-while-seeking-arrest-of-ex-black-panther.html | 2 Deputies Are Shot While Seeking Arrest Of Ex-Black Panther | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/worldbusiness/IHT-thinking-ahead-commentary-time-to-hear-from-europe.html | Thinking Ahead / Commentary : Time to Hear From Europe About the IMF | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/plus-pro-football-giants-patten-and-holsey-lost-to-free-agency.html | PLUS: PRO FOOTBALL -- GIANTS; Patten and Holsey Lost to Free Agency | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-guide.html | ART GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-christopher-wool.html | ART IN REVIEW; Christopher Wool | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/bmw-will-shed-rover-selling-sport-utility-vehicle-line-to-ford.html | BMW Will Shed Rover, Selling Sport Utility Vehicle Line to Ford | False | By Edmund L. Andrews With Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-republicans-bush-makes-effort-smooth-relations-with-mccain-camp.html | THE 2000 CAMPAIGN: THE REPUBLICANS; Bush Makes Effort to Smooth Relations With McCain Camp | False | By Frank Bruni Withand Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/horse-racing-cash-run-hangs-on-to-win.html | HORSE RACING; Cash Run Hangs On to Win | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/cisco-buys-two-hightech-firms.html | Cisco Buys Two High-Tech Firms | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-idols-to-look-down-on-sometimes.html | FILM REVIEW; Idols to Look Down On, Sometimes | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/psychologists-fired-after-disputed-release-of-rapist.html | Psychologists Fired After Disputed Release of Rapist | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/top-music-for-bottom-dollar.html | Top Music for Bottom Dollar | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-losch-dorothy-frank.html | Paid Notice: Deaths LOSCH, DOROTHY FRANK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/foreign-affairs-get-real-on-kosovo.html | Foreign Affairs; Get Real on Kosovo | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/eugene-robin-80-an-educator-dedicated-to-teaching-patients.html | Eugene Robin, 80, an Educator Dedicated to Teaching Patients | False | By Nick Ravo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-a-land-of-guns-a-war-of-words-321559.html | A Land of Guns, a War of Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/europe-s-central-bank-raises-interest-rate.html | Europe's Central Bank Raises Interest Rate | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/eating-out-tropical-fare.html | EATING OUT; Tropical Fare | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/theater-review-the-blue-language-pales-but-not-the-mamet-music.html | THEATER REVIEW; The Blue Language Pales But Not the Mamet Music | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/pataki-appoints-an-adviser-to-assess-nassau-finances.html | Pataki Appoints an Adviser To Assess Nassau Finances | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/detective-who-killed-guard-focused-on-drug-gangs.html | Detective Who Killed Guard Focused on Drug Gangs | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/bruce-c-hackett-61-former-salomon-executive.html | Bruce C. Hackett, 61, Former Salomon Executive | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/major-overture-toward-iran-expected-in-speech-by-albright.html | Major Overture Toward Iran Expected in Speech by Albright | False | By Philip Shenon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/taipei-journal-in-weighty-times-an-island-lampoons-its-jitters.html | Taipei Journal; In Weighty Times, an Island Lampoons Its Jitters | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/golf-rivals-may-bring-out-the-best-in-singh.html | GOLF; Rivals May Bring Out The Best In Singh | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/chris-craft-loses-upn-ruling.html | Chris-Craft Loses UPN Ruling | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/egain-to-buy-inference-in-deal-valued-at-786-million.html | EGain to Buy Inference in Deal Valued at $78.6 Million | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-salusky-robert.html | Paid Notice: Deaths SALUSKY, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-lucky-teenagers-skip-a-doomed-flight-only-to-meet-their-match-on-the-ground.html | FILM REVIEW; Lucky Teenagers Skip a Doomed Flight Only to Meet Their Match on the Ground | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-pafumi-santo-j.html | Paid Notice: Deaths PAFUMI, SANTO J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/the-music-of-mamet.html | The Music of Mamet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/behold-the-fragrant-japanese-man.html | Behold, the Fragrant Japanese Man! | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/photography-review-images-of-a-burnished-utopia-born-in-a-bleak-reality.html | PHOTOGRAPHY REVIEW; Images of a Burnished Utopia Born in a Bleak Reality | False | By Vicki Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-challenor-bernard-md.html | Paid Notice: Deaths CHALLENOR, BERNARD, MD, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-against-a-breathtaking-landscape-young-adults-lacking-in-vision.html | FILM REVIEW; Against a Breathtaking Landscape, Young Adults Lacking in Vision | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-a-land-of-guns-a-war-of-words-321524.html | A Land of Guns, a War of Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/2000-campaign-reform-party-buchanan-wraps-himself-mccain-s-flag-reform.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan Wraps Himself In McCain's Flag of Reform | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-a-land-of-guns-a-war-of-words-321532.html | A Land of Guns, a War of Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/antiques-two-weeks-when-east-meets-west.html | ANTIQUES; Two Weeks When East Meets West | False | By Wendy Moonan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/books/books-of-the-times-toting-the-merit-badges-of-a-boy-scout-candidate.html | BOOKS OF THE TIMES; Toting the Merit Badges of a Boy Scout Candidate | False | By Michiko Kakutani | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/the-shows-to-come.html | The Shows to Come | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-first-round-midwest-bonnies-put-double-overtime-scare-into.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- MIDWEST; The Bonnies Put a Double-Overtime Scare Into Kentucky | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321605.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/the-media-business-advertising-addenda-accounts-320978.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/weekend-excursion-turning-sap-into-ambrosia.html | WEEKEND EXCURSION; Turning Sap Into Ambrosia | False | By Doreen Carvajal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/theater-review-tales-of-the-wretched-with-a-seedy-author.html | THEATER REVIEW; Tales of the Wretched With a Seedy Author | False | By David Dewitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/fate-of-5-terrorists-hangs-between-japan-and-lebanon.html | Fate of 5 Terrorists Hangs Between Japan and Lebanon | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-tobin-bettie-byrd.html | Paid Notice: Deaths TOBIN, BETTIE BYRD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/auction-firms-said-to-share-client-lists.html | Auction Firms Said to Share Client Lists | False | By Ralph Blumenthal and Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/nyt-article.html | NYT Article | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/hockey-rib-injury-to-keep-nedved-out-for-key-games.html | HOCKEY; Rib Injury to Keep Nedved Out for Key Games | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/international-business-credit-suisse-under-scrutiny-for-ukrainian-imf-loans.html | INTERNATIONAL BUSINESS; Credit Suisse Under Scrutiny for Ukrainian I.M.F. Loans | False | By Timothy L. O'Brien With Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-the-frequent-traveler-cattleclass-lamentmy-kingdom-for-an-inch.html | THE FREQUENT TRAVELER : Cattle-Class Lament:My Kingdom for an Inch! | False | By Roger Collis, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/death-sets-off-spasms-of-sorrow-and-outrage.html | Death Sets Off Spasms Of Sorrow and Outrage | False | By C. J. Chivers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/automobiles/another-site-for-price-information.html | Another Site for Price Information | False | By Andrew H. Fixmer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-arthur-b-carles-the-orchestration-of-color.html | ART IN REVIEW; Arthur B. Carles 'The Orchestration of Color' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-a-land-of-guns-a-war-of-words-321567.html | A Land of Guns, a War of Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/music-review-an-iberian-tilt-baroque-obscurities-plus-zarzuela.html | MUSIC REVIEW; An Iberian Tilt: Baroque Obscurities Plus Zarzuela | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-sondheim-evelyn.html | Paid Notice: Deaths SONDHEIM, EVELYN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/angry-over-confederate-flag-mayor-plans-march.html | Angry Over Confederate Flag Mayor Plans March | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/nyc-more-blood-more-cause-to-be-uneasy.html | NYC; More Blood, More Cause To Be Uneasy | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/music-review-when-irish-eyes-are-crying-with-so-much-to-cry-about.html | MUSIC REVIEW; When Irish Eyes Are Crying, With So Much to Cry About | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-zion-edith.html | Paid Notice: Deaths ZION, EDITH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-wilderness-not-so-wild-310891.html | Wilderness Not So Wild | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/IHT-clintons-visit-to-pakistan-carries-a-lesson-for-india.html | Clinton's Visit to Pakistan Carries a Lesson for India | False | By Patricia Gossman, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/technology/consumer-products-firms-plan-web-exchange.html | Consumer Products Firms Plan Web Exchange | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321591.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-gregory-crewdson-twilight.html | ART IN REVIEW; Gregory Crewdson 'Twilight' | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/world/gi-s-in-kosovo-hold-9-suspected-rebels.html | G.I.'s in Kosovo Hold 9 Suspected Rebels | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-muntean-rosenblum.html | ART IN REVIEW; Muntean/Rosenblum | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/nasdaq-s-sign-is-great-but-does-its-market-measure-up.html | Nasdaq's Sign Is Great, but Does Its Market Measure Up? | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-deterritorialization-of-process.html | ART IN REVIEW; 'Deterritorialization of Process' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-the-cias-role-in-guatemala-311456.html | The C.I.A.'s Role In Guatemala | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/fred-kelly-83-a-dancer-in-a-shadow-dies.html | Fred Kelly, 83, a Dancer in a Shadow, Dies | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-abram-morris-b.html | Paid Notice: Deaths ABRAM, MORRIS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/city-is-sued-over-asthma-care-for-children-in-shelter-system.html | City Is Sued Over Asthma Care For Children in Shelter System | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/journalists-in-13-categories-are-polk-award-winners.html | Journalists in 13 Categories Are Polk Award Winners | False | By Neil MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-mccaffrey-irene-b-nee-o-hara.html | Paid Notice: Deaths MCCAFFREY, IRENE B. (NEE O'HARA) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/auditor-gets-his-politics-order-mayoral-contender-begins-to-emerge-his-books.html | Auditor Gets His Politics in Order; Mayoral Contender Begins to Emerge From His Books | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-books-talibanislam-oil-and-the-new-great-game-in-central-asia.html | BOOKS : TALIBAN:Islam, Oil and the New Great Game in Central Asia | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/bard-college-will-borrow-rockefeller-u-professors-to-teach-science.html | Bard College Will Borrow Rockefeller U. Professors to Teach Science | False | By Jacques Steinberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-universities-business-311529.html | Universities' Business | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/IHT-concerns-mounting-over-the-need-for-diplomatic-finesse-europe-fears.html | Concerns Mounting Over the Need for Diplomatic Finesse : Europe Fears Fallout From Taiwan Tensions | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-yogi-and-boo-boo-yes-but-not-one-picnic-basket.html | FILM REVIEW; Yogi and Boo Boo, Yes, But Not One Picnic Basket | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/sports/ncaa-tournament-14th-seeded-hofstra-sees-an-advantage-or-two.html | N.C.A.A. TOURNAMENT; 14th-Seeded Hofstra Sees an Advantage or Two | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-how-to-find-a-great-summer-villa-onlinestart-now.html | How to Find a Great Summer Villa On-Line:Start Now | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/small-firms-express-dismay-at-plan-for-nasdaq-spinoff.html | Small Firms Express Dismay At Plan for Nasdaq Spinoff | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-politicians-and-the-press-310786.html | Politicians and the Press | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/public-lives-who-thought-that-girl-would-go-there.html | PUBLIC LIVES; Who Thought 'That Girl' Would Go There? | False | By Robin Finn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/news-summary-320340.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/home-video-the-relationship-behind-limey.html | HOME VIDEO; The Relationship Behind 'Limey' | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-187500.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-neighborhood-recipe-310670.html | Neighborhood Recipe | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/reflection-of-the-decline-of-british-cars.html | Reflection of the Decline of British Cars | False | By Alan Cowell With Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-schrader-rae.html | Paid Notice: Deaths SCHRADER, RAE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-who-if-anyone-should-be-house-chaplain-321702.html | Who (if Anyone) Should Be House Chaplain? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-whitford-lilian-s.html | Paid Notice: Deaths WHITFORD, LILIAN S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-college-binge-drinking-311510.html | College Binge Drinking | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/c-corrections-321656.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/america-s-natural-abundance.html | America's Natural Abundance | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/riders-know-study-confirms-taxis-are-harder-to-find.html | Riders Know, Study Confirms: Taxis Are Harder to Find | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-deaths-glickman-anne-l.html | Paid Notice: Deaths GLICKMAN, ANNE L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/dance-review-suffering-and-rebirth-dramatized-by-flamenco.html | DANCE REVIEW; Suffering And Rebirth Dramatized By Flamenco | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-a-land-of-guns-a-war-of-words-321540.html | A Land of Guns, a War of Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/opinion/l-news-and-democracy-310743.html | News and Democracy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-memorials-heisler-helena-miles.html | Paid Notice: Memorials HEISLER, HELENA MILES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/classified/paid-notice-memorials-schweiger-dorothy.html | Paid Notice: Memorials SCHWEIGER, DOROTHY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/style/IHT-city-guidenew-york-good-times-are-rolling.html | CITY GUIDE:New York : Good Times Are Rolling | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/report-says-census-bureau-helped-relocate-japanese.html | Report Says Census Bureau Helped Relocate Japanese | False | By Steven A. Holmes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/business/worldbusiness/IHT-air-france-bidding-for-air-liberte-in-a-retreat.html | Air France Bidding for Air Liberte in a Retreat for BA | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/arts/art-in-review-tacita-dean-maurizio-cattelan.html | ART IN REVIEW; Tacita Dean Maurizio Cattelan | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/in-new-jersey-sprawl-keeps-outflanking-its-foes.html | In New Jersey, Sprawl Keeps Outflanking Its Foes | False | By Iver Peterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/film-review-untangling-the-knots-in-fraying-family-ties.html | FILM REVIEW; Untangling the Knots In Fraying Family Ties | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/nyregion/quotation-of-the-day-316393.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/tv-weekend-traveling-through-outer-space-at-warped-speed.html | TV WEEKEND; Traveling Through Outer Space at Warped Speed | False | By Ron Wertheimer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/us/more-republicans-call-for-action-on-long-stalled-gun-measure.html | More Republicans Call for Action on Long-Stalled Gun Measure | False | By James Dao and Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-17 | 2000-03-17 | https://www.nytimes.com/2000/03/17/movies/defending-champions-are-defeated-in-bridge-tourney.html | Defending Champions Are Defeated in Bridge Tourney | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-187470.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/bertelsmann-to-sell-its-stake-in-joint-ventures-to-aol.html | Bertelsmann to Sell Its Stake In Joint Ventures to AOL | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-challenor-bernard.html | Paid Notice: Deaths CHALLENOR, BERNARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/technology/broadband-a-hit-in-ipoland-friday.html | Broadband a Hit in IPO-Land Friday | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/plus-tennis-tennis-masters-sampras-is-ousted-hingis-gains-final.html | PLUS: TENNIS -- TENNIS MASTERS; Sampras Is Ousted; Hingis Gains Final | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/where-chaos-foils-ambition.html | Where Chaos Foils Ambition | False | By Mohsin Hamid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/of-artists-and-photos-both-rivals-and-allies.html | Of Artists And Photos, Both Rivals And Allies | False | By Sarah Boxer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-hofstra-finds-it-needs-more-than-claxton.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - EAST; Hofstra Finds It Needs More Than Claxton | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-medicine-in-america-two-tiers-339946.html | Medicine in America: Two Tiers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-341193.html | COMPANY NEWS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/a-hard-choice-on-taking-the-stand.html | A Hard Choice on Taking the Stand | False | By David Rohde | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/st-patrick-s-parade-turns-into-senate-candidates-political-theater.html | St. Patrick's Parade Turns Into Senate Candidates' Political Theater | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-horowitz-stanley.html | Paid Notice: Deaths HOROWITZ, STANLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/even-on-parade-day-ill-cardinal-stays-in.html | Even on Parade Day, Ill Cardinal Stays In | False | By Diana Jean Schemo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-abrams-rose.html | Paid Notice: Deaths ABRAMS, ROSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-igoe-gertrude-a-nee-muller.html | Paid Notice: Deaths IGOE, GERTRUDE A. (NEE MULLER) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340880.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/your-money/IHT-dont-miss-the-letter-from-the-ceo.html | Don't Miss the Letter From the CEO | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-our-need-to-own-guns-328448.html | Our Need to Own Guns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-roberts-eleanor-fern-nee-bernstein.html | Paid Notice: Deaths ROBERTS, ELEANOR FERN (NEE BERNSTEIN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-holding-every-possible-advantage.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - EAST; Holding Every Possible Advantage, Connecticut Toys With Hampton | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/the-markets-stocks-bonds-as-some-look-for-more-fireworks-the-dow-takes-a-dip.html | THE MARKETS: STOCKS & BONDS; As Some Look for More Fireworks, the Dow Takes a Dip | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/98-swissair-crash-inquiry-sees-cockpit-map-light-as-spark-source.html | '98 Swissair Crash Inquiry Sees Cockpit Map Light as Spark Source | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-pokart-emanuel.html | Paid Notice: Deaths POKART, EMANUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/IHT-1925purging-metcalf-in-our-pages100-75-and-50-years-ago.html | 1925:Purging Metcalf': IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/style/IHT-voices-rise-again-from-madrids-opera-palaces.html | Voices Rise Again From Madrid's Opera Palaces | False | By David Stevens, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/census-takers-moved-money-civic-duty-temp-position-that-counts-even-if-it-doesn.html | Census Takers Moved by Money And Civic Duty; A Temp Position That Counts, Even if It Doesn't Last Long | False | By Joseph P. Fried | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340723.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/pro-basketball-knicks-barge-in-and-knock-hornets-door-down.html | PRO BASKETBALL; Knicks Barge In and Knock Hornets' Door Down | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/e-commerce-the-japanese-way-ubiquitous-convenience-stores-branch-into-cyberspace.html | E-Commerce the Japanese Way; Ubiquitous Convenience Stores Branch Into Cyberspace | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-wearing-chips-their-shoulders-gonzaga-players-face-st-john-s.html | COLLEGE BASKETBALL; Wearing Chips on Their Shoulders, Gonzaga Players Face St. John's | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-halpern-rose-fischer-nee-newman.html | Paid Notice: Deaths HALPERN, ROSE FISCHER (NEE NEWMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-rainer-john-d-md.html | Paid Notice: Deaths RAINER, JOHN D., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/IHT-1950st-patricks-day-in-our-pages100-75-and-50-years-ago.html | 1950:St. Patrick's Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-sosnick-robert.html | Paid Notice: Deaths SOSNICK, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-medicine-in-america-two-tiers-339903.html | Medicine in America: Two Tiers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/plus-golf-legends-of-golf-north-and-colbert-take-the-early-lead.html | PLUS: GOLF -- LEGENDS OF GOLF; North and Colbert Take the Early Lead | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/trying-anew-to-fix-us-india-relations.html | Trying Anew to Fix U.S.-India Relations | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/beliefs-reflecting-papal-apology-with-few-precedents-view-abiding-tension.html | BELIEFS; Reflecting on a Papal Apology With Few Precedents In View of an Abiding Tension. | False | By Peter Steinfels | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-world-trade-ecuador-wins-banana-ruling.html | WORLD BUSINESS BRIEFING: WORLD TRADE; ECUADOR WINS BANANA RULING | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/surging-petroleum-prices-push-inflation-rate-to-3-year-high.html | Surging Petroleum Prices Push Inflation Rate to 3-Year High | False | By Louis Uchitelle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nba-notebook-coaches-and-league-reach-a-compromise.html | N.B.A.: NOTEBOOK; Coaches and League Reach a Compromise | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/us-ending-a-few-of-the-sanctions-imposed-on-iran.html | U.S. ENDING A FEW OF THE SANCTIONS IMPOSED ON IRAN | False | By David E. Sanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/2000-campaign-vice-president-gore-pursues-courtship-labor-but-wary-risk.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Pursues Courtship of Labor but Wary of Risk | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/worldbusiness/IHT-telefonica-buys-dutch-tv-firm-bertelsmann-quits.html | Telefonica Buys Dutch TV Firm; Bertelsmann Quits AOL Venture | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-americas-sprint-deal-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; SPRINT DEAL IN MEXICO | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/IHT-vantage-point-new-body-suit-is-swimming-revolution.html | Vantage Point : New Body Suit Is Swimming Revolution | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/life-magazine-to-end-monthly-publication-after-may-issue.html | Life Magazine to End Monthly Publication After May Issue | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/theater/theater-review-delineating-the-human-predicament-with-almost-total-silence.html | THEATER REVIEW; Delineating the Human Predicament With Almost Total Silence | False | By D. J. R. Bruckner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/cabaret-review-forget-the-happy-endings-and-deal-in-common-sense.html | CABARET REVIEW; Forget the Happy Endings And Deal in Common Sense | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/news/judge-in-brunei-limits-royal-allowance-prince-becomes-a-pauper-on.html | Judge in Brunei Limits Royal Allowance : Prince Becomes a Pauper (on $300,000 a Month) | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/style/IHT-artisans-and-objets-dart-in-milan-the-tools-of-their-trades.html | Artisans and Objets d'Art in Milan : The Tools of Their Trades | False | By Roderick Conway Morris, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-midwest-tradition-expectations-for-syracuse.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - - MIDWEST; Tradition and Expectations For Syracuse and Kentucky | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-west-rutgers-takes-over-second-half-beat-holy.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - - WEST; Rutgers Takes Over in Second Half to Beat Holy Cross in First Round | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/2000-campaign-new-offensive-bush-tv-ad-attacks-gore-who-swiftly-answers-back.html | THE 2000 CAMPAIGN: THE NEW OFFENSIVE; Bush TV Ad Attacks Gore, Who Swiftly Answers Back | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-innovative-education-327158.html | Innovative Education | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-860930.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/news-summary-338583.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-after-butler-loses-its-poise-wary.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - - EAST; After Butler Loses Its Poise, A Wary Florida Advances | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/dance-review-sisters-in-troubled-waters-calmed-by-a-little-love.html | DANCE REVIEW; Sisters in Troubled Waters Calmed by a Little Love | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/the-big-city-coming-closer-to-a-utopia-in-the-bronx.html | The Big City; Coming Closer To a Utopia In the Bronx | False | By John Tierney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/the-2000-campaign-the-ad-campaign-bush-on-education.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush on Education | False | By David Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-memorials-joseph-ruth-v-md.html | Paid Notice: Memorials JOSEPH, RUTH V., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/sports-of-the-times-point-guard-festival-in-buffalo.html | Sports of the Times; Point Guard Festival In Buffalo | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/theater-bringing-operettas-to-port-once-again.html | THEATER; Bringing Operettas To Port Once Again | False | By Leslie Kandell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-hawkins-louis-golson-goldie.html | Paid Notice: Deaths HAWKINS, LOUIS GOLSON "GOLDIE" | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-asia-end-seen-for-daewoo-motor-sale.html | WORLD BUSINESS BRIEFING: ASIA; END SEEN FOR DAEWOO MOTOR SALE | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/plus-soccer-major-league-soccer-a-season-begins-with-changes.html | PLUS SOCCER -- MAJOR LEAGUE SOCCER; A Season Begins, With Changes | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-fradis-beatrice.html | Paid Notice: Deaths FRADIS, BEATRICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/music-review-a-composer-s-portrait-painted-in-fragments.html | MUSIC REVIEW; A Composer's Portrait Painted in Fragments | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/technology/nyt-article.html | NYT Article | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/your-money/IHT-briefcase-a-good-word-for-old-economy.html | BRIEFCASE : A Good Word For Old Economy | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/a-political-newcomer-breaks-rules-in-germany.html | A Political Newcomer Breaks Rules in Germany | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/soapbox-sticking-it-to-the-taxpayer.html | SOAPBOX; Sticking It to the Taxpayer | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/technology/software-injunction-issued.html | Software Injunction Issued | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/ambition-turns-to-crisis-control-as-clinton-visits-the-subcontinent.html | Ambition Turns to Crisis Control as Clinton Visits the Subcontinent | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/business-digest-389494.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-butkiewicz-julie-herwitz.html | Paid Notice: Deaths BUTKIEWICZ, JULIE (HERWITZ) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/rethinking-the-start-of-spring.html | Rethinking The Start Of Spring | False | By Joan Lee Faust | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/5-gang-leaders-convicted-in-murders-of-wayward-members.html | 5 Gang Leaders Convicted in Murders of Wayward Members | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/practicing-without-learning.html | Practicing Without Learning | False | By Clifford Hill | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-south-el-amin-is-injured-as-uconn-advances.html | COLLEGE BASKETBALL : N.C.A.A. TOURNAMENT -- SOUTH; El-Amin Is Injured As UConn Advances | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/IHT-judge-in-brunei-limits-royal-allowance-prince-becomes-a-pauper-on-300000.html | Judge in Brunei Limits Royal Allowance : Prince Becomes a Pauper (on $300,000 a Month) | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-levin-vivian.html | Paid Notice: Deaths LEVIN, VIVIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-medicine-in-america-two-tiers-339954.html | Medicine in America: Two Tiers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/man-indicted-in-web-fraud-after-losses-of-1-million.html | Man Indicted In Web Fraud After Losses of $1 Million | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/movies/lost-in-hollywood-coveted-gold-men-all-short-and-bald.html | Lost in Hollywood: Coveted Gold Men, All Short and Bald | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-medicine-in-america-two-tiers-339938.html | Medicine in America: Two Tiers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-rogin-bette-brown-nee-chiaet.html | Paid Notice: Deaths ROGIN, BETTE BROWN (NEE CHIAET) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/gay-couples-are-welcoming-vermont-measure-on-civil-union.html | Gay Couples Are Welcoming Vermont Measure on Civil Union | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-spivak-stanley.html | Paid Notice: Deaths SPIVAK, STANLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/outlining-goals-imf-heir-apparent-cites-dialogue-and-stability.html | Outlining Goals, I.M.F. Heir Apparent Cites Dialogue and Stability | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/inside-341029.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-world-trade-canadian-victory-on-generics.html | WORLD BUSINESS BRIEFING: WORLD TRADE; CANADIAN VICTORY ON GENERICS | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-good-will-toward-iran-328480.html | Good Will Toward Iran | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-romero-joseph-james.html | Paid Notice: Deaths ROMERO, JOSEPH JAMES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-kella-polly-jane-curtis.html | Paid Notice: Deaths KELLA, POLLY JANE CURTIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-don-t-drill-in-the-arctic-328588.html | Don't Drill in the Arctic | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-africa-platinum-strike-threat.html | WORLD BUSINESS BRIEFING: AFRICA; PLATINUM STRIKE THREAT | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-wood-ruth.html | Paid Notice: Deaths WOOD, RUTH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/style/IHT-triumphant-air-at-maastricht.html | Triumphant Air At Maastricht | False | By Souren Melikian, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/l-all-children-deserve-what-charter-schools-offer-342238.html | All Children Deserve What Charter Schools Offer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/pataki-aide-fined-for-gifts-from-a-tobacco-lobbyist.html | Pataki Aide Fined for Gifts From a Tobacco Lobbyist | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-adelson-loretta.html | Paid Notice: Deaths ADELSON, LORETTA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/abroad-at-home-cases-that-cry-out.html | Abroad at Home; 'Cases That Cry Out' | False | By Anthony Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/technology/here-goes-the-headline.html | !!! Here goes the headline !!! | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/public-lives-a-catholic-who-found-a-harmony-in-his-apology-to-jews.html | PUBLIC LIVES; A Catholic Who Found a Harmony in His Apology to Jews | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nhl-roundup-rangers.html | N.H.L.: ROUNDUP; Rangers | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/christi-finch-54-a-purveyor-of-sophisticated-takeout-food.html | Christi Finch, 54, a Purveyor Of Sophisticated Takeout Food | False | By Mimi Sheraton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/integrated-information-soars-on-debut-day.html | Integrated Information Soars on Debut Day | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/newark-residents-file-suit-for-the-right-to-speak-out.html | Newark Residents File Suit For the Right to Speak Out | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-170682.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/undercover-police-training-includes-identification-rules.html | Undercover Police Training Includes Identification Rules | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-reinhardt-marguerite-e.html | Paid Notice: Deaths REINHARDT, MARGUERITE E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/your-money/IHT-robert-swift-is-trying-to-stay-ahead-of-the-pack-a-bias-for.html | Robert Swift Is Trying to Stay Ahead of the Pack : A Bias for Technology Issues | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/us-regulators-impose-15-month-moratorium-on-all-rail-mergers.html | U.S. Regulators Impose 15-Month Moratorium On All Rail Mergers | False | By Anthony Depalma | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340820.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/a-breakthrough-on-gun-control.html | A Breakthrough on Gun Control | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/tentative-pact-made-to-end-boeing-strike.html | Tentative Pact Made to End Boeing Strike | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-laird-walter-j-jr.html | Paid Notice: Deaths LAIRD, WALTER J., JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340782.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/quotation-of-the-day-338621.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-weinberg-murray.html | Paid Notice: Deaths WEINBERG, MURRAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-murphy-father-william-sa.html | Paid Notice: Deaths MURPHY, FATHER WILLIAM, S.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/bridge-when-lady-luck-frowns-kings-are-always-offside.html | BRIDGE; When Lady Luck Frowns, Kings Are Always Offside | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/transactions-342033.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/un-members-slow-to-accept-an-invitation-from-helms.html | U.N. Members Slow to Accept An Invitation From Helms | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/naked-dorm-that-wasn-t-in-the-brochure.html | Naked Dorm? That Wasn't in the Brochure | False | By Neil MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/a-train-of-thought-worth-following.html | A Train of Thought Worth Following | False | By Joseph D'Agnese | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/your-money/IHT-briefcase-real-estate-in-spainseize-the-moment.html | BRIEFCASE : Real Estate in Spain:Seize the Moment | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-the-function-of-hazing-327174.html | The Function of Hazing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/IHT-1900question-of-beef-in-our-pages100-75-and-50-years-ago.html | 1900:Question of Beef : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/music-review-a-meditative-pianist-shows-he-can-set-off-fireworks-too.html | MUSIC REVIEW; A Meditative Pianist Shows He Can Set Off Fireworks, Too | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340758.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/jazz-review-at-75-a-hipster-on-the-drumming-edge.html | JAZZ REVIEW; At 75, a Hipster on the Drumming Edge | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/predatory-loan-scams.html | Predatory Loan Scams | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/coming-on-sunday-the-invisible-poor.html | COMING ON SUNDAY; THE INVISIBLE POOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/under-legal-siege-gun-maker-agrees-to-accept-curbs.html | UNDER LEGAL SIEGE, GUN MAKER AGREES TO ACCEPT CURBS | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-memorials-lieberman-gert.html | Paid Notice: Memorials LIEBERMAN, GERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-abram-morris-b.html | Paid Notice: Deaths ABRAM, MORRIS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-universal-leaf-tobacco-to-close-five-plants.html | COMPANY NEWS; UNIVERSAL LEAF TOBACCO TO CLOSE FIVE PLANTS | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/seeking-clues-by-simulating-davidian-siege.html | Seeking Clues By Simulating Davidian Siege | False | By Jim Yardley and Ross E. Milloy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/baseball-yarnall-is-mediocre-again-in-his-second-time-around.html | BASEBALL; Yarnall Is Mediocre Again In His Second Time Around | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/lebanon-grants-political-asylum-to-1-of-5-japan-terrorists.html | Lebanon Grants Political Asylum to 1 of 5 Japan Terrorists | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; Islanders | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-mcauliffe-michael-j.html | Paid Notice: Deaths MCAULIFFE, MICHAEL J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/using-strokes-of-a-paintbrush-to-capture-strokes-of-a-pen.html | Using Strokes of a Paintbrush to Capture Strokes of a Pen | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/hearst-sells-san-francisco-examiner-to-owner-of-local-papers.html | Hearst Sells San Francisco Examiner to Owner of Local Papers | False | By Felicity Barringer and Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/international-business-workers-at-rover-factory-express-a-sense-of-betrayal.html | INTERNATIONAL BUSINESS; Workers at Rover Factory Express a Sense of Betrayal | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-the-growing-pains-in-a-new-nigeria-328456.html | The Growing Pains In a New Nigeria | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/connections-even-techies-are-getting-nervous-about-technology.html | CONNECTIONS; Even Techies Are Getting Nervous About Technology | False | By Edward Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/bush-moves-a-little-away-from-the-nra-s-positions.html | Bush Moves a Little Away From the N.R.A.'s Positions | False | By Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/thomas-ferebee-dies-at-81-dropped-first-atomic-bomb.html | Thomas Ferebee Dies at 81; Dropped First Atomic Bomb | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/golf-facing-a-challenge-woods-takes-charge.html | GOLF; Facing a Challenge, Woods Takes Charge | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/trenton-releases-payments-to-car-inspection-company.html | Trenton Releases Payments To Car Inspection Company | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-entergy-raises-bid-for-nuclear-power-plants.html | COMPANY NEWS; ENTERGY RAISES BID FOR NUCLEAR POWER PLANTS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/college-basketball-ncaa-tournament-east-holloway-s-full-court-zip-lifts-seton.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - - EAST; Holloway's Full-Court Zip Lifts Seton Hall | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/lacking-buyer-iridium-is-set-to-shut-down.html | Lacking Buyer, Iridium Is Set To Shut Down | False | By Barnaby J. Feder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/mta-drops-opposition-to-ad-criticizing-the-subway.html | M.T.A. Drops Opposition To Ad Criticizing the Subway | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/courtesy-of-amateurs-a-99-personal-computer.html | Courtesy of Amateurs, a $99 Personal Computer | False | By Amy Harmon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340804.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/a-calling-of-faith-and-art-in-a-russian-church.html | A Calling of Faith and Art in a Russian Church | False | By Michael Wines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/richard-hodgson-83-pioneer-in-creation-of-silicon-valley.html | Richard Hodgson, 83, Pioneer In Creation of Silicon Valley | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/l-decide-the-election-at-the-voting-booth-342246.html | Decide the Election At the Voting Booth | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-odenheimer-viola.html | Paid Notice: Deaths ODENHEIMER, VIOLA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/your-money/IHT-annual-reports-different-traditions-and-different-standards.html | Annual Reports: Different Traditions and Different Standards | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/caviar-and-carpet-diplomacy.html | Caviar-and-Carpet Diplomacy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-laub-hyman.html | Paid Notice: Deaths LAUB, HYMAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-the-vote-in-taiwan-332216.html | The Vote in Taiwan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/your-money/IHT-some-straight-talk-from-warren-buffett.html | Some Straight Talk From Warren Buffett | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-europe-spanish-phone-company-expands.html | WORLD BUSINESS BRIEFING: EUROPE; SPANISH PHONE COMPANY EXPANDS | False | By Al Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-in-culture-s-capital-respect-the-librarian-326887.html | In Culture's Capital, Respect the Librarian | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/opart-olympic-dreams-2012.html | Op-Art; Olympic Dreams, 2012 | False | By Guy Billout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/world-business-briefing-asia-samsung-talks-to-move-to-france.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG TALKS TO MOVE TO FRANCE | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/music-review-a-certain-tambourine-man-aloft-in-the-classical-wind.html | MUSIC REVIEW; A Certain Tambourine Man Aloft in the Classical Wind | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/parking-rules-338486.html | Parking Rules | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/gun-makers-see-betrayal-in-decision-by-smith-wesson.html | Gun Makers See Betrayal in Decision by Smith & Wesson | False | By Leslie Wayne and Fox Butterfield | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/IHT-teachers-plan-further-demonstrations-french-tax-pledges-fail-to-stop.html | Teachers Plan Further Demonstrations : French Tax Pledges Fail to Stop Protests | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/c-corrections-340839.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-finch-christi.html | Paid Notice: Deaths FINCH, CHRISTI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/battle-erupts-over-bonuses-for-teachers.html | Battle Erupts Over Bonuses For Teachers | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/nhl-roundup-new-jersey-s-struggles-continue.html | N.H.L.: ROUNDUP; New Jersey's Struggles Continue | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/taiwan-votes-close-3-way-race-today-weak-government-likeliest-outcome.html | As Taiwan Votes in Close 3-Way Race Today, a Weak Government Is the Likeliest Outcome | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/legal-unions-for-gays-in-vermont.html | Legal Unions for Gays in Vermont | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-what-a-university-does-327204.html | What a University Does | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/world/in-clinton-india-sees-a-bridegroom.html | In Clinton, India Sees a Bridegroom | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/business/company-news-officemax-adopts-a-shareholder-rights-plan.html | COMPANY NEWS; OFFICEMAX ADOPTS A SHAREHOLDER RIGHTS PLAN | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/IHT-why-a-popular-sport-needs-a-big-star.html | Why a Popular Sport Needs a Big Star | False | By Steve Keating, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/sports-of-the-times-barkley-seeks-new-enemy-as-inquiry-fades-to-black.html | Sports of The Times; Barkley Seeks New Enemy As Inquiry Fades to Black | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/classified/paid-notice-deaths-jaffe-elizabeth-g.html | Paid Notice: Deaths JAFFE, ELIZABETH G. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/ex-black-panther-is-sought-in-death-of-sheriff-s-deputy.html | Ex-Black Panther Is Sought In Death of Sheriff's Deputy | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/sports/baseball-brooks-learns-the-ropes-but-he-ll-stick-to-music.html | BASEBALL; Brooks Learns the Ropes But He'll Stick to Music | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/nyregion/fatal-shot-an-accident-officer-s-lawyer-says.html | Fatal Shot an Accident, Officer's Lawyer Says | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/books/how-the-cia-played-dirty-tricks-with-culture.html | How the C.I.A. Played Dirty Tricks With Culture | False | By Laurence Zuckerman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/us/bar-panel-rejects-clinton-bid-to-postpone-disciplinary-case.html | Bar Panel Rejects Clinton Bid To Postpone Disciplinary Case | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/opinion/l-race-can-t-fit-in-a-box-326828.html | Race Can't Fit in a Box | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-18 | 2000-03-18 | https://www.nytimes.com/2000/03/18/arts/dance-review-a-procession-from-eternity-to-the-worldly.html | DANCE REVIEW; A Procession From Eternity to the Worldly | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-paying-more-at-the-gas-pump-354163.html | Paying More at the Gas Pump | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/ranting-stubble-trouble.html | Ranting; Stubble trouble | False | By Penelope Green | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268470.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268437.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268348.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-hiking-with-llamas-in-north-carolina.html | TRAVEL ADVISORY; Hiking With Llamas In North Carolina | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/c-corrections-354562.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/learning-the-lessons-that-floyd-left-behind.html | Learning the Lessons That Floyd Left Behind | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/iraqi-appeal-to-pope.html | Iraqi Appeal to Pope | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-for-fewer-taxis-330752.html | For Fewer Taxis | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/new-noteworthy-paperbacks-197270.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/business-diary-the-old-man-and-the-settee.html | BUSINESS DIARY; The Old Man And the Settee | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-the-unacknowledged-legislators-of-mankind.html | MARCH 12-18; The Unacknowledged Legislators of Mankind | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-burning-volvo.html | Books in Brief: Fiction; Burning Volvo | False | By Laura Ciolkowski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/100-protest-plan-to-cover-up-a-mural-deemed-too-violent.html | 100 Protest Plan to Cover Up A Mural Deemed Too Violent | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/pubspotting.html | Pubspotting | False | By Henry Shukman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/class-cutting-draws-a-different-approach.html | Class Cutting Draws A Different Approach | False | By Claudia Rowe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-finch-christi.html | Paid Notice: Deaths FINCH, CHRISTI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-kelly-lincoln-joseph-falcone.html | WEDDINGS; Kelly Lincoln, Joseph Falcone | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268429.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-midtown-wall-signs-of-old-times.html | NEIGHBORHOOD REPORT: MIDTOWN; Wall Signs of Old Times | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/communities-no-more-cherry-trees-and-the-hill-is-leveled.html | COMMUNITIES; No More Cherry Trees, And the Hill Is Leveled | False | By Robert Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-ellen-burach-zion.html | WEDDINGS; Ellen Burach, Adam Zion | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-basketball-notebook-a-few-lakers-players-turn-in-book-reports.html | PRO BASKETBALL: NOTEBOOK; A Few Lakers Players Turn In Book Reports | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/c-corrections-283762.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-shostakovich-beyond-politics-303470.html | SHOSTAKOVICH; Beyond Politics | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268410.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/being-charlie-kaufman.html | Being Charlie Kaufman | False | By Lynn Hirschberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-invisible-poor.html | The Invisible Poor | False | By James Fallows | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-basketball-ewing-is-unfazed-by-time-or-o-neal.html | PRO BASKETBALL; Ewing Is Unfazed By Time, Or O'Neal | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/l-genetic-codes-211044.html | Genetic Codes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/business-diary-how-you-know-it-s-time-to-sell.html | BUSINESS DIARY; How You Know It's Time to Sell | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ncaa-tournament-second-round-syracuse-survives-to-face-michigan-st.html | N.C.A.A. TOURNAMENT: SECOND ROUND; Syracuse Survives To Face Michigan St. | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/tuned-in-turned-on.html | Tuned In, Turned On | False | By Lionel Tiger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-bardwil-elias-george.html | Paid Notice: Deaths BARDWIL, ELIAS GEORGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/commercial-property-sharing-space-columbia-high-tech-partner-divide-conquer.html | Commercial Property/Sharing Space; Columbia and High-Tech Partner Divide and Conquer | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-jennifer-silber-ari-perkins.html | WEDDINGS; Jennifer Silber, Ari Perkins | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-basketball-bryant-tones-it-down-and-lakers-rev-it-up.html | PRO BASKETBALL; Bryant Tones It Down and Lakers Rev It Up | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-sosnick-robert.html | Paid Notice: Deaths SOSNICK, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-two-plus-two-283878.html | Two Plus Two | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-mapping-a-new-route-for-a-mccain-run.html | Political Briefing; Mapping a New Route For a McCain Run | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/swimming-with-dolphins-talking-too.html | Swimming With Dolphins; Talking, Too | False | By Joe Wojtas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-manhattan-valley-after-long-sleep-old-tower-poised-for-role.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; After a Long Sleep, an Old Tower Is Poised for Role in New Century | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-paying-more-at-the-gas-pump-354171.html | Paying More at the Gas Pump | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-american-modernists-at-the-national-gallery.html | TRAVEL ADVISORY; American Modernists At the National Gallery | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-questions-for-tim-raines-extra-innings.html | The Way We Live Now: 3-19-00; Questions for Tim Raines; Extra Innings | False | By Buster Olney and Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-creating-records-of-black-history-and-artwork-one-stitch-at-a-time.html | ART; Creating Records of Black History And Artwork, One Stitch at a Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/lives-i-married-the-ice-pick-killer.html | Lives; I Married the Ice-Pick Killer | False | By Carol Muske | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-from-tragedy-to-monotony-in-images-that-move.html | ART; From Tragedy to Monotony In Images That Move | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-nation-stock-answers-whose-economy-is-it.html | THE NATION: Stock Answers; Whose Economy Is It? | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/show-tell-making-up-is-hard-to-do.html | Show & Tell; Making Up Is Hard To Do | False | By David Blum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-paying-more-at-the-gas-pump-354180.html | Paying More at the Gas Pump | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/art-architecture-a-vision-of-suburban-bliss-edged-with-irony.html | ART/ARCHITECTURE; A Vision of Suburban Bliss Edged With Irony | False | By Jeffrey Kastner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/strategies-the-moving-average-runs-into-a-wall.html | STRATEGIES; The Moving Average Runs Into a Wall | False | By Mark Hulbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/best-sellers-march-19-2000.html | BEST SELLERS: March 19, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/shopping-with-sally-hershberger-the-fast-lane-is-a-place-for-slowpokes.html | SHOPPING WITH: Sally Hershberger; The Fast Lane Is a Place For Slowpokes | False | By Ellen Tien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/c-corrections-341800.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-qatsi-part-iii-technology-triumphs.html | FILM; 'Qatsi,' Part III: Technology Triumphs | False | By Ty Burr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/the-right-thing-who-is-minding-your-own-business.html | THE RIGHT THING; Who Is Minding Your Own Business? | False | By Jeffrey L. Seglin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-in-hall-of-fame.html | IN BRIEF; In Hall of Fame | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/c-corrections-354961.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-ad-footage-recycled-only-names-change.html | Political Briefing; Ad Footage Recycled: Only Names Change | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ncaa-basketball-tournament-ucla-travels-high-road-in-a-romp.html | N.C.A.A. BASKETBALL TOURNAMENT; U.C.L.A. Travels High Road In a Romp | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/chess-black-bets-on-passed-pawn-but-white-mates-him-first.html | CHESS; Black Bets on Passed Pawn, But White Mates Him First | False | By Robert Byrne | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/a-list-a-man-a-tan-a-plan.html | A-List; A Man, A Tan, A Plan | False | By Kent Black | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/ties-that-grind.html | Ties That Grind | False | By Jacqueline Carey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/desperate-times-city-woos-teachers-to-a-merengue-beat.html | Desperate Times: City Woos Teachers to a Merengue Beat | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-grant-morton-donald-md.html | Paid Notice: Deaths GRANT, MORTON DONALD, MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-nation-poster-boys-of-crime.html | THE NATION; Poster Boys Of Crime | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/a-mighty-fortress-268372.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/view-bridgeport-city-schools-using-mentors-slow-exodus-teachers.html | The View From/Bridgeport; City Schools Using Mentors to Slow the Exodus of Teachers | False | By Richard Weizel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ncaa-tournament-second-round-shot-off-the-glass-shatters-st-johns.html | N.C.A.A. TOURNAMENT: SECOND ROUND; Shot Off the Glass Shatters St. John's | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/responsible-party-born-to-be-wild-and-luxurious.html | RESPONSIBLE PARTY; Born to Be Wild, And Luxurious | False | By David Robb | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/q-a-255459.html | Q & A | False | By Joseph Siano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-horowitz-stanley.html | Paid Notice: Deaths HOROWITZ, STANLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-miller-gladys-colbert.html | Paid Notice: Deaths MILLER, GLADYS COLBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/2000-campaign-vice-president-gore-family-s-ties-oil-company-magnate-reap-big.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Family's Ties to Oil Company Magnate Reap Big Rewards, and a Few Problems | False | By Douglas Frantz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-linda-allard-herbert-gallen.html | WEDDINGS; Linda Allard, Herbert Gallen | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-report-cards-for-middle-and-high-schools.html | The Report Cards for Middle and High Schools | False | By Josh Barbanel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sports-times-players-words-actions-lead-disturbing-double-standard.html | Sports of The Times; Players' Words and Actions Lead to a Disturbing Double Standard | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/c-corrections-303593.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-harris-margaret-r.html | Paid Notice: Deaths HARRIS, MARGARET R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/sisters-recall-the-saint-among-them.html | Sisters Recall the Saint Among Them | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-close-to-gay-marriage.html | MARCH 12-18; Close to Gay Marriage | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | By L.r. Shannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/pulse-magic-bullets-for-a-new-age.html | PULSE; Magic Bullets for a New Age | False | BY Bill Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-jolis-alan-gp.html | Paid Notice: Memorials JOLIS, ALAN G.P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-what-to-do-about-1-drivers-and-2-highways-319104.html | What to Do About (1)Drivers and (2)Highways | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/backtalk-getting-up-close-and-personal-with-underthetable-payments.html | Backtalk; Getting Up Close and Personal With Under-the-Table Payments | False | By Allen L. Sack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-almost-airborne-again-at-boeing.html | MARCH 12-18; Almost Airborne Again At Boeing | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-what-to-do-about-1-drivers-and-2-highways-319082.html | What to Do About (1)Drivers and (2)Highways | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-an-engineer-regrets-decision-on-the-guggenheim-341827.html | An Engineer Regrets Decision on the Guggenheim | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/taking-on-high-cost-home-loans.html | Taking on High-Cost Home Loans | False | By Diana B. Henriques | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/ideas-trends-gas-guzzlers-looking-for-the-suv-vote.html | IDEAS & TRENDS; Gas Guzzlers; Looking for the S.U.V. Vote | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-touch-of-gray-is-no-barrier-to-a-job-today.html | A Touch of Gray Is No Barrier To a Job Today | False | By Linda Saslow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/l-new-amnesty-may-lure-more-illegal-immigrants-339644.html | New Amnesty May Lure More Illegal Immigrants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/recordings-the-real-music-of-a-servant-of-hollywood.html | RECORDINGS; The 'Real' Music of a Servant of Hollywood | False | By David Mermelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-economy-at-work.html | BRIEFING: THE ECONOMY; AT WORK | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-rebecca-stern-jason-kaufman.html | WEDDINGS; Rebecca Stern, Jason Kaufman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-what-a-quiet-texas-billionaire.html | PRIVATE SECTOR; What? A Quiet Texas Billionaire? | False | By Robert Bryce | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-north-hempstead-ends-offer-on-city-s-garbage.html | IN BRIEF; North Hempstead Ends Offer on City's Garbage | False | By Vivian S. Toy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-chelsea-handball-and-salami-haven-sings-dirge.html | NEIGHBORHOOD REPORT: CHELSEA; Handball and Salami Haven Sings Dirge Called Y.M.C.A. | False | By Andrew D. Blechman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/tv/spotlight-people-just-strange-enough-to-be-real.html | SPOTLIGHT; People Just Strange Enough to Be Real | False | By Christopher Noxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-andean-fiesta-283924.html | Andean Fiesta | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/wine-under-20-a-sailor-s-sauvignon-blanc.html | WINE UNDER $20; A Sailor's Sauvignon Blanc | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-correspondent-s-report-alarm-bells-austria-will-tourism-fall-off.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Alarm Bells in Austria: Will Tourism Fall Off? | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/by-the-way-frogs-in-full-throat.html | BY THE WAY; Frogs in Full Throat | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-agre-helen.html | Paid Notice: Deaths AGRE, HELEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-marriage-a-la-market.html | The Way We Live Now: 3-19-00; Marriage A la Market | False | By Jack Hitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-a-gift-shop-that-comes-in-two-parts.html | NEW YORKERS & CO.; A Gift Shop That Comes in Two Parts | False | By Aaron Donovan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/databank-march-13-17-the-dow-awakens-from-a-long-slumber.html | DATABANK: MARCH 13-17; The Dow Awakens From a Long Slumber | False | By Vivian Marino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-suffolk-asks-towns-to-slow-development.html | IN BRIEF; Suffolk Asks Towns To Slow Development | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/inside-353922.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/forces-trade-heavy-fire-at-kashmir-border.html | Forces Trade Heavy Fire at Kashmir Border | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/storehouse-of-tibetan-culture.html | Storehouse Of Tibetan Culture | False | By Peter Hessler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-vinegar-hill-treasure-or-eyesore-old-building-evokes-passion.html | NEIGHBORHOOD REPORT: VINEGAR HILL; Treasure or Eyesore, Old Building Evokes Passion | False | By Carly Berwick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/happy-what-you-wish-every-year-the-lies-get-bolder-and-the-liars-get-younger.html | Happy What? You Wish!; Every year, the lies get bolder and the liars get younger. | False | By Monique P. Yazigi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/dance-gangs-and-toe-shoes-not-in-the-same-work.html | DANCE; Gangs and Toe Shoes (Not in the Same Work) | False | By Gia Kourlas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/mirror-mirror-can-t-get-a-life-get-a-life-coach.html | MIRROR, MIRROR; Can't Get a Life? Get a Life Coach | False | By Penelope Green | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-nassau-must-reassess-now-softening-the-blow-later-339679.html | Nassau Must Reassess Now, Softening the Blow Later | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/long-island-journal-new-hofstra-arena-gets-nod-over-coliseum.html | LONG ISLAND JOURNAL; New Hofstra Arena Gets Nod Over Coliseum | False | By Marcelle S. Fischler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/help-from-the-hometown.html | Help From the Hometown | False | By Debra Galant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211214.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/as-prison-labor-grows-so-does-the-debate.html | As Prison Labor Grows, So Does the Debate | False | By David Leonhardt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/postings-at-west-broadway-and-broome-st-in-soho-tommy-hilfiger-to-build-a-store.html | POSTINGS: At West Broadway and Broome St. in SoHo; Tommy Hilfiger To Build a Store | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/c-corrections-303585.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-in-taiwan-the-chinese-beijing-says-it-will-wait-to-see-how-victor-acts.html | DECISION IN TAIWAN: THE CHINESE; Beijing Says It Will Wait To See How Victor Acts | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/plus-running-masters-regionals-salmini-wins-twice.html | PLUS: RUNNING — MASTERS REGIONALS; Salmini Wins Twice | False | By William J. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/a-battle-over-beetles-takes-on-urgency.html | A Battle Over Beetles Takes On Urgency | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-mackler-alfred.html | Paid Notice: Deaths MACKLER, ALFRED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/pulse-feel-good-smell-good.html | PULSE; Feel Good, Smell Good | False | By Ellen Tien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-the-ethicist-idle-worshiper.html | The Way We Live Now: 3-19-00: The Ethicist; Idle Worshiper | False | By Randy Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/measuring-time-journeys-of-the-sun-the-moon-and-more.html | Measuring Time; Journeys of the Sun, the Moon and More | False | By Bess Liebenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-wasteland-of-one-s-own-268488.html | A Wasteland of One's Own | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/footnotes.html | Footnotes | False | By Peter McQuaid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jerseyana-soon-10-historic-sites-might-not-be.html | JERSEYANA; Soon, 10 Historic Sites Might Not Be | False | By Anita Dennis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/clown-prince-of-the-emerald-empire.html | Clown Prince of the Emerald Empire | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/streetscapes-1887-goelet-building-20th-street-broadway-one-family-nurtures.html | Streetscapes/The 1887 Goelet Building, at 20th Street and Broadway; One Family Nurtures Another's 19th-Century Legacy | False | By Christopher Gray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-the-region-new-jersey-e-commerce-tenants-spur-the-need-for-warehouses.html | In the Region/New Jersey; E-Commerce Tenants Spur the Need for Warehouses | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-211176.html | Books in Brief: Fiction | False | By Robert Allen Papinchak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/in-japan-the-legacy-of-a-phone-monopoly.html | In Japan, The Legacy Of a Phone Monopoly | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/q-a-dr-david-m-nganele-leading-minorities-to-better-health-care.html | Q&A/Dr. David M. Nganele; Leading Minorities to Better Health Care | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/l-sharing-the-blame-in-ncaa-rulings-355119.html | Sharing the Blame In N.C.A.A. Rulings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-the-region-long-island-older-renters-fuel-demand-for-apartment-living.html | In the Region/Long Island; Older Renters Fuel Demand for Apartment Living | False | By Diana Shaman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/l-ncaa-wrong-355135.html | N.C.A.A. Wrong | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-salazar-rod.html | Paid Notice: Memorials SALAZAR, ROD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/c-corrections-354554.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-huntington-rev-msgr-christopher.html | Paid Notice: Deaths HUNTINGTON, REV. MSGR. CHRISTOPHER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/it-s-official-fossil-bug-and-bird-but-dirt-gets-a-veto.html | It's Official: Fossil, Bug and Bird But Dirt Gets a Veto | False | By Stacey Stowe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-louis-armstrong-strong-mothers-303453.html | LOUIS ARMSTRONG; Strong Mothers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-neels-simy-burman.html | Paid Notice: Deaths NEELS, SIMY (BURMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/there-s-no-place-that-s-home.html | There's No Place That's Home | False | By Richard Eder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-hiker-s-dream-and-sobering-realities.html | A Hiker's Dream, and Sobering Realities | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211222.html | Books in Brief: Nonfiction | False | By Susan M. Kirschbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/on-china-trade-democrat-s-juggling-act.html | On China Trade, Democrat's Juggling Act | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/on-the-street-northern-comfort.html | ON THE STREET; Northern Comfort | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-kelly-fred.html | Paid Notice: Deaths KELLY, FRED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-strategic-land-plans.html | IN BRIEF; Strategic Land Plans | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-31900-salient-facts-demolition-bringing-down.html | The Way We Live Now: 3-19-00: Salient Facts: Demolition; Bringing Down the House | False | By Douglas Gantenbein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/hockey-undermanned-rangers-enhance-playoff-chances.html | HOCKEY; Undermanned Rangers Enhance Playoff Chances | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-east-harlem-building-is-dangerous-but-tenants-cling.html | NEIGHBORHOOD REPORT: EAST HARLEM; Building Is Dangerous, but Tenants Cling | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/on-politics-a-job-that-may-fit-bradley-doesn-t-tempt-him-or-party.html | ON POLITICS; A Job That May Fit Bradley Doesn't Tempt Him or Party | False | By David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-reviews-three-shows-investigate-provocative-images.html | ART REVIEWS; Three Shows Investigate Provocative Images | False | By Phyllis Braff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/year-dragon-diaper-pail-favored-sign-lunar-calendar-inspires-asian-baby-boomlet.html | Year of the Dragon And the Diaper Pail; Favored Sign of Lunar Calendar Inspires an Asian Baby Boomlet | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/russian-chief-sees-an-end-to-resistance-by-chechens.html | Russian Chief Sees an End To Resistance By Chechens | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-some-risks-are-worth-the-reward.html | PRIVATE SECTOR; Some Risks Are Worth the Reward | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/golf-stage-is-set-for-webb-but-2-sorenstams-await.html | GOLF; Stage Is Set for Webb, But 2 Sorenstams Await | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/bracing-for-newest-round-of-inquiry-in-providence.html | Bracing for Newest Round of Inquiry in Providence | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-tendler-philip.html | Paid Notice: Deaths TENDLER, PHILIP | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-footlights-executive-producer-search-is-on.html | JERSEY FOOTLIGHTS; Executive Producer Search Is On | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/4-terrorists-expelled-by-lebanon-to-jordan-are-taken-to-japan.html | 4 Terrorists Expelled by Lebanon to Jordan Are Taken to Japan | False | By Howard W. French | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/a-mighty-fortress-268461.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-mia-laudato-daniel-liebowitz.html | WEDDINGS; Mia Laudato, Daniel Liebowitz | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/playing-in-the-neighborhood-325546.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/your-home-preparing-in-case-of-a-strike.html | YOUR HOME; Preparing In Case of A Strike | False | By Jay Romano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/raving-kiss-my-head.html | Raving Kiss My Head | False | By Larry David | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/state-s-gay-employees-gain-in-benefits-ruling.html | State's Gay Employees Gain in Benefits Ruling | False | By Nicole Itano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/government-state-delegation-in-washington.html | GOVERNMENT; State Delegation In Washington | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-black-actors-locked-down-or-locked-out.html | FILM; Black Actors: Locked Down Or Locked Out | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-slicing-and-dicing-pieces-of-the-past.html | JERSEY; Slicing And Dicing Pieces Of the Past | False | By Neil Genzlinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/assume-the-position.html | Assume the Position | False | By Edward Hower | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/metro-news-briefs-new-york-man-is-critically-injured-in-2-car-brooklyn-crash.html | METRO NEWS BRIEFS: NEW YORK; Man Is Critically Injured In 2-Car Brooklyn Crash | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-diary-in-a-look-at-low-taxes-high-marks-for-wyoming.html | PERSONAL BUSINESS: DIARY; In A Look at Low Taxes, High Marks for Wyoming | False | By Jan M. Rosen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/assault-charges-put-focus-on-parents-behavior-at-youth-hockey-games.html | Assault Charges Put Focus on Parents' Behavior at Youth Hockey Games | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/a-clintonian-mood-330469.html | A Clintonian Mood | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-a-cautionary-word-on-bush-s-coattails.html | Political Briefing; A Cautionary Word On Bush's Coattails | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/a-dancing-juggler-whose-act-plays-tag-with-gravity.html | A Dancing Juggler Whose Act Plays Tag With Gravity | False | By Matthew Gurewitsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/benefits-324892.html | BENEFITS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-daria-hogan-nicholas-d-andrea-jr.html | WEDDINGS; Daria Hogan, Nicholas D'Andrea Jr. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/music-bach-s-last-word-on-counterpoint.html | MUSIC; Bach's Last Word on Counterpoint | False | By Valerie Cruice | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/market-insight-a-nasdaq-correction-now-back-to-business.html | MARKET INSIGHT; A Nasdaq Correction; Now Back To Business | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-lynn-edward-j.html | Paid Notice: Deaths LYNN, EDWARD J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-economy-long-after-the-storm.html | BRIEFING: THE ECONOMY; LONG AFTER THE STORM | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-pamela-sicher-richard-cantor.html | WEDDINGS; Pamela Sicher, Richard Cantor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/quick-trip-to-a-french-gilded-age.html | Quick Trip to a French Gilded Age | False | By Regina Schrambling | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dining-out-modern-take-on-classics-in-old-new-york.html | DINING OUT; Modern Take on Classics in Old New York | False | By Joanne Starkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sports-of-the-times-chaney-is-using-his-own-language.html | Sports of The Times; Chaney Is Using His Own Language | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/postings-16-floors-340-east-29th-street-kips-bay-rental-building-with-landscaped.html | POSTINGS: 16 Floors at 340 East 29th Street; In Kips Bay, a Rental Building With a Landscaped Courtyard | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/high-wire-artist.html | High-Wire Artist | False | By Molly Haskell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-kowal-john.html | Paid Notice: Deaths KOWAL, JOHN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/a-night-out-with-david-schisgall-sex-on-the-other-side-of-the-hill.html | A NIGHT OUT WITH: David Schisgall; Sex on the Other Side of the Hill | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-story-of-survival-from-texas-to-mystic.html | A Story of Survival, From Texas to Mystic | False | By Joe Wojtas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-economy-arena-opposition.html | BRIEFING: THE ECONOMY; ARENA OPPOSITION | False | By Robert Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/correspondence-no-sweat-please-they-re-british-three-letter-word-for-place-where.html | CORRESPONDENCE/No Sweat, Please. They're British.; A Three-Letter Word for a Place Where Londoners Do Heavy Lifting | False | By Sarah Lyall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-fatal-shooting-2-sides-clash-in-portraying-victim-and-officer.html | In Fatal Shooting, 2 Sides Clash In Portraying Victim and Officer | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-market-timing-maybe-tax-timing-is-better.html | PERSONAL BUSINESS; Market Timing? Maybe Tax Timing Is Better | False | By Sana Siwolop | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/the-business-world-in-the-swiss-watch-trade-a-new-face.html | THE BUSINESS WORLD; In the Swiss Watch Trade, a New Face | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-neighborly-gesture.html | IN BRIEF; Neighborly Gesture | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-inskeep-gunner.html | Paid Notice: Memorials INSKEEP, GUNNER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/high-cost-of-vouchers-330868.html | High Cost of Vouchers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/giving-a-voice-to-siblings-of-the-disabled.html | Giving a Voice to Siblings of the Disabled | False | By Jeanne Muchnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-emily-wexler-jeffrey-gordon.html | WEDDINGS; Emily Wexler, Jeffrey Gordon | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/opinion-parking-at-the-mall-i-dare-you.html | OPINION; Parking at the Mall? I Dare You | False | By Harvey J. Lieberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/silverwear.html | Silverwear | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/mid-island-phoenix-roosevelt-raceway.html | Mid-Island Phoenix Roosevelt Raceway | False | By Vivian S. Toy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/hochberg-looks-back-at-low-key-approach.html | Hochberg Looks Back at Low-Key Approach | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/digging-up-some-dirt-for-a-better-garden.html | Digging Up Some Dirt (For a Better Garden) | False | By Alan Bisbort | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/baseball-cone-wants-it-known-that-he-is-ready.html | BASEBALL; Cone Wants It Known That He Is Ready | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-footlights-arts-in-education-session.html | JERSEY FOOTLIGHTS; Arts in Education Session | False | By Nathan Dickinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/why-i-was-in-vietnam.html | Why I Was In Vietnam | False | By Ward Just | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-paying-more-at-the-gas-pump-354198.html | Paying More at the Gas Pump | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sonny-hine-69-skip-away-s-adventurous-owner-and-trainer.html | Sonny Hine, 69, Skip Away's Adventurous Owner and Trainer | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-reed-barbara-lowe-moppet.html | Paid Notice: Deaths REED, BARBARA LOWE "MOPPET" | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/rough-beast.html | Rough Beast | False | By Adam Goodheart | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-meshell-florence.html | Paid Notice: Memorials MESHELL, FLORENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-levine-mary.html | Paid Notice: Deaths LEVINE, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/fyi-304220.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dentist-faces-investigation-after-a-boy-s-leg-is-broken.html | Dentist Faces Investigation After a Boy's Leg Is Broken | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-the-making-of-fun-house-every-bit-of-it.html | MUSIC; The Making of 'Fun House,' Every Bit of It | False | By Ben Sisario | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-mythmaking-magic-despoiled-in-a-muddle.html | THEATER; Mythmaking Magic, Despoiled in a Muddle | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/jfk-enters-the-era-of-the-megaterminal.html | J.F.K. Enters the Era of the Megaterminal | False | By David W. Dunlap | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/san-luis-obispo-journal-local-newspapers-become-the-story.html | San Luis Obispo Journal; Local Newspapers Become the Story | False | By Evelyn Nieves | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-logic-of-vladimir-putin.html | The Logic of Vladimir Putin | False | By John Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ncaa-basketball-tournament-6-11-haitian-freshman-a-key-to-hall-s-hopes.html | N.C.A.A. BASKETBALL TOURNAMENT; 6-11 Haitian Freshman A Key to Hall's Hopes | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-on-language-m-commerce.html | The Way We Live Now: 3-19-00: On Language; M-Commerce | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-can-t-stay-out-of-the-headlines.html | PRIVATE SECTOR; Can't Stay Out of the Headlines | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-weinberg-murray.html | Paid Notice: Deaths WEINBERG, MURRAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/food-alice-waters-cooks-her-turkey-too-long.html | Food; Alice Waters Cooks Her Turkey Too Long | False | By Jonathan Reynolds | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ncaa-basketball-tournament-forwards-for-a-change-may-decide-both-games.html | N.C.A.A. BASKETBALL TOURNAMENT; Forwards, for a Change, May Decide Both Games | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-buffy-bornholdt-stephen-pritchard.html | WEDDINGS; Buffy Bornholdt, Stephen Pritchard | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-rader-irving.html | Paid Notice: Deaths RADER, IRVING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/retired-seamen-find-safe-harbor-at-a-ymca.html | Retired Seamen Find Safe Harbor at a Y.M.C.A. | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-expert-opinion-hazing-join-the-club.html | The Way We Live Now: 3-19-00: Expert Opinion; Hazing, Join the Club | False | By Robert Mackey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-vows-emily-brower-and-evan-auchard.html | WEDDINGS: VOWS; Emily Brower and Evan Auchard | False | By Lois Smith Brady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-commission-nominees.html | IN BRIEF; Commission Nominees | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211206.html | Books in Brief: Nonfiction | False | By David Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-what-is-learning-330531.html | What Is Learning? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-nation-an-insecure-city-loses-or-rediscovers-its-identity.html | THE NATION; An Insecure City Loses, or Rediscovers, Its Identity | False | By James Sterngold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/early-campaign-clashes.html | Early Campaign Clashes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-louis-armstrong-cannabis-advocate-303445.html | LOUIS ARMSTRONG; Cannabis Advocate | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/crime-194468.html | Crime | False | By Marilyn Stasio | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/date-nears-for-owners-to-re-register-pistols.html | Date Nears for Owners To Re-Register Pistols | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-adelson-loretta.html | Paid Notice: Deaths ADELSON, LORETTA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/working-out-self-defense-with-props-try-this-newspaper.html | WORKING OUT; Self-Defense With Props (Try This Newspaper) | False | By Andrea Higbie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/joseph-marshall-parriott-79-an-industrial-designer-and-teacher.html | Joseph Marshall Parriott, 79, an Industrial Designer and Teacher | False | By William H. Honan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-cabbies-curious-cognition.html | MARCH 12-18; Cabbies' Curious Cognition | False | By Peter Edidin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-bilingual-schools-331015.html | Bilingual Schools | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/c-corrections-354546.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/a-film-surprise-this-year-is-in-the-audience-as-well-as-on-the-screen.html | A Film Surprise This Year Is in the Audience as Well as on the Screen | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-redwood-curtain-on-stage-in-croton-falls.html | THEATER; 'Redwood Curtain' on Stage in Croton Falls | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-small-stuff.html | The Small Stuff | False | By Melanie Rehak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/live-rock-returns-to-clubs.html | Live Rock Returns To Clubs | False | By Robbie Woliver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-shostakovich-babi-yar-troubles-303461.html | SHOSTAKOVICH; 'Babi Yar' Troubles | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/metro-news-briefs-new-york-bronx-man-is-killed-after-argument-at-club.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Is Killed After Argument at Club | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/c-corrections-354970.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/full-house.html | Full House | False | By Porter Shreve | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/c-corrections-304883.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-211168.html | Books in Brief: Fiction | False | By Mark Schone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/banned-in-california-this-season-s-snakeskin.html | Banned in California: This Season's Snakeskin | False | By Monica Corcoran | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE: WHAT I'M WEARING NOW; The Actress | False | By Elizabeth Hayt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/theater/theater-an-aida-born-of-ecstasies-and-explosions.html | THEATER; An 'Aida' Born Of Ecstasies And Explosions | False | By Alex Witchel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-constructing-a-stellar-ring-of-diverse-parts.html | MUSIC; Constructing a Stellar 'Ring' of Diverse Parts | False | By Matthew Gurewitsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dining-out-a-place-in-elmsford-for-indian-dishes.html | DINING OUT; A Place in Elmsford for Indian Dishes | False | By M. H. Reed | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-what-to-do-about-1-drivers-and-2-highways-319120.html | What to Do About (1)Drivers and (2)Highways | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dobbs-ferry-restricts-neon-signs-in-village.html | Dobbs Ferry Restricts Neon Signs in Village | False | By Lynne Ames | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268330.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/bookend-shakespeares-sister.html | Bookend; Shakespeare's Sister | False | By R. O. Blechman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-shostakovich-let-s-cut-the-hype-303495.html | SHOSTAKOVICH; Let's Cut the Hype | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-two-plus-two-283860.html | Two Plus Two | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-the-dawn-monkey.html | MARCH 12-18; The Dawn Monkey | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-small-wonders-dr-frankenstein-please-call-your-office.html | THE WORLD: Small Wonders; Dr. Frankenstein, Please Call Your Office | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/view-from-the-barber-chair.html | View From the Barber Chair | False | By Michael Finkel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/internet-may-be-virtual-but-jobs-it-brings-are-real-hundreds-companies-have.html | The Internet May Be Virtual, But the Jobs It Brings Are Real; Hundreds of Companies Have Moved In. The Trick Is to Keep Them Here. | False | By Fred Musante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-chelsea-buzz-magazine-for-girls-turns-10-but-party-s-for.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; A Magazine for Girls Turns 10 but the Party's for Grown-Ups | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-rap-families-rap-as-a-classic-303526.html | RAP FAMILIES; Rap as a Classic | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/news-summary-353507.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-leder-kathleen-b.html | Paid Notice: Deaths LEDER, KATHLEEN B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-lipkin-nathan-j-dds.html | Paid Notice: Memorials LIPKIN, NATHAN J., D.D.S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-tree-lovers-should-remember-to-mulch-341843.html | Tree Lovers Should Remember to Mulch | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/habitats-west-88th-street-so-why-did-they-buy-2.4-million-town-house.html | Habitats/West 88th Street; So Why Did They Buy $2.4 Million Town House? | False | By Trish Hall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/l-a-cry-in-the-dark-remember-the-writer-303500.html | 'A CRY IN THE DARK'; Remember the Writer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-taiwan-overview-taiwan-nationalists-ousted-after-half-century-reign.html | DECISION IN TAIWAN: THE OVERVIEW; Taiwan Nationalists Ousted After Half-Century Reign | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-republican-turncoat-is-still-a-viable-candidate-339610.html | Republican 'Turncoat' Is Still a Viable Candidate | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/appearances-the-ugly-mans-guide-to-looking-good.html | Appearances; The Ugly Man's Guide To Looking Good | False | By Stanley Bing | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-iraq-and-the-un-330418.html | Iraq and the U.N. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-venice-cemetery-283908.html | Venice Cemetery | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-paying-more-at-the-gas-pump-354204.html | Paying More at the Gas Pump | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/footnotes.html | Footnotes | False | By S.s. Fair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-fox-eleanor.html | Paid Notice: Deaths FOX, ELEANOR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-mccormick-kathleen-nee-mc-evoy.html | Paid Notice: Deaths MCCORMICK, KATHLEEN, NEE MC EVOY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/investing-sweet-buys-in-lemons-of-car-dealer-stocks.html | INVESTING; Sweet Buys in Lemons Of Car-Dealer Stocks? | False | By Michelle Leder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/nba-s-indecent-exposure.html | N.B.A.'s Indecent Exposure | False | By Alan Schwarz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/tribune-company-returns-to-a-vastly-changed-town.html | Tribune Company Returns To a Vastly Changed Town | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/out-of-order-the-art-and-travail-of-public-speaking.html | OUT OF ORDER; The Art, and Travail, of Public Speaking | False | By David Bouchier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-rosebank-update-family-bests-museum-in-joust-over-house.html | NEIGHBORHOOD REPORT: ROSEBANK -- UPDATE; Family Bests Museum In Joust Over House | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-person-leaves-of-glass.html | IN PERSON; Leaves of Glass | False | By Fred B. Adelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/echoes-of-a-fallen-kingdom.html | Echoes of a Fallen Kingdom | False | By Karen Swenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/field-notes-fanciful-figurines.html | FIELD NOTES; Fanciful Figurines | False | By Lois Smith Brady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-teommey-charles-e.html | Paid Notice: Deaths TEOMMEY, CHARLES E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/baseball-orosco-is-dealt-for-utility-man.html | BASEBALL; Orosco Is Dealt For Utility Man | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/alaska-airlines-center-in-turmoil-after-complaint-by-mechanics.html | Alaska Airlines Center in Turmoil After Complaint by Mechanics | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-word-image-heresy-on-81st-street.html | The Way We Live Now: 3-19-00: Word & Image; Heresy On 81st Street | False | By Max Frankel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-new-york-up-close-thoughts-are-turning-not-lightly-spraying.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Thoughts Are Turning (Not Lightly) to Spraying | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/tv/movies-critic-s-choice.html | MOVIES CRITIC'S CHOICE | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/if-you-re-thinking-of-living-in-carnegie-hill-small-town-feeling-big-city-prices.html | If You're Thinking of Living In/Carnegie Hill; Small-Town Feeling, Big-City Prices | False | By Maggie Garb | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/points-of-pride.html | Points of Pride | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/the-other-side-of-katmandu.html | The Other Side of Katmandu | False | By Ted Rose | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/tale-of-vocal-courage-as-educational-tool.html | Tale of Vocal Courage As Educational Tool | False | By Leslie Kandell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-the-garden-first-day-of-spring-is-not-first-spring-day.html | IN THE GARDEN; First Day of Spring Is Not First Spring Day | False | By Joan Lee Faust | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/baseball-notebook-braves-still-dealing-with-series-sweep.html | BASEBALL: NOTEBOOK; Braves Still Dealing With Series Sweep | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-cynthia-pramann-michael-delvecchio.html | WEDDINGS; Cynthia Pramann, Michael DelVecchio | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-guns-don-t-kill-people-presidents-do.html | MARCH 12-18; Guns Don't Kill People, Presidents Do | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/on-the-map-giving-those-poor-substitute-teachers-some-support-and-advice.html | ON THE MAP; Giving Those Poor Substitute Teachers Some Support and Advice | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-london-jean.html | Paid Notice: Deaths LONDON, JEAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-you-hear-the-one-about-fish-raised-in-a-basement.html | NEW YORKERS & CO.; You Hear the One About Fish Raised in a Basement? | False | By David Critchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/otherwise-engaged.html | Otherwise Engaged | False | By Stacy Schiff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/evening-hours-a-thousand-nights-in-one.html | EVENING HOURS; A Thousand Nights In One | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/true-west.html | True West | False | By Lauren F. Winner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-food-fights.html | PERSONAL BUSINESS; Food Fights | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-abram-morris-b.html | Paid Notice: Deaths ABRAM, MORRIS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/personal-business-term-life-the-safety-net-comes-at-a-higher-price.html | PERSONAL BUSINESS; Term Life: The Safety Net Comes at a Higher Price | False | By Joseph B. Treaster | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/ideas-trends-pumped-up-as-oil-prices-explode-what-s-next-voters.html | IDEAS & TRENDS; Pumped Up, As Oil Prices Explode, What's Next? Voters? | False | By Douglas Jehl | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-genome-as-science-and-as-business-331031.html | Genome as Science, And as Business | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/x-in-electricity-equation-a-non-lipa-plant.html | X in Electricity Equation: a Non-LIPA Plant | False | By Stewart Ain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/teaching-the-leather-crowd-how-to-stray-from-the-herd.html | Teaching the Leather Crowd How to Stray From the Herd | False | By Nancy Hass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-reinhardt-marguerite-e.html | Paid Notice: Deaths REINHARDT, MARGUERITE E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/good-eating-starring-in-the-west-village.html | GOOD EATING; Starring In the West Village | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-new-york-online-that-doggie-in-the-window.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; That Doggie In the Window | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/paperback-best-sellers-march-19-2000.html | PAPERBACK BEST SELLERS: March 19, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/coping-mr-goodbucks-the-sequel-true-confessions.html | COPING; Mr. Goodbucks, the Sequel: True Confessions | False | By Felicia R. Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-silverstein-philip-i.html | Paid Notice: Deaths SILVERSTEIN, PHILIP I. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-whitewater-dries-up.html | MARCH 12-18; Whitewater Dries Up | False | By Neil Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-sky-is-always-falling.html | The Sky Is Always Falling | False | By Adam Garfinkle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/tv/cover-story-in-defense-of-childhood-a-grim-summation.html | COVER STORY; In Defense of Childhood: A Grim Summation | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/the-boating-report-award-winners-buoyed-by-realism-and-optimism.html | THE BOATING REPORT; Award Winners Buoyed by Realism and Optimism | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-guide-293164.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-upper-west-side-elite-prep-schools-try-expand-but-neighbors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Elite Prep Schools Try to Expand, But Neighbors Rap Knuckles | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/revival-of-an-old-irish-craft.html | Revival of an Old Irish Craft | False | By Claudia Rowe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-environment-clean-water.html | BRIEFING: ENVIRONMENT; CLEAN WATER | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-spadanuta-andrew.html | Paid Notice: Deaths SPADANUTA, ANDREW | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/sports-of-the-times-carnesecca-laments-st-john-s-defeat.html | Sports of The Times; Carnesecca Laments St. John's Defeat | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268356.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/cuttings-this-week-renovating-rosebushes.html | CUTTINGS: THIS WEEK; Renovating Rosebushes | False | By Patricia Jonas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/cruel-and-unusual.html | Cruel and Unusual | False | By David Bosco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/l-nazi-terror-211036.html | 'Nazi Terror' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/ideas-trends-the-politics-of-race-and-the-census.html | IDEAS & TRENDS; The Politics of Race And the Census | False | By Steven A. Holmes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/a-la-carte-offspring-still-not-up-to-snuff-of-parent.html | A LA CARTE; Offspring Still Not Up to Snuff of Parent | False | By Richard Jay Scholem | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-agents-roles-283886.html | Agents' Roles | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/stuck-with-a-mortgage-for-a-house-that-s-gone.html | Stuck With a Mortgage For a House That's Gone | False | By Marilyn Shapiro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-washington-arch-should-be-major-attraction-341835.html | Washington Arch Should Be Major Attraction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-staying-one-step-ahead-of-fame.html | FILM; Staying One Step Ahead of Fame | False | By Sylviane Gold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-retro-fear-of-the-internet-303550.html | RETRO; Fear of the Internet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/which-one-s-audrey-why-it-matters-copying-copies-sad-slide-stardom-celebrity.html | Which One's Audrey, and Why It Matters; Copying Copies: The Sad Slide From Stardom To Celebrity | False | By Jeff Macgregor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-florida-city-council-has-a-gay-majority.html | Political Briefing; Florida City Council Has a Gay Majority | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/l-the-underwriter-s-role-in-municipal-bonds-342378.html | The Underwriter's Role In Municipal Bonds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/shooting-stars-the-suits-suits.html | Shooting Stars; The Suits' Suits | False | By Roger Director | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/economic-view-when-you-are-first-and-still-don-t-succeed.html | ECONOMIC VIEW; When You Are First, And Still Don't Succeed | False | By Steve Lohr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-a-ghostly-sale-tale.html | MARCH 12-18; A Ghostly Sale Tale | False | By Doreen Carvajal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/home-clinic-taking-care-with-bearing-walls.html | HOME CLINIC; Taking Care With Bearing Walls | False | By Edward R. Lipinski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-from-roadshow-to-retail-experiment.html | NEW YORKERS & CO.; From Roadshow To Retail Experiment | False | By Aaron Donovan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-klein-esther.html | Paid Notice: Deaths KLEIN, ESTHER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-football-notebook-dealing-with-johnson-s-request-for-riches.html | PRO FOOTBALL: NOTEBOOK; Dealing With Johnson's Request for Riches | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268399.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-margaret-longo-robert-murphy-jr.html | WEDDINGS; Margaret Longo, Robert Murphy Jr. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-barra-bernstein-david-stillman.html | WEDDINGS; Barra Bernstein, David Stillman | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/city-lore-an-oral-history-of-joe-gould.html | CITY LORE; An Oral History of Joe Gould | False | By David Leopold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/soccer-chastain-s-penalty-kick-wins-algarve-cup.html | SOCCER; Chastain's Penalty Kick Wins Algarve Cup | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/film-opening-the-world-s-eyes-to-the-struggles-of-iran.html | FILM; Opening the World's Eyes to the Struggles of Iran | False | By Nancy Ramsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/town-adjusts-to-historic-verdict.html | Town Adjusts to Historic Verdict | False | By Elizabeth Maker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/the-2000-campaign-political-memo-using-signals-and-cues-to-project-bush-s-image.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Using Signals and Cues To Project Bush's Image | False | By Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/quotation-of-the-day-353094.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-civics-and-culture-in-greenwich-319171.html | Civics and Culture In Greenwich | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-way-we-live-now-3-19-00-what-they-were-thinking.html | The Way We Live Now: 3-19-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/c-corrections-303577.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/l-bentham-s-law-211052.html | Bentham's Law | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/reckonings-aristocratscom.html | RECKONINGS; Aristocrats.com | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-shostakovich-how-dissident-303488.html | SHOSTAKOVICH; How Dissident? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-view-from-yonkers-crusade-to-save-abandoned-rabbits.html | The View From/Yonkers; Crusade to Save Abandoned Rabbits | False | By Lynne Ames | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-jennifer-gresack-stephen-spitzer.html | WEDDINGS; Jennifer Gresack, Stephen Spitzer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/investing-is-oracle-on-track-to-be-the-engine-of-e-commerce.html | INVESTING; Is Oracle On Track To Be the Engine Of E-Commerce | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-reader-s-digest-grants.html | IN BRIEF; Reader's Digest Grants | False | By Merri Rosenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-in-taiwan-the-nationalists-party-undone-by-liberty-it-nurtured.html | DECISION IN TAIWAN: THE NATIONALISTS; Party Undone by Liberty It Nurtured | False | By Nicholas D. Kristof | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/frugal-traveler-san-francisco-is-singing-a-new-tune.html | FRUGAL TRAVELER; San Francisco Is Singing a New Tune | False | By Daisann McLane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/l-black-rage-misstated-355143.html | Black Rage Misstated | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-man-and-beast.html | Books in Brief: Nonfiction; Man and Beast | False | By Alida Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-civics-and-culture-in-greenwich-319155.html | Civics and Culture In Greenwich | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-rap-families-dawgs-best-friend-303518.html | RAP FAMILIES; Dawgs' Best Friend | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-what-to-do-about-1-drivers-and-2-highways-319139.html | What to Do About (1)Drivers and (2)Highways | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/publish-or-perish.html | Publish or Perish | False | By Valerie Sayers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/for-bradley-a-fadeaway-of-a-different-sort.html | For Bradley, A Fadeaway Of a Different Sort | False | By Debra Galant and Warren Levinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction-211150.html | Books in Brief: Fiction | False | By Scott Sutherland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/what-s-in-a-badge-racism-scientists-fear.html | What's in a Badge? Racism, Scientists Fear | False | By Valerie Cotsalas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/pro-basketball-sloppy-nets-beat-bucks-in-game-of-missed-shots.html | PRO BASKETBALL; Sloppy Nets Beat Bucks In Game of Missed Shots | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-image-makers.html | The Image Makers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-van-eck-fred-marinus.html | Paid Notice: Deaths VAN ECK, FRED MARINUS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/market-watch-if-you-think-last-week-was-wild.html | MARKET WATCH; If You Think Last Week Was Wild . . . | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/good-times-prove-brief-for-an-irish-factory-town.html | Good Times Prove Brief for an Irish Factory Town | False | By Brian Lavery | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/political-memo-different-roads-and-risks-in-journey-to-a-us-senate-seat.html | Political Memo; Different Roads, and Risks, in Journey to a U.S. Senate Seat | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/death-of-fish-in-lake-is-tied-to-toxic-algae.html | Death of Fish in Lake Is Tied to Toxic Algae | False | By Sam Libby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/baseball-yankees-drop-2-more-games.html | BASEBALL; Yankees Drop 2 More Games | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/investing-a-new-activist-fund-will-test-web-s-clout.html | INVESTING; A New Activist Fund Will Test Web's Clout | False | By Kate Berry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-the-law-invitation-to-a-grand-jury.html | BRIEFING: THE LAW; INVITATION TO A GRAND JURY | False | By Laura Mansnerus | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/the-holy-land-in-an-edgy-mood-awaits-the-pope-s-visit.html | The Holy Land, in an Edgy Mood, Awaits the Pope's Visit | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/2000-campaign-senate-both-parties-expect-democrats-gain-some-ground.html | THE 2000 CAMPAIGN: THE SENATE; Both Parties Expect the Democrats to Gain Some Ground | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-war-talk-is-cheap-war-isn-t-keep-talking.html | THE WORLD; War Talk Is Cheap. War Isn't. Keep Talking. | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/briefing-environment-more-shore.html | BRIEFING: ENVIRONMENT; MORE SHORE | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/l-artists-and-buildings-in-need-of-advocates-319180.html | Artists and Buildings In Need of Advocates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/kenneth-tyler-to-close-studio.html | Kenneth Tyler to Close Studio | False | By Barbara Hall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/education-and-storytelling-lived-happily-ever-after.html | EDUCATION; And Storytelling Lived Happily Ever After | False | By Lisa Suhay | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/style-the-cowboy-couturier.html | Style; The Cowboy Couturier | False | By Peter McQuaid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/baseball-mets-reed-goes-all-out-for-the-perfect-practice.html | BASEBALL; Mets' Reed Goes All Out For the Perfect Practice | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/us-is-warned-on-executions-in-terror-case.html | U.S. Is Warned On Executions In Terror Case | False | By Benjamin Weiser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/art-two-shows-define-basics-of-each-other.html | ART; Two Shows Define Basics of Each Other | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/l-19-gramercy-park-s-and-stanford-white-284688.html | 19 Gramercy Park S. And Stanford White | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268453.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/mr-clinton-s-journey-to-south-asia.html | Mr. Clinton's Journey to South Asia | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/c-corrections-354570.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-lower-depths.html | The Lower Depths | False | By Michael Parfit | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/somebody-s-hero.html | Somebody's Hero | False | By Bill Keller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-a-master-storyteller-s-post-vietnam-tale.html | THEATER; A Master Storyteller's Post-Vietnam Tale | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/iranians-respond-to-overture-from-the-us-with-mixed-signals.html | Iranians Respond to Overture From the U.S. With Mixed Signals | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ray Sawhill | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-uneasy-relations-the-cross-and-the-crescent.html | THE WORLD: Uneasy Relations; The Cross and The Crescent | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/jersey-footlights-smokeless-poker-draws-a-crowd.html | JERSEY FOOTLIGHTS; Smokeless Poker Draws a Crowd | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-women-in-mexico-330833.html | Women in Mexico | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-ecklund-john-e.html | Paid Notice: Deaths ECKLUND, JOHN E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-nassau-a-new-police-leader-and-a-first.html | In Nassau, a New Police Leader and a First | False | By Shelly Feuer Domash | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/the-new-wave.html | The New Wave | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-bug-man.html | The Bug Man | False | By Noah Isenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-eye-for-an-eye.html | MARCH 12-18; Eye for an Eye | False | By Benjamin Weiser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-hedy-cardozo-michael-rosenblut.html | WEDDINGS; Hedy Cardozo, Michael Rosenblut | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-schulman-celia.html | Paid Notice: Deaths SCHULMAN, CELIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-new-york-up-close-more-asian-american-businesses-yet-few.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; More Asian-American Businesses, Yet Few Seek Loans | False | By Eric V Copage | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-amari-jessie-nee-giacalone.html | Paid Notice: Deaths AMARI, JESSIE (NEE GIACALONE) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/mens-fashions-of-the-times-we-re-so-vain.html | Mens Fashions of the Times; We're So Vain | False | By Robert E. Bryan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-baltimore-public-housing-comes-full-circle.html | In Baltimore, Public Housing Comes Full Circle | False | By Charles Belfoure | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/theater-balancing-art-education-and-audiences.html | THEATER; Balancing Art, Education and Audiences | False | By Josh Schonwald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-louis-armstrong-against-the-ideologues-303437.html | LOUIS ARMSTRONG; Against the Ideologues | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-guide-290068.html | THE GUIDE | False | By Barbara Delatiner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-788 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/india-s-unwired-villages-mired-in-the-distant-past.html | India's Unwired Villages Mired in the Distant Past | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-arkansas-boat-sinking-brings-safety-review.html | TRAVEL ADVISORY; Arkansas Boat Sinking Brings Safety Review | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-personal-commitment.html | IN BRIEF; Personal Commitment | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-walking-out-on-uneasy-success.html | MUSIC; Walking Out On Uneasy Success | False | By David Hecht | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/at-judith-crist-festival-days-full-of-films.html | At Judith Crist Festival, Days Full of Films | False | By Cynthia Magriel Wetzler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/backtalk-the-sports-ethicists-come-out-in-force-let-s-ignore-them-ok.html | Backtalk; The Sports Ethicists Come Out in Force. Let's Ignore Them, O.K.? | False | By Robert Lipsyte | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/theater/a-second-look-and-a-second-chance-to-forgive.html | A Second Look, and a Second Chance to Forgive | False | By Barbara Gelb | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/hockey-after-isles-fall-to-panthers-it-s-all-over-but-the-skating.html | HOCKEY; After Isles Fall to Panthers, It's All Over but the Skating | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/music-a-new-spin-that-makes-a-new-song.html | MUSIC; A New Spin That Makes A New Song | False | By Ann Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-adoption-a-one-sided-image-303569.html | ADOPTION; A One-Sided Image | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-duffy-laurence-e.html | Paid Notice: Deaths DUFFY, LAURENCE E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/retail-therapy-tommy-can-you-hear-me.html | Retail Therapy; Tommy, Can You Hear Me? | False | By Michael Patrick King | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/politics-the-draping-of-the-president.html | Politics; The Draping Of The President | False | By Jane Mayer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/private-sector-the-honeymoon-s-over.html | PRIVATE SECTOR; The Honeymoon's Over | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/automobiles/behind-the-wheel-2001-oldsmobile-aurora-olds-wishes-on-a-smaller-star.html | BEHIND THE WHEEL/2001 Oldsmobile Aurora; Olds Wishes on a Smaller Star | False | By Michelle Krebs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/c-corrections-268313.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/putin-s-litmus-test-handling-the-kremlin-s-inner-circle.html | Putin's Litmus Test: Handling the Kremlin's Inner Circle | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/c-corrections-285811.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/long-island-vines-another-look.html | LONG ISLAND VINES; Another Look | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/archives/pulse-oscar-night-accessories.html | PULSE; Oscar Night Accessories | True | By Frank de Caro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/which-one-s-audrey-why-it-matters-teen-queen-follows-her-idol-s-footsteps.html | Which One's Audrey, and Why It Matters; A Teen Queen Follows In Her Idol's Footsteps | False | By Bernard Weinraub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/new-yorkers-co-gently-used-pieces-and-tax-deductible-too.html | NEW YORKERS & CO.; 'Gently Used' Pieces, And Tax Deductible, Too | False | By Aaron Donovan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-wilbert-wendla.html | Paid Notice: Deaths WILBERT, WENDLA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/clinton-calls-for-new-pool-of-heating-oil-for-northeast.html | Clinton Calls For New Pool Of Heating Oil For Northeast | False | By John H. Cushman Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/c-corrections-341819.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-a-mighty-fortress-268364.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/music-a-flutist-into-jazz-and-business-too.html | MUSIC; A Flutist Into Jazz And Business, Too | False | By E. Kyle Minor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-a-word-of-praise-283894.html | A Word of Praise | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-kingsbridge-residents-seek-more-room-for-trucks-tight-spots.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Residents Seek More Room For Trucks in Tight Spots | False | By David Critchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/l-another-spot-for-sipping-tea-319147.html | Another Spot For Sipping Tea | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/art-architecture-every-once-in-a-while-beauty-works.html | ART/ARCHITECTURE; Every Once in a While, Beauty Works | False | By Herbert Muschamp | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/the-rural-life-at-the-edge-of-order.html | THE RURAL LIFE; At the Edge of Order | False | By Verlyn Klinkenborg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/us-demands-to-review-medicare-mailings-by-hmo-s.html | U.S. Demands to Review Medicare Mailings by H.M.O.'s | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-diaz-bette-barron-oonie.html | Paid Notice: Deaths DIAZ, BETTE BARRON (OONIE) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/book-tour-reunites-brother-and-sister.html | Book Tour Reunites Brother and Sister | False | By Dan Markowitz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |