# Exhibit G84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/1/blind-tom-a-literary-reference-303534.html | BLIND TOM; A Literary Reference | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/decision-in-taiwan-man-in-the-news-a-determined-fighter-who-paid-a-price.html | DECISION IN TAIWAN: MAN IN THE NEWS; A Determined Fighter Who Paid a Price | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-guggenheim-fanny-monatt.html | Paid Notice: Deaths GUGGENHEIM, FANNY MONATT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/q-a-enforcing-a-ban-on-dogs.html | Q. & A.; Enforcing A Ban On Dogs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/still-a-big-fish-even-in-a-big-pond.html | Still a Big Fish, Even in a Big Pond | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/l-suzhou-on-foot-283916.html | Suzhou on Foot | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/expert-help-for-retirement-plans.html | Expert Help for Retirement Plans | False | By Penny Singer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/travel-advisory-michelin-giveth-michelin-taketh-away.html | TRAVEL ADVISORY; Michelin Giveth, Michelin Taketh Away | False | By Patricia Wells | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/florida-case-casts-shadow-of-doubt-across-the-future-of-school-vouchers.html | Florida Case Casts Shadow of Doubt Across the Future of School Vouchers | False | By Jodi Wilgoren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/books-in-brief-nonfiction-211192.html | Books in Brief: Nonfiction | False | By Richard E. Nicholls | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/realestate/in-the-region-westchester-demand-continues-strong-for-million-dollar-homes.html | In the Region/Westchester; Demand Continues Strong for Million-Dollar Homes | False | By Mary McAleer Vizard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/the-world-its-voters-have-spoken-now-meet-iran-s-gunmen.html | THE WORLD; Its Voters Have Spoken. Now Meet Iran's Gunmen. | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/soapbox-in-times-square-waiting-for-korn.html | SOAPBOX; In Times Square, Waiting for Korn | False | By Thomas Hine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/business-aetna-plans-a-recovery-hmo-s-may-not-make-it.html | BUSINESS; Aetna Plans a Recovery; H.M.O.'s May Not Make It | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-krinsky-arnold-l.html | Paid Notice: Deaths KRINSKY, ARNOLD L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/our-towns-step-right-up-test-your-skill-and-win-a-job.html | OUR TOWNS; Step Right Up, Test Your Skill And Win a Job | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-elissa-blum-daniel-rottenberg.html | WEDDINGS; Elissa Blum, Daniel Rottenberg | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/nicolas-h-walter-dies-at-65-feisty-atheist-and-anarchist.html | Nicolas H. Walter Dies at 65; Feisty Atheist and Anarchist | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/us/political-briefing-band-of-tossup-states-may-pick-the-winner.html | Political Briefing; Band of Tossup States May Pick the Winner | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-kohl-syd.html | Paid Notice: Deaths KOHL, SYD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/a-mighty-fortress-268445.html | A Mighty Fortress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/world/south-africa-in-a-furor-over-advice-about-aids.html | South Africa In a Furor Over Advice About AIDS | False | By Rachel L. Swarns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-corona-coyote-a-wily-survivor-is-alpha-at-his-zoo-home.html | NEIGHBORHOOD REPORT: CORONA; Coyote, a Wily Survivor, Is Alpha at His Zoo Home | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/preludes-money-money-money-guilt-guilt-guilt.html | PRELUDES; Money, Money, Money. Guilt, Guilt, Guilt. | False | By Abby Ellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-friedes-bernice.html | Paid Notice: Deaths FRIEDES, BERNICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/march-12-18-let-the-mud-wrestling-begin.html | MARCH 12-18; Let the Mud Wrestling Begin | False | By Peter Marks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-political-talking-cure-330663.html | Political Talking Cure | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-wittenberg-morris.html | Paid Notice: Deaths WITTENBERG, MORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-brief-electioncom-calls-test-in-arizona-a-success.html | IN BRIEF; Election.com Calls Test In Arizona a Success | False | By Stewart Ain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/cheerless-in-ireland.html | Cheerless in Ireland | False | By Charles Taylor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/style/weddings-ellen-o-toole-kevin-d-arcy.html | WEDDINGS; Ellen O'Toole, Kevin D'Arcy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/dining-out-perhaps-it-s-time-for-a-romantic-evening.html | DINING OUT; Perhaps It's Time for a Romantic Evening | False | By Patricia Brooks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/magazine/l-plots-for-hire-268500.html | Plots for Hire | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/heat-killer-clothes.html | Heat; Killer Clothes | False | By Peter McQuaid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/the-guide-304190.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/taking-the-starch-out-of-an-american-icon.html | Taking the Starch Out Of an American Icon | False | By David Barboza | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/automobiles/after-gm-deal-wherefore-art-thou-alfa-romeo.html | After G.M. Deal, Wherefore Art Thou, Alfa Romeo? | False | By Marcia Ruff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-bending-elbows-no-ferns-please-it-s-a-proud-workingman-s-bar.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; No Ferns, Please, It's a Proud Workingman's Bar | False | By Charlie Leduff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/l-the-librarian-redefined-342386.html | The Librarian, Redefined | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/ncaa-basketball-tournament-krzyzewski-tries-to-inspire-the-blue-devils.html | N.C.A.A. BASKETBALL TOURNAMENT; Krzyzewski Tries to Inspire the Blue Devils | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/three-injured-in-plane-crash-on-long-island.html | Three Injured in Plane Crash on Long Island | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/a-great-opera-discombobulating-in-its-simplicity.html | A Great Opera Discombobulating in Its Simplicity | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/movies/tibet-hold-the-shangri-la.html | Tibet (Hold the Shangri-La) | False | By Barbara Stewart | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/travel/practical-traveler-oil-prices-rise-air-fares-follow.html | PRACTICAL TRAVELER; Oil Prices Rise, Air Fares Follow | False | By Betsy Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/a-nation-s-high-price-for-success.html | A Nation's High Price For Success | False | By Robert D. Kaplan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/books/the-monster-woman.html | The Monster Woman | False | By Michael Oreskes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/business/c-corrections-341797.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/liberties-the-heart-wants.html | LIBERTIES; The Heart Wants . . . | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/opinion/l-robert-e-lee-s-house-330744.html | Robert E. Lee's House | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/weekinreview/c-correction-354953.html | Correction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/l-ncaa-right-355127.html | N.C.A.A. Right | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/classified/paid-notice-deaths-odenheimer-viola.html | Paid Notice: Deaths ODENHEIMER, VIOLA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/neighborhood-report-east-village-dust-demolition-squatters-may-find-money.html | NEIGHBORHOOD REPORT: EAST VILLAGE; In the Dust of a Demolition, Squatters May Find Money | False | By Colin Moynihan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/sports/golf-woods-has-lead-but-love-is-close.html | GOLF; Woods Has Lead, But Love Is Close | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/art-architecthure-so-they-re-muscular-want-to-make-something-of-it.html | ART/ARCHITECHTURE; So They're Muscular: Want to Make Something of It? | False | By Michael Rush | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/nyregion/in-the-kitchen-seafood-with-the-subtle-taste-of-fennel.html | IN THE KITCHEN; Seafood With the Subtle Taste of Fennel | False | By Moira Hodgson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/t-magazine/legacy-stardust-memories.html | Legacy; Stardust Memories | False | By David Bowie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-19 | 2000-03-19 | https://www.nytimes.com/2000/03/19/arts/l-stokowski-echoes-from-the-past-303542.html | STOKOWSKI; Echoes From the Past | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/jazz-review-the-impossible-dream-to-evoke-louis-armstrong.html | JAZZ REVIEW; The Impossible Dream: To Evoke Louis Armstrong | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/IHT-indias-minorities-are-targets-of-governmentabetted-violence.html | India's Minorities Are Targets of Government-Abetted Violence | False | By Smita Narula, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-a-vatican-opportunity-337862.html | A Vatican Opportunity | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/murder-most-foul-or-just-plain-wrong.html | Murder Most Foul, or Just Plain Wrong? | False | By Lynda Richardson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/pro-basketball-the-knicks-turnaround-becomes-a-tall-tale.html | PRO BASKETBALL; The Knicks' Turnaround Becomes a Tall Tale | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-788 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-after-a-10-year-wait-huskies-settle-a-score.html | N.C.A.A. BASKETBALL TOURNAMENT; After a 10-Year Wait, Huskies Settle a Score | False | By Jack Cavanaugh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/big-tobacco-is-lobbying-the-states-for-help.html | Big Tobacco Is Lobbying the States for Help | False | By Barry Meier With Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-altered-food-passion-all-around-365165.html | Altered Food: Passion All Around | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/IHT-bebeto-is-latest-japan-league-expatriate-land-of-the-aging-stars.html | Bebeto Is Latest Japan League Expatriate : Land of the Aging Stars | False | By Sebastian Moffett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/media-talk-the-city-from-the-wall-street-man-s-view.html | Media Talk; The City From the Wall Street Man's View | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/books/revisions-all-of-humankind-are-strangers-in-a-strange-land.html | REVISIONS; All of Humankind Are Strangers in a Strange Land | False | By Margo Jefferson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365254.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365220.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/advisory-panel-on-internet-taxes-unlikely-to-reach-consensus.html | Advisory Panel on Internet Taxes Unlikely to Reach Consensus | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/dispute-over-housing-project-unsettles-village-politics.html | Dispute Over Housing Project Unsettles Village Politics | False | By Lisa W. Foderaro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/bob-blackman-81-coach-of-dartmouth-football-is-dead.html | Bob Blackman, 81, Coach of Dartmouth Football, Is Dead | False | By William N. Wallace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-lapenna-gerard.html | Paid Notice: Deaths LAPENNA, GERARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/maryland-hostage-siege-drags-on-into-third-night.html | Maryland Hostage Siege Drags on Into Third Night | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/this-week.html | THIS WEEK | False | By Kathryn Shattuck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/metro-matters-right-to-know-what-mayor-finds-relevant.html | Metro Matters; Right to Know What Mayor Finds Relevant | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-mccabe-lora-t.html | Paid Notice: Deaths MCCABE, LORA T. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/2000-campaign-texas-governor-bush-calls-himself-reformer-record-shows-label-may.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Calls Himself Reformer; the Record Shows the Label May Be A Stretch | False | By Richard A. Oppel Jr. and Jim Yardley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/managing-the-world-s-water.html | Managing the World's Water | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/technology-free-music-software-may-have-rattled-aol.html | TECHNOLOGY; Free Music Software May Have Rattled AOL | False | By Amy Harmon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/circus-review-among-modern-marvels-still-a-great-act.html | CIRCUS REVIEW; Among Modern Marvels, Still a Great Act | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/power-authority-set-to-choose-buyer-of-2-reactors.html | Power Authority Set to Choose Buyer of 2 Reactors | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/IHT-austrians-romp-in-finals.html | Austrians Romp in Finals | False | By Steve Keating, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-it-s-wait-till-next-year-for-st-john-s-and-jarvis.html | N.C.A.A. BASKETBALL TOURNAMENT; It's Wait Till Next Year For St. John's and Jarvis | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/worldbusiness/IHT-flipping-a-coin-can-sometimes-do-as-well-experts.html | Flipping a Coin Can Sometimes Do as Well : 'Experts' Score Poorly As Market Forecasters | False | By Steven Levingston, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365238.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365289.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/books/books-of-the-times-click-if-you-dare-it-s-the-cybercrypt.html | BOOKS OF THE TIMES; Click if You Dare: It's the Cybercrypt | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-unable-to-pull-away-top-seeded-duke-holds-on.html | N.C.A.A. BASKETBALL TOURNAMENT; Unable to Pull Away, Top-Seeded Duke Holds On | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/technology/oldtime-law-firm-links-up-to-the-new-economy.html | Old-Line Law Firm Links Up to the New Economy | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/sports-of-the-times-ncaa-spotlights-carnival-and-cesspool.html | Sports of The Times; N.C.A.A. Spotlights Carnival and Cesspool | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/looking-govern-second-state-after-running-massachusetts-weld-casts-eyes-albany.html | Looking to Govern A Second State; After Running Massachusetts, Weld Casts Eyes on Albany | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-taiwan-mainland-deep-feeling-that-taiwan-china-s-put-test.html | DECISION IN TAIWAN: THE MAINLAND; Deep Feeling That Taiwan Is China's Is Put to Test | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-in-taiwan-taiwan-violent-protests-in-taiwan-follow-election-defeat.html | DECISION IN TAIWAN: TAIWAN; VIOLENT PROTESTS IN TAIWAN FOLLOW ELECTION DEFEAT | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/sports-of-the-times-shine-s-special-game-rewards-a-career-of-waiting.html | Sports of The Times; Shine's Special Game Rewards a Career of Waiting | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/hockey-rangers-squander-a-lead-and-playoff-chances-suffer.html | HOCKEY; Rangers Squander a Lead, And Playoff Chances Suffer | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-shine-steps-gingerly-into-holloway-s-shoes.html | N.C.A.A. BASKETBALL TOURNAMENT; Shine Steps Gingerly Into Holloway's Shoes | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/IHT-but-fears-over-beijingtaipei-ties-linger-asianpacific-nations-hail-signs.html | But Fears Over Beijing-Taipei Ties Linger : Asian-Pacific Nations Hail Signs of Restraint | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-defense-excels-as-rutgers-gains-final-16.html | N.C.A.A. BASKETBALL TOURNAMENT; Defense Excels As Rutgers Gains Final 16 | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-oberg-james-l.html | Paid Notice: Deaths OBERG, JAMES L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-to-harness-the-wind-336564.html | To Harness the Wind | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/the-2000-campaign-the-arizona-senator-mccain-returns-to-an-uneasy-senate.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Returns to an Uneasy Senate | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/supreme-court-roundup-weighty-cases-crowd-last-3-months-of-the-term.html | SUPREME COURT ROUNDUP; Weighty Cases Crowd Last 3 Months of the Term | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/roger-longrigg-70-wrote-comic-novels.html | Roger Longrigg, 70; Wrote Comic Novels | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-maroney-dr-george-e.html | Paid Notice: Deaths MARONEY, DR. GEORGE E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-abram-morris-b.html | Paid Notice: Deaths ABRAM, MORRIS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/critic-s-notebook-formula-tv-fades-away-and-suddenly-everyone-s-got-a-gimmick.html | CRITIC'S NOTEBOOK; Formula TV Fades Away, and Suddenly Everyone's Got a Gimmick | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-hart-s-desire-transcends-basketball.html | N.C.A.A. BASKETBALL TOURNAMENT; Hart's Desire Transcends Basketball | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/political-earthquake-in-taiwan.html | Political Earthquake in Taiwan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/IHT-for-nonafricans-3d-place-is-a-victory.html | For Non-Africans, 3d Place is a Victory | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-boycott-myanmar-337650.html | Boycott Myanmar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/opposition-leader-claims-victory-in-senegal.html | Opposition Leader Claims Victory in Senegal | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-bus-exit-strategy-338060.html | Bus Exit Strategy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/powerful-israeli-rabbi-steps-up-attacks-over-parochial-schools.html | Powerful Israeli Rabbi Steps Up Attacks Over Parochial Schools | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/clinton-begins-visit-to-india-but-first-comes-bangladesh.html | Clinton Begins Visit to India, But First Comes Bangladesh | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-newest-met-finds-no-room-on-roster.html | BASEBALL; Newest Met Finds No Room on Roster | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/hockey-sykora-and-elias-help-the-devils-subdue-florida.html | HOCKEY; Sykora and Elias Help the Devils Subdue Florida | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-tar-heels-play-is-up-to-pedigree.html | N.C.A.A. BASKETBALL TOURNAMENT; Tar Heels' Play Is Up To Pedigree | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/IHT-1900china-trouble-in-our-pages100-75-and-50-years-ago.html | 1900:China Trouble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/media-talk-journalists-among-the-online-crowd.html | Media Talk; Journalists Among The Online Crowd | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/worldbusiness/IHT-net-calls-challenge-traditional-phones.html | Net Calls Challenge Traditional Phones | False | By Lee Dembart, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/different-cycles-for-news-media-test-new-media.html | Different Cycles For News Media Test New Media | False | By Jim Rutenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-taiwan-white-house-us-scrambles-keep-lid-tensions-rescue-its-china.html | DECISION IN TAIWAN: THE WHITE HOUSE; The U.S. Scrambles to Keep a Lid on Tensions and to Rescue Its China Policy | False | By David E. Sanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/television-review-a-lovely-land-where-hatred-is-enthroned.html | TELEVISION REVIEW; A Lovely Land Where Hatred Is Enthroned | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/in-america-the-mud-slingers.html | In America; The Mud-Slingers | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/IHT-1950asia-espionage-in-our-pages100-75-and-50-years-ago.html | 1950:Asia Espionage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/horse-racing-derby-fever-will-not-distract-drysdale.html | HORSE RACING; Derby Fever Will Not Distract Drysdale | False | By Ken Gurnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-forbes-helen-robbins.html | Paid Notice: Deaths FORBES, HELEN ROBBINS, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-horowitz-stanley.html | Paid Notice: Deaths HOROWITZ, STANLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-inspiring-taxi-drivers-337897.html | Inspiring Taxi Drivers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-brooks-says-goodbye.html | BASEBALL; Brooks Says Goodbye | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/IHT-1925minor-marriage-in-our-pages100-75-and-50-years-ago.html | 1925:Minor Marriage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-showers-of-spring-don-t-bring-bouquets.html | BASEBALL; Showers Of Spring Don't Bring Bouquets | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/pro-basketball-malone-s-power-overwhelms-van-horn-and-ends-streak.html | PRO BASKETBALL; Malone's Power Overwhelms Van Horn and Ends Streak | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/baseball-yanks-top-prospects-are-well-minor-league.html | BASEBALL; Yanks' Top Prospects Are, Well, Minor League | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365262.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/holy-land-jitters-heighten-security-for-papal-visit.html | Holy Land Jitters Heighten Security for Papal Visit | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/music-review-passion-skulduggery-and-merrymaking-in-venice.html | MUSIC REVIEW; Passion, Skulduggery and Merrymaking in Venice | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-denison-franklin-a.html | Paid Notice: Deaths DENISON, FRANKLIN A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/deadlines-databases-and-dna.html | Deadlines, Databases and DNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/metro-news-briefs-new-york-six-hurt-as-fire-truck-hits-a-car-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Six Hurt as Fire Truck Hits a Car in Brooklyn | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/media-turning-little-things-into-big-ideas.html | MEDIA; Turning Little Things Into Big Ideas | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/dollar-van-driver-held-in-rape-of-passenger.html | Dollar Van Driver Held in Rape of Passenger | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-kowal-john.html | Paid Notice: Deaths KOWAL, JOHN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-old-thinking-on-imf-336599.html | Old Thinking on I.M.F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/technology-netscape-browser-faces-a-changed-world.html | TECHNOLOGY; Netscape Browser Faces a Changed World | False | By Saul Hansell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/l-altered-food-passion-all-around-365173.html | Altered Food; Passion All Around | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/basketball-ratings-hit-a-slump-at-nbc-and-that-is-costly.html | Basketball Ratings Hit a Slump at NBC And That Is Costly | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/nra-stands-by-criticism-of-president.html | N.R.A. Stands By Criticism Of President | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-adelson-loretta.html | Paid Notice: Deaths ADELSON, LORETTA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/public-lives-house-republicans-rely-on-a-walking-political-almanac.html | PUBLIC LIVES; House Republicans Rely on a Walking Political Almanac | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/inside-363898.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/compressed-data-sports-illustrated-swimsuit-still-a-limited-edition.html | Compressed Data; Sports Illustrated Swimsuit Still a Limited Edition | False | By Laurie J. Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/horse-racing-lightly-raced-red-bullet-wins-and-aims-for-derby.html | HORSE RACING; Lightly Raced Red Bullet Wins and Aims for Derby | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/IHT-odriscoll-scores-3-tries-in-2725-triumph-ireland-fights-back-to.html | O'Driscoll Scores 3 Tries in 27-25 Triumph ; Ireland Fights Back To Outshine France | False | By Peter Berlin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/compressed-data-old-line-law-firm-links-up-to-the-new-economy.html | Compressed Data; Old-Line Law Firm Links Up to the New Economy | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-teachers-take-flight-337722.html | Teachers Take Flight? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/media-promotion-dispute-with-wwf-jeopardizes-film.html | MEDIA; Promotion Dispute With W.W.F. Jeopardizes Film | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/theater/theater-review-a-love-story-to-stop-the-heart.html | THEATER REVIEW; A Love Story to Stop the Heart | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-bosnia-a-success-a-pointed-dissent-337714.html | Bosnia a Success? A Pointed Dissent | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/mainstream-giant-goes-countercultural-ibm-s-embrace-linux-bet-that-it-software.html | A Mainstream Giant Goes Countercultural; I.B.M.'s Embrace of Linux Is a Bet That It Is the Software of the Future | False | By Steve Lohr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/plus-swimming-short-course-world-record-tally-hits-5-for-walker.html | PLUS: SWIMMING -- SHORT COURSE; World Record Tally Hits 5 for Walker | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/prague-journal-a-city-in-a-hurry-stumbling-on-its-medieval-dead.html | Prague Journal; A City in a Hurry, Stumbling on Its Medieval Dead | False | By Steven Erlanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-top-teams-upset.html | N.C.A.A. BASKETBALL TOURNAMENT; Top Teams Upset | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/plus-soccer-italian-league-it-s-all-juventus.html | PLUS SOCCER -- ITALIAN LEAGUE; It's All Juventus | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365270.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/theater/rex-everhart-an-actor-79-played-franklin-on-broadway.html | Rex Everhart, An Actor, 79; Played Franklin on Broadway | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/ncaa-basketball-tournament-the-huskies-off-balance-lose-their-crown.html | N.C.A.A. BASKETBALL TOURNAMENT; The Huskies, Off Balance, Lose Their Crown | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/economic-calendar.html | Economic Calendar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-gubits-ruth-m.html | Paid Notice: Deaths GUBITS, RUTH M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/news-summary-362131.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-altered-food-passion-all-around-365181.html | Altered Food; Passion All Around | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/golf-woods-triumphs-again-leaving-love-in-awe.html | GOLF; Woods Triumphs Again, Leaving Love in Awe | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/essay-contrasting-elections.html | Essay; Contrasting Elections | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/convertible-debt-and-equity-offerings-expected-this-week.html | Convertible Debt And Equity Offerings Expected This Week | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-friedman-debbie.html | Paid Notice: Deaths FRIEDMAN, DEBBIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/white-house-e-mail-feud-grows.html | White House E-Mail Feud Grows | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/europe-s-turn-to-keep-the-peace.html | Europe's Turn to Keep the Peace | False | By Robert C. Byrd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/republican-senate-rivals-draw-battle-lines-quietly-in-new-jersey.html | Republican Senate Rivals Draw Battle Lines, Quietly, in New Jersey | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/presidential-election-could-alter-shape-of-tribune-times-mirror-deal.html | Presidential Election Could Alter Shape of Tribune-Times Mirror Deal | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/at-kmart-an-anti-gun-vigil-draws-a-larger-counterprotest.html | At Kmart, an Anti-Gun Vigil Draws a Larger Counterprotest | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/quotation-of-the-day-359408.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/us-judge-backs-ex-workers-for-pan-am-in-pension-case.html | U.S. Judge Backs Ex-Workers For Pan Am in Pension Case | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/bertrand-fox-92-an-economist-and-securities-expert-at-harvard.html | Bertrand Fox, 92, an Economist And Securities Expert at Harvard | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/bridge-snagging-an-elusive-prize-with-drama.html | BRIDGE; Snagging an Elusive Prize With Drama | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/jazz-review-squeezing-a-long-career-into-90-minutes.html | JAZZ REVIEW; Squeezing a Long Career Into 90 Minutes | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/pro-basketball-lakers-defense-settles-the-score.html | PRO BASKETBALL; Lakers' Defense Settles The Score | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-yankauer-william-platt.html | Paid Notice: Deaths YANKAUER, WILLIAM PLATT. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/treasury-to-auction-bills-this-week.html | Treasury to Auction Bills This Week | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/iridium-officially-bankrupt-ends-services.html | Iridium, Officially Bankrupt, Ends Services | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/fears-of-shift-toward-right-are-dismissed-by-chretien.html | Fears of Shift Toward Right Are Dismissed By Chretien | False | By James Brooke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/e-commerce-report-insurance-companies-hampered-industry-s-traditions-cautiously.html | E-Commerce Report; Insurance companies, hampered by the industry's traditions, cautiously enter the Internet waters. | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/shards-of-misery-not-far-from-clinton-stop-in-bangladesh.html | Shards of Misery, Not Far From Clinton Stop in Bangladesh | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/metropolitan-diary-359742.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/golf-charlotta-sorenstam-halts-streak-and-sister.html | GOLF; Charlotta Sorenstam Halts Streak and Sister | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/known-as-poacher-new-jersey-is-faced-by-rival-to-the-west.html | Known as Poacher, New Jersey Is Faced By Rival to the West | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/dividend-meetings-356115.html | Dividend Meetings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/i-support-dna-sampling-338036.html | Support DNA Sampling | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/media-talk-putin-s-memoirs-set-for-publication-in-us.html | Media Talk; Putin's Memoirs Set for Publication in U.S. | False | By Doreen Carvajal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/media-business-advertising-despite-up-down-ratings-marketers-still-flock-academy.html | THE MEDIA BUSINESS: ADVERTISING; Despite up-and-down ratings, marketers still flock to the Academy Awards broadcast. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-seifert-estelle-halpern.html | Paid Notice: Deaths SEIFERT, ESTELLE HALPERN. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/books/bracing-views-from-a-man-of-mysteries.html | Bracing Views From a Man Of Mysteries | False | By Felicia R. Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-1-more-for-middle-class-338052.html | $1 More for Middle Class | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-doroff-josh.html | Paid Notice: Deaths DOROFF, JOSH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-fellenbaum-bernard.html | Paid Notice: Deaths FELLENBAUM, BERNARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/c-corrections-365246.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/bringing-justice-to-clinton.html | Bringing Justice to Clinton | False | By Akhil Reed Amar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/a-senior-statesman-is-facing-the-threat-of-youth.html | A Senior Statesman Is Facing the Threat of Youth | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/russell-king-45-deputy-editor-on-the-news-desk-at-the-times.html | Russell King, 45, Deputy Editor On the News Desk at The Times | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/the-media-business-advertising-addenda-sears-in-dispute-with-focus-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sears in Dispute With Focus Media | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/transactions-365335.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/sports/on-pro-basketball-the-lakers-combo-dissects-the-knicks.html | ON PRO BASKETBALL; The Lakers' Combo Dissects the Knicks | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/giuliani-cites-criminal-past-of-slain-man.html | Giuliani Cites Criminal Past Of Slain Man | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/waco-simulation-is-held-and-judge-seals-videos.html | Waco Simulation Is Held, and Judge Seals Videos | False | By Jim Yardley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/business-digest-357286.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/us/white-house-seeks-to-curb-pills-used-to-calm-the-young.html | WHITE HOUSE SEEKS TO CURB PILLS USED TO CALM THE YOUNG | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/ford-plans-job-cuts-at-plant-in-england.html | Ford Plans Job Cuts At Plant in England | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/world/decision-in-taiwan-news-analysis-the-target-old-favorite.html | DECISION IN TAIWAN: NEWS ANALYSIS; The Target: Old Favorite | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/nyregion/metro-news-briefs-new-york-vermin-problems-noted-in-many-supermarkets.html | METRO NEWS BRIEFS: NEW YORK; Vermin Problems Noted In Many Supermarkets | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/the-auction-hullabaloo-reverberates-at-art-fair.html | The Auction Hullabaloo Reverberates At Art Fair | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/arts/television-review-downside-of-sports-burned-out-at-13.html | TELEVISION REVIEW; Downside of Sports: Burned Out at 13 | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/opinion/l-places-of-learning-337854.html | Places of Learning | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/compressed-data-a-product-good-enough-for-government-work.html | Compressed Data; A Product Good Enough For Government Work | False | By Laurie J. Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/classified/paid-notice-deaths-hodgson-richard.html | Paid Notice: Deaths HODGSON, RICHARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-20 | 2000-03-20 | https://www.nytimes.com/2000/03/20/business/patents-carry-your-computer-s-brain-around-in-your-pocket-perhaps-it-s-only-few.html | Patents; Carry your computer's brain around in your pocket? Perhaps it's only a few years away. | False | By Sabra Chartrand | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-presidentelect-should-focus-on-taiwan-not-china.html | President-Elect Should Focus on Taiwan, Not China | False | By David O'Rear, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-martin-key.html | Paid Notice: Deaths MARTIN, KEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-segal-kathryn-bea.html | Paid Notice: Deaths SEGAL, KATHRYN BEA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/personal-health-when-post-traumatic-stress-grips-youth.html | PERSONAL HEALTH; When Post-Traumatic Stress Grips Youth | False | By Jane E. Brody | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/technology/after-arizona-vote-online-elections-still-face-obstacles.html | After Arizona Vote, Online Elections Still Face Obstacles | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/hall-justice-source-conflict-dispute-rages-over-future-vacant-bronx-courthouse.html | Hall of Justice, Source of Conflict; Dispute Rages Over Future of Vacant Bronx Courthouse | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-schonfeld-hildegard.html | Paid Notice: Deaths SCHONFELD, HILDEGARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-sabesan-seymour-r.html | Paid Notice: Deaths SABESAN, SEYMOUR R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/l-differential-hmo-rates-379255.html | Differential H.M.O Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-review-bodies-rigid-as-the-feet-put-on-a-show.html | DANCE REVIEW; Bodies Rigid, as the Feet Put On a Show | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/editorial-observer-searching-for-justice-in-chile-and-argentina.html | Editorial Observer; Searching for Justice in Chile and Argentina | False | By Tina Rosenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/q-a-ginseng-pedigrees.html | Q&A; Ginseng Pedigrees | False | By C. Claiborne Ray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-sanctions-on-myanmar-370509.html | Sanctions on Myanmar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-sager-michael.html | Paid Notice: Deaths SAGER, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-another-killing-more-questions-380113.html | Another Killing, More Questions | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/census-focus-is-put-on-americans-abroad.html | Census Focus Is Put on Americans Abroad | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-golden-catharine-marie.html | Paid Notice: Deaths GOLDEN, CATHARINE MARIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-charney-rochelle.html | Paid Notice: Deaths CHARNEY, ROCHELLE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/an-abstruse-topic-saved-his-life.html | An Abstruse Topic Saved His Life | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/hockey-lost-leads-put-rangers-in-tough-spot.html | HOCKEY; Lost Leads Put Rangers In Tough Spot | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/world-business-briefing-asia-korea-eases-banking-rules.html | WORLD BUSINESS BRIEFING: ASIA; KOREA EASES BANKING RULES | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-knappman-william-e.html | Paid Notice: Deaths KNAPPMAN, WILLIAM E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/clinton-will-meet-syria-s-president-on-israel-issues.html | CLINTON WILL MEET SYRIA'S PRESIDENT ON ISRAEL ISSUES | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-1900no-quarrel-in-our-pages100-75-and-50-years-ago.html | 1900:No Quarrel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/epa-urges-substitution-of-an-additive-to-gasoline.html | E.P.A. Urges Substitution Of an Additive to Gasoline | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-in-review-380040.html | DANCE IN REVIEW | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/public-lives-man-with-a-five-ring-dream-for-new-york.html | PUBLIC LIVES; Man With a Five-Ring Dream for New York | False | By Jan Hoffman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/kohl-s-wounded-party-turns-to-a-leader-from-the-east.html | Kohl's Wounded Party Turns To a Leader From the East | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/armed-but-not-alarmed.html | Armed But Not Alarmed | False | By Richard Ford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/bosnian-serb-trial-opens-first-on-wartime-sex-crimes.html | Bosnian Serb Trial Opens; First on Wartime Sex Crimes | False | By Marlise Simons | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-bleetstein-elaine-nonas.html | Paid Notice: Deaths BLEETSTEIN, ELAINE NONAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/cases-data-can-t-diagnose-the-human-condition.html | CASES; Data Can't Diagnose the Human Condition | False | By Howard Markel, M.d. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/herman-b-wells-97-president-of-indiana-u-in-a-crucial-era.html | Herman B Wells, 97, President Of Indiana U. in a Crucial Era | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/returning-to-washington-mccain-is-in-demand.html | Returning to Washington, McCain Is in Demand | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/theater/turning-your-troubles-into-comic-delirium.html | Turning Your Troubles Into Comic Delirium | False | By Mel Gussow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-1950political-women-in-our-pages100-75-and-50-years-ago.html | 1950:Political Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-plant-step-and-throw-knoblauch-and-basics.html | BASEBALL; Plant, Step and Throw: Knoblauch and Basics | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/l-behavior-by-choice-379204.html | Behavior by Choice | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-the-state-of-suburbia-ever-expanding-370894.html | The State of Suburbia, Ever Expanding | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/judges-reject-voting-rights-in-washington.html | Judges Reject Voting Rights In Washington | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/voucher-opponents-dominate-hearing-on-chancellor-search.html | Voucher Opponents Dominate Hearing on Chancellor Search | False | By Edward Wyatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/big-sculpture-gift-for-missouri-museum.html | Big Sculpture Gift for Missouri Museum | False | By Judith H. Dobrzynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/world-business-briefing-americas-loss-at-corel.html | WORLD BUSINESS BRIEFING: AMERICAS; LOSS AT COREL | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/worldbusiness/IHT-thinking-ahead-commentary-foreign-workers-help.html | Thinking Ahead / Commentary : Foreign Workers Help Economy | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/new-york-power-authority-postpones-decision-on-sale-of-two-nuclear-plants.html | New York Power Authority Postpones Decision on Sale of Two Nuclear Plants | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/un-to-review-human-rights-of-2-big-powers.html | U.N. to Review Human Rights Of 2 Big Powers | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/plus-tennis-baseball-umpires-are-placed-under-commissioner.html | PLUS: TENNIS -- BASEBALL; Umpires Are Placed Under Commissioner | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-becker-mildred-s.html | Paid Notice: Deaths BECKER, MILDRED S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/council-votes-to-strengthen-and-extend-the-rent-law.html | Council Votes To Strengthen And Extend The Rent Law | False | By Bruce Lambert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/harry-mcnally-85-razed-penn-station.html | Harry McNally, 85; Razed Penn Station | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/the-murky-tale-of-taiwan-island-with-an-unruly-past.html | The Murky Tale of Taiwan: Island With an Unruly Past | False | By Nicholas D. Kristof | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-in-review-380059.html | DANCE IN REVIEW | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-1925reform-prize-in-our-pages100-75-and-50-years-ago.html | 1925:Reform Prize : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-rusch-gives-mets-his-best-in-final-spring-tuneup.html | BASEBALL; Rusch Gives Mets His Best In Final Spring Tuneup | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/of-physics-friendship-and-the-atomic-bomb.html | Of Physics, Friendship and the Atomic Bomb | False | By James Glanz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/dance-in-review-380032.html | DANCE IN REVIEW | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/pondering-greenspan-s-next-moves.html | Pondering Greenspan's Next Moves | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/foe-of-the-warlord-arkan-slain-in-belgrade.html | Foe of the Warlord Arkan Slain in Belgrade | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/technology/acutesimpsonsacute-producer-plans-animation.html | Â¬Â¥SimpsonsÂ¬Â¥ Producer Plans Animation | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/taiwan-president-faces-revolt-in-his-party.html | Taiwan President Faces Revolt in His Party | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/ugandans-count-cult-s-bodies-and-ask-why.html | Ugandans Count Cult's Bodies, and Ask Why | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-another-killing-more-questions-380083.html | Another Killing, More Questions | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-siegel-anne.html | Paid Notice: Deaths SIEGEL, ANNE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-agbayani-asks-for-a-trade.html | BASEBALL; Agbayani Asks for a Trade | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/pataki-planning-tax-breaks-for-some-web-companies.html | Pataki Planning Tax Breaks for Some Web Companies | False | By Terry Pristin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-to-adopt-a-village-370487.html | To Adopt a Village | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/cablevision-considers-rebuilding-madison-sq-garden.html | Cablevision Considers Rebuilding Madison Sq. Garden | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-gelb-naomi.html | Paid Notice: Deaths GELB, NAOMI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-the-lessons-of-the-election-in-taiwan-letters-to-the-editor.html | The Lessons of the Election in Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/big-day-spoiled-for-bangladesh-villagers.html | Big Day Spoiled for Bangladesh Villagers | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/violence-in-nigeria.html | Violence in Nigeria | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-hodgson-richard.html | Paid Notice: Deaths HODGSON, RICHARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/a-weather-change-worth-celebrating.html | A Weather Change Worth Celebrating | False | By William J. Broad | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/tv-sports-book-on-espn-looks-behind-its-jolly-image.html | TV SPORTS; Book on ESPN Looks Behind Its Jolly Image | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/stmicroelectronics-split.html | STMicroelectronics Split | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-hoffman-milton.html | Paid Notice: Deaths HOFFMAN, MILTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/99-west-nile-virus-infected-up-to-1900-people-in-queens.html | '99 West Nile Virus Infected Up to 1,900 People in Queens | False | By Sarah Kershaw | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/robert-e-hillard-82-public-relations-executive.html | Robert E. Hillard, 82, Public Relations Executive | False | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/realty-company-sues-state-for-blocking-li-land-deal.html | Realty Company Sues State For Blocking L.I. Land Deal | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/roy-henderson-100-scottish-baritone-and-teacher.html | Roy Henderson, 100, Scottish Baritone and Teacher | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/as-board-seeks-schools-chief-its-stewardship-draws-scrutiny.html | As Board Seeks Schools Chief, Its Stewardship Draws Scrutiny | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-a-vote-in-taiwan-and-a-new-era-380067.html | A Vote in Taiwan, And a New Era | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/olympics-nation-s-eyes-on-freeman.html | OLYMPICS; Nation's Eyes on Freeman | False | By Christopher Clarey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-memorials-wendroff-rose.html | Paid Notice: Memorials WENDROFF, ROSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379930.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/l-differential-hmo-rates-379239.html | Differential H.M.O. Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-a-vote-in-taiwan-and-a-new-era-380075.html | A Vote in Taiwan, And a New Era | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/public-interests-our-mister-bush.html | Public Interests; Our Mister Bush | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/nba-trying-to-fly-like-carter.html | N.B.A.; Trying to Fly Like Carter | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/business-digest-378208.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/pro-football-johnson-staying-away-from-the-jets-workouts.html | PRO FOOTBALL; Johnson Staying Away From the Jets' Workouts | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/us-and-thai-officials-attack-internet-sales-of-medicine.html | U.S. and Thai Officials Attack Internet Sales of Medicine | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/down-but-most-definitely-not-out.html | Down but Most Definitely Not Out | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-kranther-esther.html | Paid Notice: Deaths KRANTHER, ESTHER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/the-doctor-s-world-an-improbable-theory-on-aids-is-put-to-the-test.html | THE DOCTOR'S WORLD; An Improbable Theory on AIDS Is Put to the Test | False | By Lawrence K. Altman, M.d. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/supreme-court-roundup-justices-decline-case-on-race-and-school.html | Supreme Court Roundup; Justices Decline Case on Race and School | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/books/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-hanfling-nathan.html | Paid Notice: Deaths HANFLING, NATHAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-a-new-generation-of-african-leaders-letters-to-the-editor.html | A New Generation of African Leaders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/slipping-in-polls-fujimori-courts-peru-s-indians.html | Slipping in Polls, Fujimori Courts Peru's Indians | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/ncaa-tournament-round-of-16-gonzaga-sheds-a-label-and-gains-confidence.html | N.C.A.A. TOURNAMENT -- ROUND OF 16; Gonzaga Sheds a Label, and Gains Confidence | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-goldberg-frieda.html | Paid Notice: Deaths GOLDBERG, FRIEDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379956.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-kaye-jeanne.html | Paid Notice: Deaths KAYE, JEANNE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/details-editor-ousted-and-the-magazine-will-go-to-fairchild.html | Details Editor Ousted and the Magazine Will Go to Fairchild | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/generous-to-a-fault.html | Generous to a Fault | False | By Amy Domini and Thomas van Dyck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-media-business-advertising-addenda-wieden-kennedy-shifts-a-manager.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Shifts a Manager | False | By Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/world-business-briefing-world-trade-panel-established-for-steel-dispute.html | WORLD BUSINESS BRIEFING: WORLD TRADE; PANEL ESTABLISHED FOR STEEL DISPUTE | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/daumier-s-domain.html | Daumier's Domain | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-abram-morris-b.html | Paid Notice: Deaths ABRAM, MORRIS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/soccer-notebook-major-league-soccer-stoitchkov-sparkles-in-chicago-debut.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Stoitchkov Sparkles In Chicago Debut | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/ncaa-tournament-round-of-16-giddy-seton-hall-waits-on-holloway.html | N.C.A.A. TOURNAMENT -- ROUND OF 16; Giddy Seton Hall Waits on Holloway | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/finding-hope-amid-despair-in-treating-compulsive-disorders.html | Finding Hope Amid Despair in Treating Compulsive Disorders | False | By Annette Fuentes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/world-business-briefing-americas-brazil-internet-spinoff.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INTERNET SPINOFF | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-coyne-marshall-b.html | Paid Notice: Deaths COYNE, MARSHALL B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/pepsi-returns-to-cola-wars-for-campaign.html | Pepsi Returns To Cola Wars For Campaign | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/l-newspaper-recycling-379263.html | Newspaper Recycling | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-broomfield-arline-a.html | Paid Notice: Deaths BROOMFIELD, ARLINE A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-voters-said-no-to-the-kuomintang-as-much-as-yes-to-independence.html | Voters Said No to the Kuomintang as Much as Yes to Independence | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-talented-immigrants-371009.html | Talented Immigrants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/ncaa-tournament-round-of-16-perceptions-can-t-stand-up-to-reality.html | N.C.A.A. TOURNAMENT -- ROUND OF 16; Perceptions Can't Stand Up to Reality | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/pro-basketball-camby-isn-t-quite-up-to-speed-for-knicks.html | PRO BASKETBALL; Camby Isn't Quite Up To Speed For Knicks | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-promote-public-transit-370533.html | Promote Public Transit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/theater/theater-review-masks-can-t-hide-quirky-goings-on.html | THEATER REVIEW; Masks Can't Hide Quirky Goings-On | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/3com-plans-to-sell-or-shut-weaker-units.html | 3Com Plans to Sell or Shut Weaker Units | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/the-implication-was-obvious.html | 'The Implication Was Obvious' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-alterman-samuel.html | Paid Notice: Deaths ALTERMAN, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/6-are-injured-while-escaping-fire-at-brooklyn-apartments.html | 6 Are Injured While Escaping Fire at Brooklyn Apartments | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/IHT-china-aims-to-thwart-censure-by-un-rights-group.html | China Aims to Thwart Censure by UN Rights Group | False | By Elizabeth Olson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-maroney-dr-george-e.html | Paid Notice: Deaths MARONEY, DR. GEORGE E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/style/front-row-for-designers-it-s-oscar-anticipation-time-again-will-anyone-wear.html | Front Row; For designers, it's Oscar anticipation time again: will anyone wear their dress? After 25 years, Nova magazine will return. | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/international-business-3-european-stock-exchanges-are-planning-to-join-forces.html | INTERNATIONAL BUSINESS; 3 European Stock Exchanges Are Planning to Join Forces | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-haines-thomas.html | Paid Notice: Deaths HAINES, THOMAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/a-lifting-regimen-for-a-healthier-heart.html | A Lifting Regimen for a Healthier Heart | False | By Alisha Berger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/acidic-breath-of-asthmatics-hints-at-better-treatments.html | Acidic Breath of Asthmatics Hints at Better Treatments | False | By Sandra Blakeslee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-ragusa-albert.html | Paid Notice: Deaths RAGUSA, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/pro-football-armstead-and-sehorn-arrive-for-early-drills.html | PRO FOOTBALL; Armstead and Sehorn Arrive for Early Drills | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/technology/online-pharmacies-try-to-fend-off-government-regulation.html | Online Pharmacies Try to Fend Off Government Regulation | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-raines-unlikely-to-be-a-yankee.html | BASEBALL; Raines Unlikely To Be a Yankee | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/sports-of-the-times-relocating-to-newark-makes-sense.html | Sports Of The Times; Relocating To Newark Makes Sense | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-clintons-trip-to-the-subcontinent-letters-to-the-editor.html | Clinton's Trip to the Subcontinent : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-standards-tap-water-has-edge-on-fluoride-front.html | VITAL SIGNS: STANDARDS; Tap Water Has Edge on Fluoride Front | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/marshall-coyne-89-presidents-hotelier-dies.html | Marshall Coyne, 89, Presidents' Hotelier, Dies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-elsas-ursula-beatrice.html | Paid Notice: Deaths ELSAS, URSULA BEATRICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/us-welfare-limit-may-put-thousands-in-albany-s-care.html | U.S. Welfare Limit May Put Thousands in Albany's Care | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/agreement-on-internet-taxes-eludes-deeply-divided-commission.html | Agreement on Internet Taxes Eludes Deeply Divided Commission | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/books/books-of-the-times-shedding-illusions-of-youth-by-the-ganges.html | BOOKS OF THE TIMES; Shedding Illusions Of Youth by the Ganges | False | By Michiko Kakutani | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/effort-on-mood-drugs-for-young-is-backed.html | Effort on Mood Drugs for Young Is Backed | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-bock-marie-a.html | Paid Notice: Deaths BOCK, MARIE A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/worldbusiness/IHT-tehran-maps-path-to-a-free-market.html | Tehran Maps Path To a Free Market | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/baseball-mcgwire-criticizes-league-for-the-opener-in-japan-and-cites-greed.html | BASEBALL; McGwire Criticizes League For the Opener in Japan and Cites Greed | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/what-now-for-beijing-and-taipei.html | What Now for Beijing and Taipei? | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/metro-business-strike-holds-up-twinkies.html | Metro Business; Strike Holds Up Twinkies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/34-massacred-in-sikh-town-in-kashmir.html | 34 Massacred In Sikh Town In Kashmir | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/technology/aol-purchaseprocom-enter-alliance.html | AOL, PurchasePro.com Enter Alliance | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-colman-judge-charles.html | Paid Notice: Deaths COLMAN, JUDGE CHARLES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-yankauer-william-p.html | Paid Notice: Deaths YANKAUER, WILLIAM P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-media-business-advertising-addenda-marketing-executive-at-gm-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Executive at G.M. to Retire | False | By Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/arrest-is-made-19-months-after-teenager-s-slaying-at-new-jersey-party.html | Arrest Is Made 19 Months After Teenager's Slaying at New Jersey Party | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-memorials-elkin-rosalind.html | Paid Notice: Memorials ELKIN, ROSALIND | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/mayor-rushed-to-judgment-in-police-shooting-mrs-clinton-says.html | Mayor Rushed to Judgment in Police Shooting, Mrs. Clinton Says | False | By David Barstow and Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/the-patrick-dorismond-case.html | The Patrick Dorismond Case | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/observatory-survival-of-the-farthest.html | OBSERVATORY; Survival of the Farthest | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/colombian-military-in-report-says-its-rights-abuses-are-down.html | Colombian Military, in Report, Says Its Rights Abuses Are Down | False | By Elizabeth Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-media-business-advertising-addenda-accounts-379220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-memorials-becker-murry.html | Paid Notice: Memorials BECKER, MURRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-eastman-chemical-expects-earnings-to-climb.html | COMPANY NEWS; EASTMAN CHEMICAL EXPECTS EARNINGS TO CLIMB | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/the-ad-campaign-gore-retaliates-with-an-anti-bush-commercial.html | THE AD CAMPAIGN; Gore Retaliates With an Anti-Bush Commercial | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-national-commerce-to-buy-ccb-financial.html | COMPANY NEWS; NATIONAL COMMERCE TO BUY CCB FINANCIAL | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/concerns-arise-over-aquifer-near-nuclear-test-site.html | Concerns Arise Over Aquifer Near Nuclear Test Site | False | By Martin Forstenzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/world-music-reviving-more-than-a-cuban-era.html | WORLD MUSIC; Reviving More Than a Cuban Era | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/stolen-oscars-discovered-in-a-trash-bin.html | Stolen Oscars Discovered in a Trash Bin | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-patterns-tracking-a-brain-gain-in-london-cabbies.html | VITAL SIGNS: PATTERNS; Tracking a Brain Gain in London Cabbies | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/aol-in-e-commerce-deal.html | AOL in E-Commerce Deal | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/battle-between-2-charities-holds-national-implications.html | Battle Between 2 Charities Holds National Implications | False | By David Rohde | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-sosnick-robert.html | Paid Notice: Deaths SOSNICK, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/l-research-on-aging-explained-379280.html | Research on Aging, Explained | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-another-killing-more-questions-380105.html | Another Killing, More Questions | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/restoration-in-search-of-a-revival-furnishings-chain-hurt-by-its-own-strategy.html | Restoration In Search Of a Revival; Furnishings Chain Hurt By Its Own Strategy | False | By Leslie Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/hockey-devils-defense-grows-thin.html | HOCKEY; Devils' Defense Grows Thin | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/critic-s-notebook-dr-no-laura-schlessinger-high-priestess-of-opinions.html | CRITIC'S NOTEBOOK; Dr. No: Laura Schlessinger, High Priestess of Opinions | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-expediting-vaccines-371874.html | Expediting Vaccines | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-markets-stocks-technology-shares-again-hit-hard-nasdaq-loses-3.92.html | THE MARKETS: STOCKS; Technology Shares Again Hit Hard; Nasdaq Loses 3.92% | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-bingham-financial-services-to-acquire-franklin-bank.html | COMPANY NEWS; BINGHAM FINANCIAL SERVICES TO ACQUIRE FRANKLIN BANK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/quotation-of-the-day-373818.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/red-ink-and-the-greens-fee-nassau-parks-to-raise-prices.html | Red Ink and the Greens Fee: Nassau Parks to Raise Prices | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/donations-cited-for-summer-school-bonuses.html | Donations Cited for Summer School Bonuses | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-imagexcom-to-buy-creativeprocom-software-rival.html | COMPANY NEWS; IMAGEX.COM TO BUY CREATIVEPRO.COM, SOFTWARE RIVAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-feder-milton.html | Paid Notice: Deaths FEDER, MILTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/pope-begins-his-holy-land-pilgrimage-in-jordan.html | Pope Begins His Holy Land Pilgrimage in Jordan | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/media-business-advertising-marketing-departments-are-turning-poets-help-inspire.html | THE MEDIA BUSINESS: ADVERTISING; Marketing departments are turning to poets to help inspire their companies' clientele. | False | By Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379948.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/carmakers-to-alter-suv-s-to-reduce-risk-to-other-autos.html | Carmakers to Alter S.U.V.'s to Reduce Risk to Other Autos | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-gill-judge-thomas-d.html | Paid Notice: Deaths GILL, JUDGE THOMAS D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/louis-weinstein-92-infectious-disease-expert.html | Louis Weinstein, 92, Infectious-Disease Expert | False | By Lawrence K. Altman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-pokart-emanuel.html | Paid Notice: Deaths POKART, EMANUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/style/knowing-what-designers-want-before-they-want-it.html | Knowing What Designers Want Before They Want It | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-sullivan-thomas.html | Paid Notice: Deaths SULLIVAN, THOMAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/the-markets-market-place-a-hard-fall-as-a-highflier-revises-figures.html | THE MARKETS: Market Place; A Hard Fall As a Highflier Revises Figures | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/world-business-briefing-europe-european-beer-deal.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN BEER DEAL | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/foreign-affairs-this-is-a-test.html | Foreign Affairs; This is a Test | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/60-s-rights-leader-is-arrested-in-death-of-sheriff-s-deputy.html | 60's Rights Leader Is Arrested in Death Of Sheriff's Deputy | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-dalsimer-adele-m.html | Paid Notice: Deaths DALSIMER, ADELE M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/opera-review-a-suffragist-in-her-den-bracing-for-the-circus.html | OPERA REVIEW; A Suffragist In Her Den, Bracing for The Circus | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/metro-news-briefs-new-jersey-spending-rise-proposed-for-elementary-schools.html | METRO NEWS BRIEFS: NEW JERSEY; Spending Rise Proposed For Elementary Schools | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/movies/comeback-for-man-freedom-nostalgic-epic-andrzej-wajda-strikes-chord-poland.html | A Comeback for a Man of Freedom; Nostalgic Epic by Andrzej Wajda Strikes a Chord in Poland | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-doroff-joshua.html | Paid Notice: Deaths DOROFF, JOSHUA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-news-wesley-jessen-agrees-to-buy-ocular-sciences.html | COMPANY NEWS; WESLEY JESSEN AGREES TO BUY OCULAR SCIENCES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379913.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379964.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/viacom-buys-chris-craft-s-stake-in-upn-for-5-million.html | Viacom Buys Chris-Craft's Stake in UPN For $5 Million | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-foreigners-in-japan-371122.html | Foreigners in Japan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/world/russia-s-politicians-trying-to-jump-on-putin-s-bandwagon.html | Russia's Politicians Trying to Jump on Putin's Bandwagon | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/sports/transactions-399760.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-oravecz-rev.html | Paid Notice: Deaths ORAVECZ, REV | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-outcomes-a-tough-battle-with-drug-resistant-tb.html | VITAL SIGNS: OUTCOMES; A Tough Battle With Drug-Resistant TB | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379921.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/IHT-eu-must-bring-peace-to-the-balkans.html | EU Must Bring Peace to the Balkans | False | By Romano Prodi, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-demographics-experts-discover-where-the-boys-are.html | VITAL SIGNS: DEMOGRAPHICS; Experts Discover Where the Boys Are | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/arts/pop-review-an-excitable-werewolf-still-howling.html | POP REVIEW; An Excitable Werewolf, Still Howling | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/student-drug-death-arrests-and-illnesses-shock-college-in-hartford.html | Student Drug Death, Arrests and Illnesses Shock College in Hartford | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/technology/xerox-hewlettpackard-settle-litigation.html | Xerox, Hewlett-Packard Settle Litigation | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/news-summary-377872.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-placzek-adolf-k.html | Paid Notice: Deaths PLACZEK, ADOLF K. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/warring-conclusions-on-waco-simulation.html | Warring Conclusions on Waco Simulation | False | By Jim Yardley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/scientist-at-work-birute-galdikas-saving-the-orangutan-preserving-paradise.html | SCIENTIST AT WORK/Birute Galdikas; Saving the Orangutan, Preserving Paradise | False | By Claudia Dreifus | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/the-big-city-keeping-tabs-on-the-police-with-receipts.html | The Big City; Keeping Tabs On the Police With Receipts | False | By John Tierney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/c-corrections-379972.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/metro-news-briefs-new-york-traffic-stop-by-police-yields-over-660000.html | METRO NEWS BRIEFS: NEW YORK; Traffic Stop by Police Yields Over $660,000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/opinion/l-another-killing-more-questions-380091.html | Another Killing, More Questions | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/health/vital-signs-treatment-after-an-accident-a-lost-opportunity.html | VITAL SIGNS: TREATMENT; After an Accident, a Lost Opportunity | False | By John O'Neil | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/l-behavior-by-choice-379174.html | Behavior by Choice | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/us/unions-predict-gain-from-boeing-strike.html | Unions Predict Gain From Boeing Strike | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/inside-379905.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/business/company-briefs-378836.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/science/researchers-find-fish-thriving-in-protected-waters.html | Researchers Find Fish Thriving in Protected Waters | False | By William J. Broad | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/nyregion/adolf-k-placzek-87-is-dead-architecture-library-director.html | Adolf K. Placzek, 87, Is Dead; Architecture Library Director | False | By Edwin McDowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-21 | 2000-03-21 | https://www.nytimes.com/2000/03/21/classified/paid-notice-deaths-kowal-john.html | Paid Notice: Deaths KOWAL, JOHN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/IHT-british-boom-lets-tax-cuts-be-the-topic-of-contention.html | British Boom Lets Tax Cuts Be the Topic Of Contention | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/bodies-in-pit-suggest-slayings-at-uganda-fire.html | Bodies in Pit Suggest Slayings at Uganda Fire | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/international-business-microsoft-and-telmex-plan-a-latin-region-web.html | INTERNATIONAL BUSINESS; Microsoft and Telmex Plan A Latin Region Web Portal | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-americas-cinar-sues-investment-firms.html | WORLD BUSINESS BRIEFING: AMERICAS; CINAR SUES INVESTMENT FIRMS | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-role-as-dh-for-yankees-suits-spencer.html | BASEBALL; Role as D.H. For Yankees Suits Spencer | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/tv-notes-titus-emperor-of-mondays.html | TV NOTES; 'Titus,' Emperor Of Mondays | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/television-review-room-service-one-romance-please.html | TELEVISION REVIEW; Room Service? One Romance, Please | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-399990.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/metro-news-briefs-new-york-body-parts-found-in-queens-park.html | METRO NEWS BRIEFS: NEW YORK; Body Parts Found In Queens Park | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/international-business-rift-deepens-between-britain-and-germany-over-rover-deal.html | INTERNATIONAL BUSINESS; Rift Deepens Between Britain and Germany Over Rover Deal | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/management-hold-resume-truths-to-be-self-evident-no-way.html | MANAGEMENT; Hold Resume Truths to Be Self-Evident? No Way | False | By Charles Butler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/theater/he-s-a-singing-star-but-not-in-quite-the-way-he-planned.html | He's a Singing Star, but Not in Quite the Way He Planned | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/hockey-one-period-a-disaster-to-islanders.html | HOCKEY; One Period A Disaster To Islanders | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-the-earths-crucial-ice-cover-is-melting-faster-than-ever.html | The Earth's Crucial Ice Cover Is Melting Faster Than Ever | False | By Lisa Mastny, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-qsound-labs-agrees-to-acquire-internet-video-company.html | COMPANY NEWS; QSOUND LABS AGREES TO ACQUIRE INTERNET VIDEO COMPANY | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-king-rusty.html | Paid Notice: Deaths KING, RUSTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-the-oscar-goes-to-388262.html | The Oscar Goes to . . . | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/trying-a-stern-hand-on-a-mediocre-school-district.html | Trying a Stern Hand on a Mediocre School District | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/IHT-5th-quarterpoint-rise-since-july-us-central-bank-nudges-up-rates.html | 5th Quarter-Point Rise Since July : U.S. Central Bank Nudges Up Rates | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-abdalla-salha.html | Paid Notice: Deaths ABDALLA, SALHA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/lapse-home-comes-haunt-british-export-us-seeks-more-oversight-cleanup-nuclear.html | A Lapse at Home Comes to Haunt A British Export; U.S. Seeks More Oversight In Cleanup of Nuclear Waste | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-opperman-nancy-rosenthal.html | Paid Notice: Deaths OPPERMAN, NANCY ROSENTHAL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-memorials-kligerman-alan.html | Paid Notice: Memorials KLIGERMAN, ALAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/trade-deficit-rises-to-record-28-billion.html | Trade Deficit Rises to Record $28 Billion | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/bush-and-gore-see-ruling-as-prod-for-new-controls.html | Bush and Gore See Ruling As Prod For New Controls | False | By John M. Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/sale-of-2-a-plants-is-shrouded-in-uncertainty.html | Sale of 2 A-Plants Is Shrouded in Uncertainty | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/forced-offline-library-users-look-on-shelf.html | Forced Offline, Library Users Look on Shelf | False | By Neil MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/food-chain-no-cooling-off-period.html | FOOD CHAIN; No Cooling-Off Period | False | By Melissa Clark | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/report-on-bin-laden-altered-clinton-plan.html | Report on bin Laden Altered Clinton Plan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-yarnall-trying-hard-not-to-win-no-5-starting-job.html | BASEBALL; Yarnall Trying Hard Not to Win No. 5 Starting Job | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-procter-gamble-plans-to-sell-its-cooking-oil-brands.html | COMPANY NEWS; PROCTER & GAMBLE PLANS TO SELL ITS COOKING OIL BRANDS | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-klemperer-peter.html | Paid Notice: Deaths KLEMPERER, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/still-profiting-from-trading-goldman-exceeds-forecasts.html | Still Profiting From Trading, Goldman Exceeds Forecasts | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/three-firms-invest-40-million-in-times-company-s-digital-unit.html | Three Firms Invest $40 Million In Times Company's Digital Unit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/investment-in-health-site.html | Investment in Health Site | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/plus-boxing-notebook-de-la-hoya-s-plans.html | PLUS: BOXING NOTEBOOK; De La Hoya's plans | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-400033.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/taiwan-fills-center-stage-in-us-talks-with-beijing.html | Taiwan Fills Center Stage In U.S. Talks With Beijing | False | By Elisabeth Rosenthal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-coplan-joseph-l.html | Paid Notice: Deaths COPLAN, JOSEPH L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/text-of-fed-s-statement.html | Text of Fed's Statement | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/suspect-s-death-ends-siege-hostages-are-safe.html | Suspect's Death Ends Siege; Hostages Are Safe | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-weishar-jessie.html | Paid Notice: Deaths WEISHAR, JESSIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/open-positions-of-short-sales-climb-5.7-on-the-big-board.html | Open Positions of Short Sales Climb 5.7% on the Big Board | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-europe-british-surplus-surges.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH SURPLUS SURGES | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/technology/india-and-us-set-technology-forum.html | India and U.S. Set Technology Forum | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/in-a-crowded-city-statues-are-elbowed-out.html | In a Crowded City, Statues Are Elbowed Out | False | By Barbara Stewart | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/mccain-is-subdued-on-his-first-day-back.html | McCain Is Subdued On His First Day Back | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-1900no-royal-yacht-in-our-pages100-75-and-50-years-ago.html | 1900:No Royal Yacht : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/the-race-to-staff-summer-schools.html | The Race to Staff Summer Schools | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/palestinians-and-israelis-resume-talks.html | Palestinians And Israelis Resume Talks | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-investment-group-sweetens-its-bid-for-cameron-ashley.html | COMPANY NEWS; INVESTMENT GROUP SWEETENS ITS BID FOR CAMERON ASHLEY | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-stahl-gilbert.html | Paid Notice: Deaths STAHL, GILBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-1925us-lynching-in-our-pages100-75-and-50-years-ago.html | 1925:U.S. Lynching : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-unresolved-in-kosovo-a-year-later-399833.html | Unresolved in Kosovo, a Year Later | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/screams-and-dreams-in-times-square.html | Screams and Dreams in Times Square | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/technology/investors-sell-off-micron-technology-following-profit-surprise.html | Investors Sell Off Micron Technology Following Profit Surprise | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/court-lifts-stay-of-execution-for-tennessee-inmate.html | Court Lifts Stay of Execution for Tennessee Inmate | False | By Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-o-grady-thomas-b.html | Paid Notice: Deaths O'GRADY, THOMAS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-399973.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/metro-news-briefs-new-york-police-officer-dies-in-apparent-suicide.html | METRO NEWS BRIEFS: NEW YORK; Police Officer Dies In Apparent Suicide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/technology/offered-old-computers-some-school-officials-decline.html | Offered Old Computers, Some School Officials Decline | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/ramon-mitra-72-foe-of-marcos-regime-during-martial-law.html | Ramon Mitra, 72, Foe of Marcos Regime During Martial Law | False | By Wolfgang Saxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/he-s-russia-s-front-runner-and-he-s-a-a-mystery.html | He's Russia's Front-Runner, and He's a a Mystery | False | By Michael Wines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/critic-s-notebook-on-this-side-of-the-pond.html | CRITIC'S NOTEBOOK; On This Side Of the Pond | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/test-kitchen-made-for-crepes-but-ideal-for-everything-else.html | TEST KITCHEN; Made for Crepes, but Ideal for Everything Else | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/jvc-festival-announces-latin-lineup.html | JVC Festival Announces Latin Lineup | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-media-business-advertising-addenda-agency-moves-by-3-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Moves By 3 Advertisers | False | BY Jane L. Levere | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/public-lives-she-knows-hard-work-is-what-matters.html | PUBLIC LIVES; She Knows 'Hard Work Is What Matters' | False | By Robin Finn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/sports-business-dollars-for-bowling-internet-millionaires-buy-professional-tour.html | SPORTS BUSINESS; Dollars for Bowling: Internet Millionaires Buy Professional Tour | False | By Richard Sandomir and Lena Williams | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-yark-pearl.html | Paid Notice: Deaths YARK, PEARL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-asia-record-profits-for-manufacturers.html | WORLD BUSINESS BRIEFING: ASIA; RECORD PROFITS FOR MANUFACTURERS | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/tastings-in-oregon-pinot-gris-takes-on-a-new-identity.html | TASTINGS; In Oregon, Pinot Gris Takes On a New Identity | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-ginsburg-bobbie-hope.html | Paid Notice: Deaths GINSBURG, BOBBIE HOPE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-weaver-william-b.html | Paid Notice: Deaths WEAVER, WILLIAM B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/alternatives-for-passengers.html | Alternatives For Passengers | False | By Kurt Eichenwald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/despite-high-court-victory-tobacco-industry-is-still-waiting-to-exhale.html | Despite High Court Victory, Tobacco Industry Is Still Waiting to Exhale | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/judge-allows-lesser-charge-in-trial-of-subway-pusher.html | Judge Allows Lesser Charge In Trial of Subway Pusher | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-may-mitchell.html | Paid Notice: Deaths MAY, MITCHELL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/judging-by-the-record.html | Judging by the Record | False | By Jerome G. Miller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-europe-ubs-splitting-stock.html | WORLD BUSINESS BRIEFING: EUROPE; UBS SPLITTING STOCK | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/the-minimalist-a-new-way-to-open-a-mussel.html | THE MINIMALIST; A New Way to Open a Mussel | False | By Mark Bittman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/commercial-real-estate-faded-factory-in-queens-to-be-high-tech-center.html | Commercial Real Estate; Faded Factory in Queens To Be High-Tech Center | False | By Edwin McDowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/eating-well-some-answers-to-pesticide-questions.html | EATING WELL; Some Answers to Pesticide Questions | False | By Marian Burros | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/gallery-accused-of-cheating-prominent-artist.html | Gallery Accused of Cheating Prominent Artist | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/style/IHT-london-theater-a-slick-speedtheplow-but-mamets-morality-play-is.html | LONDON THEATER : A Slick 'Speed-the-Plow' / But Mamet's Morality Play Is Looking a Bit Dated | False | By Sheridan Morley, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/boyhood-pals-in-poland-ready-for-the-reunion.html | Boyhood Pals in Poland, Ready for the Reunion | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/guilty-plea-in-bankruptcy-fraud-scheme.html | Guilty Plea In Bankruptcy Fraud Scheme | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-400009.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/reckonings-natural-born-killers.html | Reckonings; Natural Born Killers | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/not-for-a-nigerian-hero-the-peace-of-the-grave.html | Not for a Nigerian Hero the Peace of the Grave | False | By Norimitsu Onishi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-1950communist-plan-in-our-pages100-75-and-50-years-ago.html | 1950Communist Plan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-memorials-gittleman-irwin.html | Paid Notice: Memorials GITTLEMAN, IRWIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/IHT-judge-bars-asylum-hearing-for-boy-caught-in-uscuba-dispute.html | Judge Bars Asylum Hearing for Boy Caught in U.S.-Cuba Dispute | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/wine-talk-wine-bars-grow-up-posing-a-question.html | WINE TALK; Wine Bars Grow Up, Posing A Question | False | By Frank J. Prial | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/backers-of-housing-for-aged-lose-in-pelham.html | Backers of Housing for Aged Lose in Pelham | False | By Lisa W. Foderaro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/pope-arrives-in-israel-and-gets-taste-of-mideast-politics.html | Pope Arrives in Israel and Gets Taste of Mideast Politics | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-coyne-marshall-b.html | Paid Notice: Deaths COYNE, MARSHALL B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/the-magical-mystery-orange.html | The Magical Mystery Orange | False | By Matt Lee and Ted Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-letters-to-the-editor-90807571527.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-media-business-advertising-addenda-sawtooth-spins-off-branding-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sawtooth Spins Off Branding Unit | False | BY Jane L. Levere | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/ivan-hirst-british-officer-who-revived-vw-is-dead-at-84.html | Ivan Hirst, British Officer Who Revived VW, Is Dead at 84 | False | By Phil Patton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/rapist-caught-after-release-spurs-dispute-in-new-jersey.html | Rapist Caught After Release Spurs Dispute In New Jersey | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-kaye-jeanne.html | Paid Notice: Deaths KAYE, JEANNE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-einhorn-william.html | Paid Notice: Deaths EINHORN, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-boss-sleepless-in-cyberspace.html | THE BOSS; Sleepless in Cyberspace | False | By Wenda Harris Millard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/25-and-under-two-latin-cuisines-meet-and-one-emerges-the-winner.html | $25 AND UNDER; Two Latin Cuisines Meet, and One Emerges the Winner | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/tv-notes-who-wants-to-be.html | TV NOTES; Who Wants to Be . . . | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-rosenberg-rita.html | Paid Notice: Deaths ROSENBERG, RITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/ncaa-basketball-tournament-rush-s-pass-dunk-play-keeps-ucla-soaring.html | N.C.A.A. BASKETBALL TOURNAMENT; Rush's Pass-Dunk Play Keeps U.C.L.A. Soaring | False | By Jack Curry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/arts-in-america-burn-the-rug-no-burn-the-floor-it-s-dance-fever.html | ARTS IN AMERICA; Burn the Rug? No! Burn the Floor! It's Dance Fever | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/shooting-resonates-among-haitians.html | Shooting Resonates Among Haitians | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-barkley-has-chat-but-reveals-very-little.html | BASKETBALL; Barkley Has Chat But Reveals Very Little | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/why-a-victory-in-taiwan-wasn-t-enough-for-some.html | Why a Victory in Taiwan Wasn't Enough for Some | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-karp-william.html | Paid Notice: Deaths KARP, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/critics-notebook-the-joffrey-takes-leaps-in-a-battle-for-survival.html | CRITICS NOTEBOOK; The Joffrey Takes Leaps in a Battle for Survival | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/restaurants-the-belle-of-tribeca-is-now-a-grande-dame.html | RESTAURANTS; The Belle of TriBeCa Is Now a Grande Dame | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/international-business-daimlerchrysler-mitsubishi-talks-advance.html | INTERNATIONAL BUSINESS; DaimlerChrysler-Mitsubishi Talks Advance | False | By Andrew Ross Sorkin With Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/panel-on-taxing-internet-sales-ends-its-meetings-in-disagreement.html | Panel on Taxing Internet Sales Ends Its Meetings in Disagreement | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-vermont-s-path-for-gay-couples-399728.html | Vermont's Path For Gay Couples | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-klein-david.html | Paid Notice: Deaths KLEIN, DAVID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/us-to-urge-letting-iraq-double-money-for-oil-gear.html | U.S. to Urge Letting Iraq Double Money For Oil Gear | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/more-inoculation-against-inflation.html | MORE INOCULATION AGAINST INFLATION | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/inside-399361.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-in-the-drama-of-democracy-taiwan-s-star-turn-399817.html | In the Drama of Democracy, Taiwan's Star Turn | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/ncaa-basketball-tournament-the-questions-multiply-for-seton-hall.html | N.C.A.A. BASKETBALL TOURNAMENT; The Questions Multiply For Seton Hall | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/in-nassau-special-election-and-an-ultimatum.html | In Nassau, Special Election and an Ultimatum | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/a-papal-pilgrimage-reaches-to-the-past.html | A Papal Pilgrimage Reaches to the Past | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/setback-on-smoking.html | Setback on Smoking | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/reuniting-a-father-and-son.html | Reuniting a Father and Son | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-schonfeld-hildegard.html | Paid Notice: Deaths SCHONFELD, HILDEGARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-briefs-398543.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-bell-wilmot-kennedy.html | Paid Notice: Deaths BELL, WILMOT KENNEDY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/film-review-hip-hop-joins-martial-arts-but-lets-plot-muscle-in.html | FILM REVIEW; Hip-Hop Joins Martial Arts but Lets Plot Muscle In | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-honig-margery.html | Paid Notice: Deaths HONIG, MARGERY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/IHT-taiwan-and-china-letters-to-the-editor.html | Taiwan and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/compromise-proposed-on-patients-rights-bill.html | Compromise Proposed on Patients' Rights Bill | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/quotation-of-the-day-393584.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-unresolved-in-kosovo-a-year-later-399850.html | Unresolved in Kosovo, a Year Later | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/colleges-hockey-notebook-the-long-wait-is-worth-it-for-the-purple-eagles.html | COLLEGES: HOCKEY NOTEBOOK; The Long Wait Is Worth It for the Purple Eagles | False | By Mark Pargas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-400017.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/business-travel-airlines-are-proving-slow-responding-increasing-demand-for-high.html | Business Travel; Airlines are proving slow in responding to the increasing demand for high-protein food. | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-arbitrator-issues-ruling-in-starks-case.html | BASKETBALL; Arbitrator Issues Ruling in Starks Case | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/pentagon-delays-test-of-defense-using-missiles.html | Pentagon Delays Test Of Defense Using Missiles | False | By Elizabeth Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/plus-boxing-notebook-morales-vows-to-win-rematch.html | PLUS: BOXING NOTEBOOK; Morales Vows To Win Rematch | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/giuliani-asserts-mrs-clinton-is-the-one-polarizing-the-city.html | Giuliani Asserts Mrs. Clinton Is the One Polarizing the City | False | By Elisabeth Bumiller and Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/jobs/trends-new-ripples-in-the-tide-against-job-discrimination.html | TRENDS; New Ripples in the Tide Against Job Discrimination | False | By Dylan Loeb McClain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-turley-james-a.html | Paid Notice: Deaths TURLEY, JAMES A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/company-news-intel-to-acquire-basis-communications-for-450-million.html | COMPANY NEWS; INTEL TO ACQUIRE BASIS COMMUNICATIONS FOR $450 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-bleetstein-elaine-nonas.html | Paid Notice: Deaths BLEETSTEIN, ELAINE NONAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/giuliani-offers-a-merit-plan-for-summer-school-bonuses.html | Giuliani Offers a Merit Plan For Summer School Bonuses | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-drinking-on-campus-388378.html | Drinking on Campus | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/tv-notes-those-frequent-fliers.html | TV NOTES; Those Frequent Fliers | False | By Jim Rutenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-goldring-edwin-i.html | Paid Notice: Deaths GOLDRING, EDWIN I. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/technology/marketers-try-infecting-the-internet.html | Marketers Try Infecting the Internet | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-unresolved-in-kosovo-a-year-later-399825.html | Unresolved in Kosovo, a Year Later | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-test-fever-what-happened-to-reading399779.html | Test Fever: What Happened to Reading? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/a-town-becomes-fully-palestinian-quietly.html | A Town Becomes Fully Palestinian, Quietly | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/accounts-diverge-on-what-led-to-killing-outside-bar.html | Accounts Diverge on What Led to Killing Outside Bar | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/term-limits-turn-old-allies-into-opponents-protege-against-mentor-backer-against.html | Term Limits Turn Old Allies Into Opponents; Protege Against Mentor, Backer Against Incumbent | False | By Jonathan P. Hicks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/pall-cast-by-sikhs-slayings-settles-over-clinton-visit.html | Pall Cast by Sikhs' Slayings Settles Over Clinton Visit | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/news/british-boom-lets-tax-cuts-be-the-topic-of-contention.html | British Boom Lets Tax Cuts Be the Topic Of Contention | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-in-the-drama-of-democracy-taiwan-s-star-turn-399809.html | In the Drama of Democracy, Taiwan's Star Turn | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/sports-of-the-times-the-great-visor-debate-in-hockey.html | Sports of The Times; The Great Visor Debate In Hockey | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/pope-visits-site-claimed-for-baptism-of-jesus.html | Pope Visits Site Claimed for Baptism of Jesus | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-unresolved-in-kosovo-a-year-later-399841.html | Unresolved in Kosovo, a Year Later | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/gore-gathers-endorsements-in-bradley-s-old-territory.html | Gore Gathers Endorsements In Bradley's Old Territory | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/IHT-injured-casiraghi-sits-on-sidelines-for-chelsealazio-encounter-an.html | Injured Casiraghi Sits on Sidelines for Chelsea-Lazio Encounter : An Italian Star Who Aches to Play | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/mccall-challenges-governor-over-promotion-of-lottery-based-scholarships.html | McCall Challenges Governor Over Promotion of Lottery-Based Scholarships | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/nato-secretary-general-s-report-claims-successes-in-kosovo.html | NATO Secretary General's Report Claims Successes in Kosovo | False | By Suzanne Daley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/former-gm-executive-forms-web-site-for-minority-suppliers.html | Former G.M. Executive Forms Web Site for Minority Suppliers | False | By Robyn Meredith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-haines-thomas-fd.html | Paid Notice: Deaths HAINES, THOMAS F.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-hurley-john-w.html | Paid Notice: Deaths HURLEY, JOHN W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/plus-boxing-notebook-lewis-may-fight-grant.html | PLUS BOXING NOTEBOOK; Lewis may Fight Grant | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/american-home-is-selling-agricultural-chemical-unit.html | American Home Is Selling Agricultural Chemical Unit | False | By Melody Petersen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/transactions-399949.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-placzek-adolf-k.html | Paid Notice: Deaths PLACZEK, ADOLF K. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-to-form-and-fill-minds-388580.html | To Form, and Fill, Minds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-399965.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/high-court-holds-fda-can-t-impose-rules-on-tobacco.html | HIGH COURT HOLDS F.D.A. CAN'T IMPOSE RULES ON TOBACCO | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/jobs/mind-set-only-the-svelte-need-apply.html | Mind-Set: Only the Svelte Need Apply | False | By Mickey Meece | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-hargrove-takes-on-flighty-orioles.html | BASEBALL; Hargrove Takes On Flighty Orioles | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-dorf-martin.html | Paid Notice: Deaths DORF, MARTIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-memorials-bergman-sonya-s.html | Paid Notice: Memorials BERGMAN, SONYA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Edward Wyatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/judge-upholds-plan-for-return-of-boy-to-cuba.html | Judge Upholds Plan For Return Of Boy to Cuba | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/style/IHT-irresistible-offenbach-a-buffet-of-rossini.html | Irresistible Offenbach : A Buffet of Rossini; | False | By David Stevens, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/reporter-s-notebook-who-s-got-the-sound-baby-moguls-and-techies.html | REPORTER'S NOTEBOOK; Who's Got The Sound? Baby Moguls And Techies | False | By Ann Powers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/margaret-rosezarian-harris-musician-and-educator-56.html | Margaret Rosezarian Harris, Musician and Educator, 56 | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/hockey-devils-lose-niedermayer-to-suspension-and-fall-to-hurricanes.html | HOCKEY; Devils Lose Niedermayer to Suspension and Fall to Hurricanes | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/IHT-international-traveler-update-europe-flight-delays-bad-snarls-predicted-for.html | International Traveler / Update : Europe Flight Delays / Bad Snarls Predicted for This Summer | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-road-court-disadvantage-dooms-knicks.html | BASKETBALL; Road-Court Disadvantage Dooms Knicks | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/markets-market-place-fed-has-no-surprises-market-has-reason-rally.html | THE MARKETS: Market Place; The Fed Has No Surprises and the Market Has a Reason to Rally | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-markets-stocks-bonds-dow-gains-despite-increase-in-short-term-interest-rates.html | THE MARKETS: STOCKS & BONDS; Dow Gains Despite Increase in Short-Term Interest Rates | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/citigroup-fills-2-leading-executive-posts.html | Citigroup Fills 2 Leading Executive Posts | False | By Timothy L. O'Brien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/c-corrections-400025.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-lewis-hylan.html | Paid Notice: Deaths LEWIS, HYLAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/worldbusiness/IHT-despite-tax-revenue-social-and-financial-cost-is.html | Despite Tax Revenue, Social and Financial Cost Is High : Australia Confronts Gambling | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/fda-withdraws-drug-for-diabetics-citing-health-risks.html | F.D.A. Withdraws Drug for Diabetics, Citing Health Risks | False | By Denise Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/for-former-radical-old-battleground-became-refuge.html | For Former Radical, Old Battleground Became Refuge | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/liberties-talking-to-the-spittoons.html | Liberties; Talking To the Spittoons | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/us-and-india-trying-to-reconcile-hit-bump.html | U.S and India, Trying to Reconcile, Hit Bump | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/books/books-of-the-times-a-victim-s-sang-froid-in-very-coldblooded-times.html | BOOKS OF THE TIMES; A Victim's Sang-Froid in Very Coldblooded Times | False | By Richard Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/technology/palm-and-yahoo-forge-content-agreement.html | Palm and Yahoo Forge Content Agreement | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/IHT-chiappucci-clown-prince-of-cycling-rides-finally-into-sunset.html | Chiappucci, Clown Prince of Cycling, Rides (Finally) Into Sunset | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/theater/theater-review-as-life-fatefully-unspools-at-a-yada-yada-cocktail-party.html | THEATER REVIEW; As Life Fatefully Unspools at a Yada-Yada Cocktail Party | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/jobs/my-job-puppy-love-hubby-love-dogfights.html | MY JOB; Puppy Love, Hubby Love, Dogfights | False | By Dilys Burke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-keller-leo.html | Paid Notice: Deaths KELLER, LEO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/our-towns-making-guns-as-unusual-as-open-land.html | Our Towns; Making Guns As Unusual As Open Land | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/us-airways-facing-threat-of-disruption.html | US Airways Facing Threat of Disruption | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/false-missile-deadline.html | False Missile Deadline | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/us-airways-vows-to-shut-down-if-attendants-disrupt-flights.html | US Airways Vows to Shut Down if Attendants Disrupt Flights | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/calendar.html | CALENDAR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/lessons-you-can-t-judge-a-leader-by-his-scores-in-the-sat-s.html | LESSONS; You Can't Judge a Leader By His Scores in the SAT's | False | By Joseph Berger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-schultz-edward-j.html | Paid Notice: Deaths SCHULTZ, EDWARD J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/worldly-pleasures-nursery-puddings-england-there-will-always-be-whim-wham-apple.html | The Worldly Pleasures of Nursery Puddings; In England, there will always be whim wham and apple dappy. | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/test-fever-what-happened-to-reading-399752.html | Test Fever: What Happened to Reading? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/pro-football-jets-say-johnson-is-no-longer-on-trading-block.html | PRO FOOTBALL; Jets Say Johnson Is No Longer on Trading Block | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/temptation-licorice-taste-in-a-pure-form.html | TEMPTATION; Licorice Taste, in a Pure Form | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/basketball-nets-beat-the-raptors-carter-and-the-hype.html | BASKETBALL; Nets Beat the Raptors, Carter and the Hype | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/excerpts-from-the-opinions-on-the-regulation-of-tobacco-by-the-fda.html | Excerpts From the Opinions on the Regulation of Tobacco by the F.D.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-new-york-s-cabbies-389331.html | New York's Cabbies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/senate-fight-snags-aid-bill-for-kosovo-and-colombia.html | Senate Fight Snags Aid Bill For Kosovo And Colombia | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/movies/film-review-a-long-look-at-israel-and-at-his-wife-s-toes.html | FILM REVIEW; A Long Look at Israel (And at His Wife's Toes) | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-mitchell-albert.html | Paid Notice: Deaths MITCHELL, ALBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-memorials-kitson-thomas-m.html | Paid Notice: Memorials KITSON, THOMAS M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/pride-and-blood-in-kashmir.html | Pride and Blood in Kashmir | False | By Pankaj Mishra | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/technology/power-and-phone-companies-form-fiberoptic-network.html | Power and Phone Companies Form Fiber-Optic Network | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/media-business-advertising-international-design-agency-s-name-becomes-shadow.html | THE MEDIA BUSINESS: ADVERTISING; An international design agency's name becomes a shadow of itself in a move to bolster its identity. | False | By Jane L. Levere | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-haas-gilda.html | Paid Notice: Deaths HAAS, GILDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-ramus-myron.html | Paid Notice: Deaths RAMUS, MYRON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-lewis-david-j.html | Paid Notice: Deaths LEWIS, DAVID J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/national-news-briefs-rep-crane-of-illinois-says-he-is-alcoholic.html | National News Briefs; Rep. Crane of Illinois Says He Is Alcoholic | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/dutiful-daughter-out-of-the-limelight.html | Dutiful Daughter, Out of the Limelight | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/world/taiwan-market-shakes-off-vote-results.html | Taiwan Market Shakes Off Vote Results | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/television-review-speak-freely-but-not-about-those-things.html | TELEVISION REVIEW; Speak Freely (But Not About Those Things) | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/arts/tv-notes-realm-reincarnated.html | TV NOTES; 'Realm' Reincarnated | False | By Jim Rutenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/us/national-news-briefs-coalition-seeks-to-extend-gun-safety-measures.html | National News Briefs; Coalition Seeks to Extend Gun Safety Measures | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/news-summary-397709.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/dining/retro-kitchen-sundays-with-ravioli-where-have-they-gone.html | RETRO KITCHEN; Sundays With Ravioli: Where Have They Gone? | False | By Alex Witchel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/world-business-briefing-world-trade-china-s-wto-membership-advances.html | WORLD BUSINESS BRIEFING: WORLD TRADE; CHINA'S W.T.O. MEMBERSHIP ADVANCES | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-vermont-s-path-for-gay-couples-399701.html | Vermont's Path For Gay Couples | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/nyregion/mystery-deepens-in-the-vandalism-of-religious-statues-in-brooklyn.html | Mystery Deepens in the Vandalism of Religious Statues in Brooklyn | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/classified/paid-notice-deaths-leder-emanuel.html | Paid Notice: Deaths LEDER, EMANUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/business-digest-395935.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/business/9-bankers-move-to-robertson.html | 9 Bankers Move To Robertson | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/opinion/l-hunters-spokesman-389358.html | Hunters' Spokesman? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/hockey-fading-rangers-come-from-ahead-again-in-loss.html | HOCKEY; Fading Rangers Come From Ahead Again in Loss | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-22 | 2000-03-22 | https://www.nytimes.com/2000/03/22/sports/baseball-the-numbers-don-t-add-up-in-agbayani-s-favor-on-mets.html | BASEBALL; The Numbers Don't Add Up In Agbayani's Favor on Mets | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/metro-news-briefs-new-jersey-police-officer-indicted-on-molestation-charges.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Indicted On Molestation Charges | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/fox-tv-president-is-resigning-despite-malcolm-comedy-hit.html | Fox TV President Is Resigning, Despite 'Malcolm' Comedy Hit | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/using-trash-as-text-class-at-nyu-looks-for-deeper-meaning-at-fresh-kills.html | Using Trash as Text; Class at N.Y.U. Looks for Deeper Meaning at Fresh Kills | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/public-lives-used-to-riding-high-gazing-up-after-a-fall.html | PUBLIC LIVES; Used to Riding High, Gazing Up After a Fall | False | By Joyce Wadler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/baseball-steinbrenner-is-unhappy-at-any-time-of-day.html | BASEBALL; Steinbrenner Is Unhappy at Any Time of Day | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/expert-says-iraq-got-bomb-data-from-us.html | Expert Says Iraq Got Bomb Data From U.S. | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-tournament-round-16-midwest-it-s-poetry-slams-slam-dunks-for-etan-thomas.html | N.C.A.A. TOURNAMENT: ROUND OF 16 -- MIDWEST; It's Poetry Slams and Slam-Dunks For Etan Thomas | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/helping-webmasters-land-in-search-engines-nets.html | Helping Webmasters Land in Search Engines' Nets | False | By Elizabeth Stone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/physicist-wins-templeton-religion-prize.html | Physicist Wins Templeton Religion Prize | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/news-summary-419150.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/trial-lawyers-pour-money-into-democrats-chests.html | Trial Lawyers Pour Money Into Democrats' Chests | False | By Leslie Wayne | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420484.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/essay-saddam-s-sudan.html | Essay; Saddam's Sudan? | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/enjoy-your-new-software-and-check-out-the-advertisements.html | Enjoy Your New Software, and Check Out the Advertisements | False | By Catherine Greenman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-glaubman-milton.html | Paid Notice: Deaths GLAUBMAN, MILTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/ross-russell-90-recorded-charlie-parker.html | Ross Russell, 90; Recorded Charlie Parker | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/media-business-advertising-interpublic-s-changing-guard-replaces-senior.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic's changing of the guard replaces a senior statesman of advertising with a veteran. | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/drug-therapy-for-preschoolers.html | Drug Therapy for Preschoolers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/virginia-company-to-resubmit-bid-to-buy-2-nuclear-plants.html | Virginia Company to Resubmit Bid to Buy 2 Nuclear Plants | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/international-business-mexico-to-raise-oil-output-but-tells-us-not-to-be-pushy.html | INTERNATIONAL BUSINESS; Mexico to Raise Oil Output, but Tells U.S. Not to Be Pushy | False | By Julia Preston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/palestinians-given-own-internet-domain.html | Palestinians Given Own Internet Domain | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-publicis-increasing-cyberspace-presence.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Increasing Cyberspace Presence | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/dance-review-a-new-sort-of-gala-a-new-breed-of-ballet.html | DANCE REVIEW; A New Sort of Gala, A New Breed of Ballet | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/tricked-into-opening-door-women-are-sexually-attacked.html | Tricked Into Opening Door, Women Are Sexually Attacked | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-americas-canadians-raise-rates.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIANS RAISE RATES | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/taiwan-doesnt-fear-the-future.html | Taiwan Doesn't Fear the Future | False | By Shelley Rigger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/the-pop-life-subtlety-instead-of-a-samba-suite.html | THE POP LIFE; Subtlety Instead Of a Samba Suite | False | By Neil Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-bonuses-for-teachers-410420.html | Bonuses for Teachers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/transactions-420719.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-wheels-for-miss-piggy.html | WORLD BUSINESS BRIEFING: EUROPE; WHEELS FOR MISS PIGGY | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/justices-weigh-issue-of-states-making-foreign-policy.html | Justices Weigh Issue of States' Making Foreign Policy | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-tournament-round-of-16-women-team-once-cut-lights-up-a-campus.html | N.C.A.A. TOURNAMENT: ROUND OF 16 -- WOMEN; Team, Once Cut, Lights Up a Campus | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/stepfather-kills-himself-after-son-is-found-dead.html | Stepfather Kills Himself After Son Is Found Dead | False | By John T. McQuiston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-aids-in-south-africa-409952.html | AIDS in South Africa | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-hendricks-klaus-j.html | Paid Notice: Deaths HENDRICKS, KLAUS J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/IHT-high-court-views-states-role-in-foreign-policy.html | High Court Views States' Role in Foreign Policy | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-los-angeles-professional-association-design-center-holds-up-mirror.html | CURRENTS: LOS ANGELES -- PROFESSIONAL ASSOCIATION; A Design Center Holds Up a Mirror To Itself and Asks, 'Whither?' | False | By Frances Anderton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-memorials-rosen-emanuel.html | Paid Notice: Memorials ROSEN, EMANUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/study-finds-gaps-in-internet-content.html | Study Finds Gaps in Internet Content | False | By Katie Hafner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/wishing-hard-for-a-smooth-return-flight.html | Wishing Hard for a Smooth Return Flight | False | By Joseph P. Fried | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/implosion-of-kingdome-will-be-live-on-the-net.html | Implosion of Kingdome Will Be Live on the Net | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-basketball-tournament-south-tar-heels-tread-lightly-on-familiar-territory.html | N.C.A.A. BASKETBALL TOURNAMENT -- SOUTH; Tar Heels Tread Lightly On Familiar Territory | False | By Barry Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/after-diabetes-drug-new-questions-for-the-fda.html | After Diabetes Drug, New Questions for the F.D.A. | False | By Denise Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/inside-418986.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/international-business-japan-remains-at-odds-with-us-on-telephone-deregulation.html | INTERNATIONAL BUSINESS; Japan Remains at Odds With U.S. on Telephone Deregulation | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/business-digest-418633.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-do-we-really-need-a-missile-defense-420387.html | Do We Really Need A Missile Defense? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-mah-jongg-memories-410438.html | Mah-Jongg Memories | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/economic-scene-golden-formula-for-hollywood-success-it-only-happens-movies.html | Economic Scene; The golden formula for Hollywood success. It only happens in the movies. | False | By Virginia Postrel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/basketball-barkley-s-mother-wants-him-to-stay.html | BASKETBALL; Barkley's Mother Wants Him to Stay | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-in-search-of-ways-to-heal-a-child-420328.html | In Search of Ways to Heal a Child | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-boston-herald-selects-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Herald Selects an Agency | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/bridge-2-more-titles-in-cincinnati.html | BRIDGE; 2 More Titles in Cincinnati | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-puchir-michael-iii.html | Paid Notice: Deaths PUCHIR, MICHAEL III | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-macauley-walter-p.html | Paid Notice: Deaths MACAULEY, WALTER P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/blunt-talk-in-india.html | Blunt Talk in India | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420530.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-goodman-robert-benjamin-robbie.html | Paid Notice: Deaths GOODMAN, ROBERT BENJAMIN (ROBBIE) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/now-anyone-can-be-in-the-whitney-biennial.html | Now Anyone Can Be in the Whitney Biennial | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/design-notebook-glass-that-reveals-and-conceals.html | DESIGN NOTEBOOK; Glass That Reveals and Conceals | False | By Sydney Leblanc | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-memorials-bergman-sonya-s.html | Paid Notice: Memorials BERGMAN, SONYA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-meyer-august-robert.html | Paid Notice: Deaths MEYER, AUGUST ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/calendar-architecture-with-nature-in-mind.html | CALENDAR; Architecture With Nature in Mind | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-mccaffrey-irene-b.html | Paid Notice: Deaths MCCAFFREY, IRENE B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-merger-to-link-gay-print-and-internet-outlets.html | THE MEDIA BUSINESS; Merger to Link Gay Print and Internet Outlets | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/ex-radical-cites-system-in-his-defense.html | Ex-Radical Cites 'System' in His Defense | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-markets-stocks-bonds-technology-lifts-nasdaq-and-pushes-s-p-over-1500.html | THE MARKETS: STOCKS & BONDS; Technology Lifts Nasdaq and Pushes S.&P. Over 1,500 | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-microsoft-awards-account-for-x-box.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Awards Account for X-Box | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-o-grady-thomas-b.html | Paid Notice: Deaths O'GRADY, THOMAS B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/out-of-the-mouths-of-babes-wirelessly.html | Out of the Mouths of Babes: Wirelessly | False | By Michel Marriott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-briefs-419818.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/gop-split-stalls-effort-to-reap-gains-from-jump-in-gas-prices.html | G.O.P. Split Stalls Effort to Reap Gains From Jump in Gas Prices | False | By David E. Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/researchers-trace-roots-of-the-irish-and-wind-up-in-spain.html | Researchers Trace Roots of the Irish and Wind Up in Spain | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-bg-to-spin-off-pipelines.html | WORLD BUSINESS BRIEFING: EUROPE; BG TO SPIN OFF PIPELINES | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/theater/theater-review-a-shattered-mind-jagged-and-confused.html | THEATER REVIEW; A Shattered Mind, Jagged and Confused | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-los-angeles-preservation-huffing-puffing-keep-houses-falling.html | CURRENTS: LOS ANGELES--PRESERVATION; Huffing and Puffing to Keep Houses From Falling | False | By Frances Anderton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/the-ski-report-america-s-medal-hopefuls-stand-out-in-a-crowd.html | THE SKI REPORT; America's Medal Hopefuls Stand Out in a Crowd | False | By Barbara Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/movies/making-books-movie-books-starring-moguls.html | MAKING BOOKS; Movie Books, Starring Moguls | False | By Martin Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-bigotry-and-bias-are-alive-and-well.html | Bigotry and Bias Are Alive and Well | False | By Mary Robinson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-memorials-marksman-samori.html | Paid Notice: Memorials MARKSMAN, SAMORI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/gentlemen-merge-your-manufacturers-consolidation-hits-on-virtually-all-cylinders.html | Gentlemen, Merge Your Manufacturers; Consolidation Hits on Virtually All Cylinders | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/terms-of-khmer-rouge-trials-still-elude-un-and-cambodia.html | Terms of Khmer Rouge Trials Still Elude U.N. and Cambodia | False | By Seth Mydans | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/IHT-but-manchester-united-and-valencia-advance-hypedup-matches-prove.html | But Manchester United and Valencia Advance : Hyped-Up Matches Prove Anticlimactic | False | By Peter Berlin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-basketballtournament-west-to-get-ahead-badgers-hang-back.html | N.C.A.A. BASKETBALLTOURNAMENT -- WEST; To Get Ahead, Badgers Hang Back | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/no-more-pssst-for-iranian-rugs-but-who-cares.html | No More 'Pssst!' For Iranian Rugs, But Who Cares? | False | By Christie Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/q-a-windows-lost-and-found.html | Q&A; Windows Lost and Found | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-implosion-of-kingdome-will-be-live-on-the-net.html | NEWS WATCH: Implosion of Kingdome Will Be Live on the Net | False | By Shelly Freierman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-media-business-advertising-addenda-accounts-420174.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-gucci-profits-surge.html | WORLD BUSINESS BRIEFING: EUROPE; GUCCI PROFITS SURGE | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-schonfeld-hildegarde.html | Paid Notice: Deaths SCHONFELD, HILDEGARDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-india-doesnt-want-to-be-treated-as-pakistans-siamese-twin.html | India Doesn't Want to Be Treated as Pakistan's Siamese Twin | False | By Brahma Chellaney, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-long-live-good-grammar-420158.html | Long Live Good Grammar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420476.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/sharpton-freed-after-two-hours-of-jail-sentence.html | Sharpton Freed After Two Hours of Jail Sentence | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-halpern-clara-nee-strulovici.html | Paid Notice: Deaths HALPERN, CLARA (NEE STRULOVICI) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/clinton-implores-india-s-legislators-to-shun-nuclear-arms.html | Clinton Implores India's Legislators to Shun Nuclear Arms | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/basketball-the-knicks-come-close-to-throwing-it-all-away.html | BASKETBALL; The Knicks Come Close To Throwing It All Away | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-frydman-gusta-winchester.html | Paid Notice: Deaths FRYDMAN, GUSTA (WINCHESTER) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/at-home-with-conrad-l-hall-leaving-paradise-for-the-movies.html | AT HOME WITH: CONRAD L. HALL; Leaving Paradise For the Movies | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-adapter-for-playing-mp3-files-impersonates-a-cassette-tape.html | NEWS WATCH; Adapter for Playing MP3 Files Impersonates a Cassette Tape | False | By Bruce Headlam | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420514.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-cyberpatrol-sues-hackers-who-broke-into-filter-program.html | NEWS WATCH; CyberPatrol Sues Hackers Who Broke Into Filter Program | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-1925dump-soldier-in-our-pages100-75-and-50-years-ago.html | 1925;Dump Soldier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420522.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-europe-swiss-inquiry-on-ukraine.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS INQUIRY ON UKRAINE | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/metro-news-briefs-new-york-despite-rescue-attempt-man-dies-in-harlem-fire.html | METRO NEWS BRIEFS: NEW YORK; Despite Rescue Attempt, Man Dies in Harlem Fire | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/metro-news-briefs-new-york-building-workers-threaten-a-strike.html | METRO NEWS BRIEFS: NEW YORK; Building Workers Threaten a Strike | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/relief-for-subway-victim-s-family-but-a-sense-of-duty-too.html | Relief for Subway Victim's Family, but a Sense of Duty, Too | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/turks-debate-human-rights-and-links-with-europe.html | Turks Debate Human Rights And Links With Europe | False | By Stephen Kinzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/baseball-and-on-the-fifth-day-mets-will-rely-on-rusch.html | BASEBALL; And on the Fifth Day, Mets Will Rely on Rusch | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/state-of-the-art-pc-shuffle-order-and-reorder.html | STATE OF THE ART; PC Shuffle: Order and Reorder | False | By Peter H. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/grass-is-greener-if-the-robot-mows.html | Grass Is Greener If the Robot Mows | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/jury-focused-on-law-not-the-mental-health-system.html | Jury Focused on Law, Not the Mental Health System | False | By Nina Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-posner-irwin.html | Paid Notice: Deaths POSNER, IRWIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/start-ups-raise-pay-and-offer-options-as-candidates-dwindle.html | Start-Ups Raise Pay and Offer Options as Candidates Dwindle | False | By David Leonhardt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-hanfling-nathan.html | Paid Notice: Deaths HANFLING, NATHAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-in-search-of-ways-to-heal-a-child-420336.html | In Search of Ways to Heal a Child | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-no-accounting-for-taste-420093.html | No Accounting for Taste | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/erard-matthiessen-97-new-york-architect.html | Erard Matthiessen, 97, New York Architect | False | By Nick Ravo | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-anti-hacker-software-420182.html | Anti-Hacker Software | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-bina-harabanit-rachel.html | Paid Notice: Deaths BINA, HARABANIT RACHEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/driving-simulator-chills-and-spills-all-in-the-name-of-safety.html | Driving Simulator: Chills and Spills, All in the Name of Safety | False | By Melinda Pradarelli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/princeton-considers-smoking-ban-but-taverns-vow-to-fight.html | Princeton Considers Smoking Ban, but Taverns Vow to Fight | False | By Iver Peterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/art-business-has-soared-at-smaller-auction-house.html | Art Business Has Soared At Smaller Auction House | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/clinton-fever-a-delighted-india-has-all-the-symptoms.html | Clinton Fever: A Delighted India Has All the Symptoms | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-thoughts-for-sale-letters-to-the-editor.html | Thoughts for Sale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/giuliani-s-tone-over-shooting-worries-republican-strategists.html | Giuliani's Tone Over Shooting Worries Republican Strategists | False | By Elisabeth Bumiller | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-krause-ann.html | Paid Notice: Deaths KRAUSE, ANN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-education-online-420166.html | Education Online | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-los-angeles-party-design-choreographing-the-fun-after-the-oscars.html | CURRENTS: LOS ANGELES -- PARTY DESIGN; Choreographing the Fun After the Oscars | False | By Frances Anderton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-a-chaplain-in-the-house-410454.html | A Chaplain in the House | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-travel-web-site-puts-real-flight-times-online.html | NEWS WATCH; Travel Web Site Puts Real Flight Times Online | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-news-conectiv-to-sell-two-heating-and-cooling-subsidiaries.html | COMPANY NEWS; CONECTIV TO SELL TWO HEATING AND COOLING SUBSIDIARIES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-sullivan-thomas.html | Paid Notice: Deaths SULLIVAN, THOMAS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/us-cracks-down-on-rise-in-appalachia-moonshine.html | U.S. Cracks Down on Rise In Appalachia Moonshine | False | By Peter T. Kilborn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/hockey-checketts-tries-to-talk-rangers-down-from-the-ledge.html | HOCKEY; Checketts Tries to Talk Rangers Down From the Ledge | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/campaign-memo-gore-mum-on-reform-raises-700000.html | Campaign Memo; Gore, Mum on Reform, Raises $700,000 | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/television-review-alicia-falls-for-robert-who-loves-lucy-who.html | TELEVISION REVIEW; Alicia Falls for Robert, Who Loves Lucy, Who . . . | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/television-review-a-sitcom-in-a-precinct-with-inventive-brutality.html | TELEVISION REVIEW; A Sitcom in a Precinct With Inventive Brutality | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/study-finds-violence-against-journalists-increasing-worldwide.html | Study Finds Violence Against Journalists Increasing Worldwide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/screen-grab-glory-days-of-the-incline-before-the-decline.html | SCREEN GRAB; Glory Days of the Incline, Before the Decline | False | By Joyce Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/sports-of-the-times-right-man-is-a-winner-while-losing.html | Sports of The Times; Right Man Is a Winner While Losing | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-audio-across-the-sexes-420115.html | Audio Across the Sexes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/what-s-next-giving-computers-a-sense-of-touch.html | WHAT'S NEXT; Giving Computers a Sense of Touch | False | By Daniel Sorid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/met-opera-s-2000-1-season.html | Met Opera's 2000-1 Season | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/campbell-soup-chief-resigns-as-long-term-slump-persists.html | Campbell Soup Chief Resigns As Long-Term Slump Persists | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/coke-s-black-employees-step-up-pressure-resolve-racial-discrimination-lawsuit.html | Coke's Black Employees Step Up Pressure To Resolve a Racial Discrimination Lawsuit | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-coyne-marshall-b.html | Paid Notice: Deaths COYNE, MARSHALL B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/epa-asked-to-crack-down-on-discharges-of-cruise-ships.html | E.P.A. Asked To Crack Down On Discharges Of Cruise Ships | False | By Douglas Frantz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-1900orators-brain-in-our-pages100-75-and-50-years-ago.html | 1900;Orator's Brain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420549.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-oh-it-s-you-again-420085.html | Oh, It's You Again | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-memorials-gittleman-irwin.html | Paid Notice: Memorials GITTLEMAN, IRWIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-szoke-elizabeth.html | Paid Notice: Deaths SZOKE, ELIZABETH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/metro-business-bargaining-begins-on-site-for-times.html | Metro Business; Bargaining Begins On Site for Times | False | By Charles V Bagli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/nhl-last-night-devils.html | N.H.L.: LAST NIGHT; Devils | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/golf-rivals-conceding-woods-his-due-not-another-title.html | GOLF; Rivals Conceding Woods His Due, Not Another Title | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/pope-holy-land-overview-pope-camp-deplores-plight-palestinians.html | THE POPE IN THE HOLY LAND: THE OVERVIEW; POPE, AT A CAMP, DEPLORES PLIGHT OF PALESTINIANS | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-roche-edward-p.html | Paid Notice: Deaths ROCHE, EDWARD P. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-debowsky-benjamin.html | Paid Notice: Deaths DEBOWSKY, BENJAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/critic-s-notebook-beside-the-bay-reimagining-jazz.html | CRITIC'S NOTEBOOK; Beside the Bay, Reimagining Jazz | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/metro-news-briefs-new-jersey-transit-agency-receives-good-marks-in-survey.html | METRO NEWS BRIEFS: NEW JERSEY; Transit Agency Receives Good Marks in Survey | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-rohtstein-sandra.html | Paid Notice: Deaths ROHTSTEIN, SANDRA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-memorials-chaplin-arthur.html | Paid Notice: Memorials CHAPLIN, ARTHUR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/music-review-into-a-haunted-film-landscape-with-philip-glass.html | MUSIC REVIEW; Into a Haunted Film Landscape With Philip Glass | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/online-shopper-turning-the-tables-to-rate-the-raters.html | ONLINE SHOPPER; Turning the Tables to Rate the Raters | False | By Michelle Slatalla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/international-business-ilo-long-in-eclipse-regains-some-prominence | INTERNATIONAL BUSINESS; I.L.O., Long in Eclipse, Regains Some Prominence | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-burke-paul-e-esq.html | Paid Notice: Deaths BURKE, PAUL E. ESQ. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/ncaa-tournament-round-of-16-holloway-s-status-up-in-air.html | N.C.A.A. TOURNAMENT: ROUND OF 16; Holloway's Status Up in Air | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/pope-holy-land-uprooted-pope-tells-palestinians-his-empathy-but-words-go.html | THE POPE IN THE HOLY LAND: THE UPROOTED; Pope Tells Palestinians of His Empathy, but Words Go Untranslated | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-in-search-of-ways-to-heal-a-child-420298.html | In Search of Ways to Heal a Child | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/at-home-with-susan-wyland-is-simplicity-a-grand-illusion-or-grand-plan.html | AT HOME WITH: SUSAN WYLAND; Is Simplicity a Grand Illusion or Grand Plan? | False | By Julie V. Iovine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/arts/kazimierz-brandys-83-dies-wrote-of-poland-s-discontent.html | Kazimierz Brandys, 83, Dies; Wrote of Poland's Discontent | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-in-search-of-ways-to-heal-a-child-420310.html | In Search of Ways to Heal a Child | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-imf-and-world-bank-letters-to-the-editor.html | IMF and World Bank : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420506.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/new-systems-for-controllers-may-ease-air-traffic-woes.html | New Systems for Controllers May Ease Air Traffic Woes | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/the-international-pastime.html | The International Pastime? | False | By Nicholas Dawidoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/world-business-briefing-asia-highest-korean-growth-in-12-years.html | WORLD BUSINESS BRIEFING: ASIA; HIGHEST KOREAN GROWTH IN 12 YEARS | False | By Samuel Len | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-connelly-albert-ray.html | Paid Notice: Deaths CONNELLY, ALBERT RAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/for-simplifiers-a-7-step-program.html | For Simplifiers, a 7-Step Program | False | By Joe Queenan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-long-live-good-grammar-420131.html | Long Live Good Grammar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/news-watch-flat-panel-display-prices-are-expected-to-drop.html | NEWS WATCH; Flat Panel Display Prices Are Expected to Drop | False | By Peter H. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/no-student-veto-for-campus-fees.html | NO STUDENT VETO FOR CAMPUS FEES | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/a-new-era-in-technology-for-computers.html | A New Era In Technology For Computers | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-oh-it-s-you-again-420042.html | Oh, It's You Again | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/game-theory-an-adventure-wears-its-art-on-its-sleeve.html | GAME THEORY; An Adventure Wears Its Art on Its Sleeve | False | By Charles Herold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-do-we-really-need-a-missile-defense-420379.html | Do We Really Need A Missile Defense? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/worldbusiness/IHT-fighting-graft-brings-a-net-advantage-survey-says.html | Fighting Graft Brings a Net Advantage, Survey Says | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-news-consulting-firm-to-invest-300-million-in-gartner-group.html | COMPANY NEWS; CONSULTING FIRM TO INVEST $300 MILLION IN GARTNER GROUP | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/gas-prices-are-rising-but-not-the-tempers-yet.html | Gas Prices Are Rising, but Not the Tempers, Yet | False | By Terry Pristin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/senate-backs-end-to-penalty-on-earnings-in-retirement.html | Senate Backs End to Penalty On Earnings in Retirement | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/currents-oscar-watch-set-design-it-s-ok-cry-if-you-win-but-sweating-simply.html | CURRENTS: OSCAR WATCH -- SET DESIGN; It's O.K. to Cry if You Win, But Sweating Is Simply Forbidden | False | By Frances Anderton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/basketball-nets-can-t-match-up-and-hornets-pour-it-on.html | BASKETBALL; Nets Can't Match Up, And Hornets Pour It On | False | By Dave Dewitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-audio-across-the-sexes-420123.html | Audio Across the Sexes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/l-oh-it-s-you-again-420069.html | Oh, It's You Again | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/taiwan-s-president-is-expected-to-quit-party-post-soon.html | Taiwan's President Is Expected to Quit Party Post Soon | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/plus-tennis-usa-tennis-month-usta-sponsors-free-lessons.html | PLUS: TENNIS -- USA TENNIS MONTH; U.S.T.A. Sponsors Free Lessons | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-gordon-dorothy-roffman.html | Paid Notice: Deaths GORDON, DOROTHY ROFFMAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-hoop-fantasies-higher-rims-cheaper-seats-455-to-see-the-knicks-420352.html | Hoop Fantasies: Higher Rims, Cheaper Seats; $455 to See the Knicks | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/metro-matters-dna-evidence-offers-hope-and-problems.html | Metro Matters; DNA Evidence Offers Hope, And Problems | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/books/books-of-the-times-the-professor-s-still-a-prof-but-the-showgirl-s-a-student.html | BOOKS OF THE TIMES; The Professor's Still a Prof, but the Showgirl's a Student | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/movies/a-videotape-of-lennon-and-ono-and-a-bid-for-a-documentary.html | A Videotape of Lennon and Ono, And a Bid for a Documentary | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-rounick-jack-a.html | Paid Notice: Deaths ROUNICK, JACK A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/boxing-quartey-is-fighting-to-prove-he-belongs-among-the-elite.html | BOXING; Quartey Is Fighting to Prove He Belongs Among the Elite | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/markets-market-place-so-much-for-theory-that-old-economy-stocks-are-finally.html | THE MARKETS: Market Place; So much for the theory that old-economy stocks are finally regaining their place in the sun. | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/detective-in-fatal-shooting-is-said-to-be-misjudged-too.html | Detective in Fatal Shooting Is Said to Be Misjudged, Too | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/finding-jobs-for-welfare-clients.html | Finding Jobs for Welfare Clients | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/c-corrections-420492.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/pope-holy-land-mission-visit-casts-pope-ally-2-sides-mideast.html | THE POPE IN THE HOLY LAND: THE MISSION; Visit Casts Pope as Ally To 2 Sides In Mideast | False | By William A. Orme Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/council-to-call-for-tax-cut-weighted-to-help-the-poor.html | Council to Call for Tax Cut Weighted to Help the Poor | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/hospital-is-fined-for-removing-the-wrong-kidney.html | Hospital Is Fined for Removing the Wrong Kidney | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/garden/personal-shopper-bending-wire-with-a-whim-of-iron.html | PERSONAL SHOPPER; Bending Wire With a Whim of Iron | False | By Marianne Rohrlich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-seideman-emanuel-manny.html | Paid Notice: Deaths SEIDEMAN, EMANUEL (MANNY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/insanity-defense-fails-for-man-who-threw-woman-onto-track.html | Insanity Defense Fails for Man Who Threw Woman Onto Track | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-klemperer-peter.html | Paid Notice: Deaths KLEMPERER, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-wunsch-doris.html | Paid Notice: Deaths WUNSCH, DORIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/us-is-offering-record-amount-in-sex-bias-suit.html | U.S. Is Offering Record Amount In Sex-Bias Suit | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/in-america-the-police-in-crisis.html | In America; The Police in Crisis | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/twinkie-strike-afflicts-fans-with-snack-famine.html | Twinkie Strike Afflicts Fans With Snack Famine | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/bear-hunt-is-proposed-to-reduce-numbers.html | Bear Hunt Is Proposed to Reduce Numbers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/robotic-pets-building-a-better-jellyfish.html | Robotic Pets; Building a Better Jellyfish | False | By Daniel Sorid | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/mayor-and-schools-chief-to-meet-for-first-time.html | Mayor and Schools Chief to Meet for First Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-schneberg-ben.html | Paid Notice: Deaths SCHNEBERG, BEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/us/oil-producers-loan-program-falling-short-on-takers.html | Oil Producers' Loan Program Falling Short On Takers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-koning-ursula.html | Paid Notice: Deaths KONING, URSULA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/halifax-journal-lively-city-lets-ghosts-of-deadman-s-island-rest.html | Halifax Journal; Lively City Lets Ghosts of Deadman's Island Rest | False | By James Brooke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-hoop-fantasies-higher-rims-cheaper-seats-420344.html | Hoop Fantasies: Higher Rims, Cheaper Seats | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/assad-meeting-with-clinton-could-renew-peace-talks.html | Assad Meeting With Clinton Could Renew Peace Talks | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/IHT-1950fashion-police-in-our-pages100-75-and-50-years-ago.html | 1950/Fashion Police : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/4-hospitalized-in-upper-manhattan-melee.html | 4 Hospitalized in Upper Manhattan Melee | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/freed-rapist-traveled-openly-bus-across-east-south-during-nationwide-manhunt.html | Freed Rapist Traveled Openly by Bus Across East and South During Nationwide Manhunt | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/quotation-of-the-day-413810.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-brabec-ervin-j.html | Paid Notice: Deaths BRABEC, ERVIN J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-nigeria-s-best-hope-410063.html | Nigeria's Best Hope | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/opinion/l-stubborn-in-myanmar-409960.html | Stubborn in Myanmar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/world/japanese-terrorist-case-inspires-accusations-against-lebanon.html | Japanese Terrorist Case Inspires Accusations Against Lebanon | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/company-news-web-site-company-invests-to-gain-net-technology.html | COMPANY NEWS; WEB SITE COMPANY INVESTS TO GAIN NET TECHNOLOGY | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/nyregion/hevesi-rejects-largest-pacts-for-workfare.html | Hevesi Rejects Largest Pacts For Workfare | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/classified/paid-notice-deaths-stadlen-abraham.html | Paid Notice: Deaths STADLEN, ABRAHAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/sports/baseball-mets-ventura-is-working-his-way-back-into-form.html | BASEBALL; Mets' Ventura Is Working His Way Back Into Form | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/technology/experiment-in-wireless-technology-proves-to-be-more-art-than-science.html | Experiment in Wireless Technology Proves to Be More Art Than Science | False | By Lisa Guernsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-23 | 2000-03-23 | https://www.nytimes.com/2000/03/23/business/worldbusiness/IHT-daimler-gets-closer-to-mitsubishi-deal.html | Daimler Gets Closer To Mitsubishi Deal | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/on-road-to-human-genome-a-milestone-in-the-fruit-fly.html | On Road to Human Genome, A Milestone in the Fruit Fly | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-mark-twains-perspective-letters-to-the-editor.html | Mark Twain's Perspective : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/IHT-rail-union-threatens-to-snarl-a-big-city-ig-metall-plans-strikes-germany.html | Rail Union Threatens To Snarl a Big City; IG Metall Plans Strikes : Germany Braces for Battle Over Job Policy | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-thomas-james-a-jr.html | Paid Notice: Deaths THOMAS, JAMES A. JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/new-directors-new-films-screenings-at-the-festival.html | New Directors, New Films: Screenings at the Festival | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/weekend-warrior-on-a-roll-after-midnight-when-every-lanes-a-fast-lane.html | WEEKEND WARRIOR; On a Roll After Midnight, When Every Lane's a Fast Lane | False | By Chris Ballard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-marco-arce-to-dissolve-to-collect.html | ART IN REVIEW; Marco Arce 'To Dissolve/To Collect' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-immigration-and-law-427616.html | Immigration and Law | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/india-needs-the-bomb.html | India Needs The Bomb | False | By John J. Mearsheimer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-1950cow-kicked-first-in-our-pages100-75-and-50-years-ago.html | 1950:Cow Kicked First : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/big-tobacco-is-still-vulnerable-435562.html | Big Tobacco Is Still Vulnerable | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/taking-chances-with-emerging-film-and-video-artists.html | Taking Chances With Emerging Film and Video Artists | False | By Dave Kehr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-a-final-gesture-to-elian-and-the-future-435805.html | A Final Gesture to Elian, and the Future | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/golf-mulligans-not-given-to-players-at-no-17.html | GOLF; Mulligans Not Given To Players At No. 17 | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-movie-guide-gouttes-deau-sur-pierres-brulantes.html | Movie Guide : Gouttes d'eau sur pierres brulantes | False | By Joan Dupont, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/worldbusiness/IHT-economic-scene-polands-economy-faces-a-stumbling.html | ECONOMIC SCENE : Poland's Economy Faces a Stumbling Block:Reality | False | By Justin Keay, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/new-campus-high-illicit-prescription-drugs.html | New Campus High: Illicit Prescription Drugs | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-the-battle-lines-over-biotech-food-435864.html | The Battle Lines Over Biotech Food | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/summer-school-plans-in-peril-mayor-and-levy-talk.html | Summer School Plans in Peril, Mayor and Levy Talk | False | By Anemona Hartocollis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/music-review-shostakovich-had-troughs-next-to-peaks.html | MUSIC REVIEW; Shostakovich Had Troughs Next to Peaks | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/signs-in-grisly-killing-point-to-bias-and-stepfather-who-killed-himself.html | Signs in Grisly Killing Point to Bias and Stepfather Who Killed Himself | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/con-ed-is-criticized-in-nuclear-inspection.html | Con Ed Is Criticized In Nuclear Inspection | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/resisting-drugs-tb-spreads-fast-in-the-west.html | Resisting Drugs, TB Spreads Fast In the West | False | By Donald G. McNeil Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/news/lavish-spending-economic-warning-signs-is-bruneis-well-of-prosperity.html | Lavish Spending/Economic Warning Signs : Is Brunei's Well of Prosperity Drying Up? | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/buying-on-margin-becomes-a-habit-investors-turn-to-credit-in-a-bull-market.html | Buying on Margin Becomes a Habit; Investors Turn to Credit in a Bull Market | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/style/IHT-seeking-guidance-from-zagat-letters-to-the-travel-editor.html | Seeking Guidance From Zagat : Letters To The Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-437328.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/sports-of-the-times-lamoriello-in-rangers-future.html | Sports of The Times; Lamoriello In Rangers' Future? | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-take-me-out-to-the-ballgame-in-japan-435716.html | Take Me Out to the Ballgame (in Japan) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-executives-form-zoom-city-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Form Zoom City Agency | False | By Courtney Kane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/new-york-reaches-settlement-with-2-brokerages-over-bias-complaints.html | New York Reaches Settlement With 2 Brokerages Over Bias Complaints | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-sturz-constance-northridge.html | Paid Notice: Deaths STURZ, CONSTANCE NORTHRIDGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-seideman-emanuel-manny.html | Paid Notice: Deaths SEIDEMAN, EMANUEL (MANNY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/justice-officials-begin-an-inquiry-into-white-house.html | JUSTICE OFFICIALS BEGIN AN INQUIRY INTO WHITE HOUSE | False | By David Johnston and Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-437271.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-bergman-sonya-s.html | Paid Notice: Memorials BERGMAN, SONYA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/police-internal-affairs-duty-is-unpopular-a-survey-shows.html | Police Internal Affairs Duty Is Unpopular, a Survey Shows | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/vivian-fine-86-a-composer-for-voice-orchestra-and-ballet.html | Vivian Fine, 86, a Composer For Voice, Orchestra and Ballet | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/subway-killer-to-be-treated-in-cell-or-in-hospital-or-both.html | Subway Killer to Be Treated In Cell or in Hospital or Both | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/home-video-the-nominees-next-life.html | HOME VIDEO; The Nominees' Next Life | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/baseball-emotions-intact-raines-ends-a-21-year-career.html | BASEBALL; Emotions Intact, Raines Ends a 21-Year Career | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-burke-paul-e-esq.html | Paid Notice: Deaths BURKE, PAUL E. ESQ. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/business-digest-433551.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/company-news-ipalco-agrees-to-sell-thermal-systems-for-162-million.html | COMPANY NEWS; IPALCO AGREES TO SELL THERMAL SYSTEMS FOR $162 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-437255.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/news-summary-437492.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/nrc-faults-97-inspection-at-power-plant.html | N.R.C. Faults '97 Inspection At Power Plant | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-anselm-kiefer.html | ART IN REVIEW; Anselm Kiefer | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-marcus-lilian-kaplan.html | Paid Notice: Deaths MARCUS, LILIAN KAPLAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/public-interests-rudy-s-secret-strategy.html | Public Interests; Rudy's Secret Strategy | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-somewhat-infallible-letters-to-the-editor.html | Somewhat Infallible : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/international-business-chase-talks-buy-robert-fleming-surviving-british-bank.html | INTERNATIONAL BUSINESS; Chase in Talks to Buy Robert Fleming, a Surviving British Bank | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-the-only-practitioner-of-a-very-personal-art.html | ART REVIEW; The Only Practitioner Of a Very Personal Art | False | By John Russell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/transactions-437816.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/john-paul-s-mideast-journey.html | John Paul's Mideast Journey | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-south-a-pair-of-young-gifted-and-yes-unusual-teams.html | N.C.A.A. TOURNAMENT -- SOUTH; A Pair of Young, Gifted and (Yes!) Unusual Teams | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-east-cowboys-plan-to-keep-pirates-from-shooting.html | N.C.A.A. TOURNAMENT -- EAST; Cowboys Plan to Keep Pirates From Shooting | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/worldbusiness/IHT-imf-board-gives-koehler-its-approval-as-director.html | IMF Board Gives Koehler Its Approval as Director | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-halpern-clara-nee-strulovici.html | Paid Notice: Deaths HALPERN, CLARA (NEE STRULOVICI) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/baseball-yanks-pick-up-option-on-martinez-s-contract.html | BASEBALL; Yanks Pick Up Option On Martinez's Contract | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/survey-finds-subways-are-hurt-by-success.html | Survey Finds Subways Are Hurt by Success | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-weinberg-jeshajahu-shaike.html | Paid Notice: Memorials WEINBERG, JESHAJAHU (SHAIKE) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-a-final-gesture-to-elian-and-the-future-435791.html | A Final Gesture to Elian, and the Future | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-insurance-information-please-letters-to-the-travel-editor.html | Insurance Information Please : Letters To The Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-algarin-maria-socorro.html | Paid Notice: Deaths ALGARIN, MARIA SOCORRO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/troubled-lender-seeks-protection.html | TROUBLED LENDER SEEKS PROTECTION | False | By Diana B. Henriques | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/automobiles/mg-s-faithful-get-hopes-up-again.html | MG's Faithful Get Hopes Up Again | False | By Rob Fixmer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/pope-holy-land-overview-yad-vashem-pope-tries-salve-history-s-scars.html | THE POPE IN THE HOLY LAND: THE OVERVIEW; At Yad Vashem, Pope Tries to Salve History's Scars | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-bernstein-fay.html | Paid Notice: Memorials BERNSTEIN, FAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-hard-and-soft-dollars-letters-to-the-editor.html | Hard and Soft Dollars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/company-news-cobalt-networks-is-buying-chilisoft-for-70-million.html | COMPANY NEWS; COBALT NETWORKS IS BUYING CHILISOFT FOR $70 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/golf-no-major-surprise-webb-leads-nabisco.html | GOLF; No Major Surprise: Webb Leads Nabisco | False | By John Strege | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-tuberculosis-still-afflicts-millions.html | Tuberculosis Still Afflicts Millions | False | By James Orbinski, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/latest-battle-with-virus-to-be-fought-in-backyards.html | Latest Battle With Virus To Be Fought In Backyards | False | By Andrew C. Revkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/metro-news-briefs-new-jersey-judge-blocks-ban-on-officers-beards.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Blocks Ban On Officers' Beards | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/pro-basketball-knicks-look-to-johnson-to-start-making-shots.html | PRO BASKETBALL; Knicks Look to Johnson to Start Making Shots | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-take-me-out-to-the-ballgame-in-japan-435732.html | Take Me Out to the Ballgame (in Japan) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-the-heart-and-spirit-of-a-good-hotel-need-the-impossibleconsult-a.html | The Heart and Spirit of a Good Hotel : Need the Impossible?Consult a Concierge | False | By Stanley H. Murray, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/uniformed-officers-to-replace-undercover-drug-police-this-weekend.html | Uniformed Officers to Replace Undercover Drug Police This Weekend | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/in-tribeca-an-unwelcome-guest-that-didn-t-leave.html | In TriBeCa, an Unwelcome Guest That Didn't Leave | False | By Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-americas-cable-companies-get-closer.html | WORLD BUSINESS BRIEFING: AMERICAS; CABLE COMPANIES GET CLOSER | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-festival-review-sex-out-of-sight-but-not-mind.html | FILM FESTIVAL REVIEW; Sex Out of Sight but Not Mind | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/spare-times-425460.html | SPARE TIMES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-garber-jerome-j.html | Paid Notice: Deaths GARBER, JEROME J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/hockey-bad-things-losses-losing-seasons-come-in-3-s.html | HOCKEY; Bad Things (Losses, Losing Seasons) Come in 3's | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-europe-mbna-expands-in-ireland.html | WORLD BUSINESS BRIEFING: EUROPE; MBNA EXPANDS IN IRELAND | False | By Brian Lavery | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/metro-news-briefs-new-york-decision-on-monday-for-baruch-college-head.html | METRO NEWS BRIEFS: NEW YORK; Decision on Monday For Baruch College Head | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/down-to-the-wire-us-airways-and-union-try-to-resolve-contract.html | Down to the Wire, US Airways and Union Try to Resolve Contract | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/international-business-german-chosen-managing-director-of-imf.html | INTERNATIONAL BUSINESS; German Chosen Managing Director of I.M.F. | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/the-strike-zone.html | The Strike Zone | False | By Chris Ballard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/home-video-straight-to-video.html | HOME VIDEO: Straight to Video | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-jesse-lopez-tracey-rose.html | ART IN REVIEW; Jesse Lopez/Tracey Rose | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-big-tobacco-is-still-vulnerable-435538.html | Big Tobacco Is Still Vulnerable | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/the-law-firm-s-new-clothes.html | The Law Firm's New Clothes | False | By Cameron Stracher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-may-mitchell-iii.html | Paid Notice: Deaths MAY, MITCHELL III | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-437336.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/pro-football-johnson-s-agent-criticizes-jets-stance-on-salary-cap.html | PRO FOOTBALL; Johnson's Agent Criticizes Jets' Stance on Salary Cap | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-zeveloff-leo-l.html | Paid Notice: Deaths ZEVELOFF, LEO L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-gwynn-charles-b.html | Paid Notice: Deaths GWYNN, CHARLES B. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-the-world-and-its-inhabitants.html | ART IN REVIEW; 'The World and Its Inhabitants' | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/new-video-releases-424480.html | New Video Releases | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-ciampi-giotto.html | Paid Notice: Memorials CIAMPI, GIOTTO | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-altshuler-shirley.html | Paid Notice: Deaths ALTSHULER, SHIRLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-1900sapho-in-court-in-our-pages100-75-and-50-years-ago.html | 1900/'Sapho' in Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-american-airlines-selects-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Airlines Selects Agency | False | By Courtney Kane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/a-wise-ruling-on-campus-fees.html | A Wise Ruling on Campus Fees | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-katz-leonard.html | Paid Notice: Memorials KATZ, LEONARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-translation-seduction-displacement.html | ART IN REVIEW; 'Translation/Seduction/Displacement' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-mark-tansey-graphs.html | ART IN REVIEW; Mark Tansey -- 'Graphs' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-rubin-lillian.html | Paid Notice: Deaths RUBIN, LILLIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/worldbusiness/IHT-president-lee-is-under-pressure-to-keep-plant-in.html | President Lee Is Under Pressure To Keep Plant in Pusan Running : Politics Plays Role In Samsung Sale | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-the-ghosts-of-idealism-and-an-obsessive-love.html | FILM REVIEW; The Ghosts of Idealism And an Obsessive Love | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-combined-agency-selects-a-new-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Combined Agency Selects a New Name | False | By Courtney Kane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-mystery-of-the-planeseat-gap-letters-to-the-travel-editor.html | Mystery of the Plane-Seat Gap : Letters To The Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-guide.html | ART GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-letters-to-the-travel-editor.html | Letters To The Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-lipkin-nathan-j-dds.html | Paid Notice: Memorials LIPKIN, NATHAN J., D.D.S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-klemperer-peter.html | Paid Notice: Deaths KLEMPERER, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-greene-lee-a.html | Paid Notice: Deaths GREENE, LEE A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/company-news-international-specialty-raises-its-offer-for-dexter.html | COMPANY NEWS; INTERNATIONAL SPECIALTY RAISES ITS OFFER FOR DEXTER | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/the-oceans-absorb-much-of-global-warming-study-confirms.html | The Oceans Absorb Much of Global Warming, Study Confirms | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-history-and-harrys-bar-letters-to-the-travel-editor.html | History and Harry's Bar : Letters To The Travel Editor | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-americas-colombia-short-of-coffee-beans.html | WORLD BUSINESS BRIEFING: AMERICAS; COLOMBIA SHORT OF COFFEE BEANS | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/when-clinton-listens-villagers-talk.html | When Clinton Listens, Villagers Talk | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/media-business-advertising-new-marketing-effort-tries-raise-ftcom-s-us-profile.html | THE MEDIA BUSINESS: ADVERTISING; A new marketing effort tries to raise FT.com's U.S. profile. | False | By Courtney Kane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/nba-last-night-marbury-is-confident-for-former-teammates.html | N.B.A.: LAST NIGHT; Marbury Is Confident For Former Teammates | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-still-never-having-to-say-you-re-sorry.html | FILM REVIEW; Still Never Having to Say You're Sorry | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/credit-suisse-defends-work-for-ukraine-as-authorized.html | Credit Suisse Defends Work For Ukraine as Authorized | False | By Timothy L. O'Brien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-markets-stocks-bonds-dow-climbs-over-11000-in-wide-rally.html | THE MARKETS: STOCKS & BONDS; Dow Climbs Over 11,000 In Wide Rally | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-john-mullen.html | ART IN REVIEW; John Mullen | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/house-narrowly-passes-spending-plan-with-150-billion-tax-cut.html | House Narrowly Passes Spending Plan With $150 Billion Tax Cut | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/books/books-of-the-times-a-woman-s-touch-in-the-trenches.html | BOOKS OF THE TIMES; A Woman's Touch in the Trenches | False | By Richard Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-with-sugar-and-spice-and-ravioli-eaten-cold.html | FILM REVIEW; With Sugar And Spice, And Ravioli Eaten Cold | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/us-japan-phone-deregulation-talks-fall-flat.html | U.S.-Japan Phone Deregulation Talks Fall Flat | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-on-the-back-burner-a-tour-of-frances-flavors.html | ON THE BACK BURNER : A Tour of France's Flavors | False | By Patricia Wells, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-arms-advice-to-clinton-427799.html | Arms Advice to Clinton | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/eating-out-the-wee-small-hours.html | EATING OUT; The Wee Small Hours | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-paul-etienne-lincoln-ignisfatuus.html | ART IN REVIEW; Paul Etienne Lincoln 'Ignisfatuus' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-west-an-all-big-ten-affair-purdue-and-wisconsin.html | N.C.A.A. TOURNAMENT -- WEST; An All-Big Ten Affair: Purdue and Wisconsin | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/heartburn-drug-linked-to-deaths-to-be-withdrawn.html | Heartburn Drug Linked to Deaths To Be Withdrawn | False | By Sheryl Gay Stolberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/opera-review-a-wagner-teaser-with-familiar-faces.html | OPERA REVIEW; A Wagner Teaser With Familiar Faces | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-the-battle-lines-over-biotech-food-435872.html | The Battle Lines Over Biotech Food | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/state-dept-pursues-inquiry-of-gore-campaign-chairman.html | State Dept. Pursues Inquiry Of Gore Campaign Chairman | False | By Don van Natta Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-festival-review-making-out-like-bandits-thanks-to-silly-crooks.html | FILM FESTIVAL REVIEW; Making Out Like Bandits, Thanks to Silly Crooks | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/lagging-happily-in-russian-race.html | Lagging Happily In Russian Race | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/after-months-of-rancor-speaker-names-a-catholic-priest-as-house-chaplain.html | After Months of Rancor, Speaker Names a Catholic Priest as House Chaplain | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-connelly-albert-ray.html | Paid Notice: Deaths CONNELLY, ALBERT RAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/IHT-albright-asks-un-to-rebuke-china-for-lack-of-freedoms.html | Albright Asks UN to Rebuke China for Lack Of Freedoms | False | By Elizabeth Olson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-review-a-restoration-soap-opera-tied-together-with-wit.html | THEATER REVIEW; A Restoration Soap Opera Tied Together with Wit | False | By Wilborn Hampton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/hockey-first-place-devils-fire-their-coach.html | HOCKEY; First-Place Devils Fire Their Coach | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/mexican-drug-aide-accused-by-us-is-slain.html | Mexican Drug Aide Accused by U.S. Is Slain | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-schweiloch-louis.html | Paid Notice: Deaths SCHWEILOCH, LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/pope-holy-land-quarreling-meeting-3-faiths-disharmony-3-parts.html | THE POPE IN THE HOLY LAND: THE QUARRELING; At Meeting Of 3 Faiths, Disharmony In 3 Parts | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-1925joking-at-work-in-our-pages100-75-and-50-years-ago.html | 1925:Joking at Work : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-europe-russia-seeks-debt-talk-extension.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA SEEKS DEBT TALK EXTENSION | False | By Neela Banerjee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-ask-roger-collis-europes-nofrills-airlines-lower-the-price-of.html | ASK ROGER COLLIS : Europe's No-Frills Airlines Lower the Price of Flexibility | False | By Roger Collis, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-dining-a-love-ballad-to-black-truffles.html | DINING : A Love Ballad To Black Truffles | False | By Patricia Wells, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-kerr-c-lawrence-norris.html | Paid Notice: Deaths KERR, C. LAWRENCE NORRIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/study-links-bacteria-long-nails-and-baby-deaths.html | Study Links Bacteria, Long Nails and Baby Deaths | False | By Lawrence K. Altman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/us-warns-un-on-dues-and-peacekeeping.html | U.S. Warns U.N. on Dues and Peacekeeping | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/awaiting-clinton-pakistani-takes-election-step.html | Awaiting Clinton, Pakistani Takes Election Step | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/iraq-builds-base-for-rebels-fighting-iran-us-contends.html | Iraq Builds Base for Rebels Fighting Iran, U.S. Contends | False | By Elaine Sciolino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/technology/five-top-us-home-builders-to-form-web-site.html | Five Top U.S. Home Builders to Form Web Site | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-big-tobacco-is-still-vulnerable-435511.html | Big Tobacco Is Still Vulnerable | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/metro-news-briefs-region-new-jersey-leads-region-in-tuberculosis-decrease.html | METRO NEWS BRIEFS: REGION; New Jersey Leads Region In Tuberculosis Decrease | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/smuggling-of-iraqi-oil-is-rising-un-is-told.html | Smuggling of Iraqi Oil Is Rising, U.N. Is Told | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-a-new-whitney-team-makes-its-biennial-pitch.html | ART REVIEW; A New Whitney Team Makes Its Biennial Pitch | False | By Michael Kimmelman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-a-thinly-veiled-cyrano-with-the-prom-in-mind.html | FILM REVIEW; A Thinly Veiled 'Cyrano,' With the Prom in Mind | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/technology/1600-web-sites-warned-in-fraud-inquiry.html | 1,600 Web Sites Warned in Fraud Inquiry | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-philip-guston-small-paintings-and-drawings-of-the-70-s.html | ART IN REVIEW; Philip Guston -- 'Small Paintings and Drawings of the 70's' | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/colleges-swimming-texas-pursuing-seventh-title.html | COLLEGES; SWIMMING; Texas Pursuing Seventh Title | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-giuliani-s-temperament-426857.html | Giuliani's Temperament | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-brabec-ervin-j.html | Paid Notice: Deaths BRABEC, ERVIN J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/technology/microsoft-forges-alliance-with-hr-block.html | Microsoft Forges Alliance With H&R Block | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/pop-review-ladies-man-pleasing-and-teasing.html | POP REVIEW; Ladies' Man, Pleasing And Teasing | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/morgan-stanley-net-up-49-in-quarter.html | Morgan Stanley Net Up 49% in Quarter | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-big-tobacco-is-still-vulnerable-435503.html | Big Tobacco Is Still Vulnerable | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-review-destiny-and-duty-nile-style.html | THEATER REVIEW; Destiny And Duty, Nile Style | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/IHT-some-leaders-try-to-freeze-out-schuessel-austrian-chief-gets-into-the.eu.html | Some Leaders Try to Freeze Out Schuessel : Austrian Chief Gets Into the EU Picture | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/news/picture-thiseu-chiefs-line-up-with-austrian.html | Picture This:EU Chiefs Line Up With Austrian | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/metro-news-briefs-new-york-pellets-fired-at-school-injure-four-in-the-bronx.html | METRO NEWS BRIEFS: NEW YORK; Pellets Fired at School Injure Four in the Bronx | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-midwest-spartans-rally-past-orangemen.html | N.C.A.A. TOURNAMENT -- MIDWEST; Spartans Rally Past Orangemen | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/quotation-of-the-day-430170.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/technology/web-petroleum-marketplace-unveiled.html | Web Petroleum Marketplace Unveiled | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/basketball-at-a-meeting-barkley-lets-an-agent-tag-along.html | BASKETBALL; At a Meeting, Barkley Lets an Agent Tag Along | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/IHT-picture-thiseu-chiefs-line-up-with-austrian.html | Picture This:EU Chiefs Line Up With Austrian | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-a-kinetic-moment-for-asian-art.html | ART REVIEW; A Kinetic Moment for Asian Art | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/technology/cisco-briefly-tops-microsoft-as-worldacutes-most-valuable-firm.html | Cisco Briefly Tops Microsoft as WorldÂ’Â’s Most Valuable Firm | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-a-life-as-topsy-turvy-as-the-streets-of-bombay.html | FILM REVIEW; A Life as Topsy-Turvy As the Streets of Bombay | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/technology/in-spam-case-another-defeat-for-state-internet-laws.html | In Spam Case, Another Defeat for State Internet Laws | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-europe-world-trade-wto-farm-talks-stumble.html | WORLD BUSINESS BRIEFING: EUROPE; WORLD TRADE W.T.O. FARM TALKS STUMBLE | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/bush-staking-out-education-as-a-major-campaign-issue.html | Bush Staking Out Education As a Major Campaign Issue | False | By Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/tv-weekend-cobbling-together-this-really-cute-young-band.html | TV WEEKEND; Cobbling Together This Really Cute Young Band | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-the-everchanging-faces-of-the-new-germany.html | The Ever-Changing Faces of the New Germany | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/tug-of-war-over-cuban-boy-in-miami-is-escalating-again.html | Tug of War Over Cuban Boy in Miami Is Escalating Again | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-dorothea-rockburne-10-years-of-astronomy-drawings-1990-2000.html | ART IN REVIEW; Dorothea Rockburne -- '10 Years of Astronomy Drawings, 1990-2000' | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-placzek-adolf.html | Paid Notice: Deaths PLACZEK, ADOLF | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-187488.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/taiwan-calm-so-china-s-bid-for-entry-into-trade-group-gains.html | Taiwan Calm, So China's Bid for Entry Into Trade Group Gains | False | By Joseph Kahn and Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/failed-audit-the-humiliation-of-pricewaterhousecoopers.html | Failed Audit: The Humiliation of PricewaterhouseCoopers | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/as-budget-deadline-nears-no-budget-is-within-sight.html | As Budget Deadline Nears, No Budget Is Within Sight | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-437263.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-internet-sites-can-track-your-reward-programs-get-mileage-on-the.html | Internet Sites Can Track Your Reward Programs : Get Mileage On the Web | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/katharine-washburn-57-editor-known-for-poetry-anthology.html | Katharine Washburn, 57, Editor Known for Poetry Anthology | False | By Wolfgang Saxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/clinton-stalks-bengal-tigers-and-by-jove-sights-two.html | Clinton Stalks Bengal Tigers And, by Jove, Sights Two | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/power-play-over-nassau-coliseum.html | Power Play Over Nassau Coliseum | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/c-corrections-437301.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/putin-will-use-ex-kgb-men-to-battle-graft.html | Putin Will Use Ex-K.G.B. Men To Battle Graft | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/company-briefs-437735.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/residential-real-estate-new-apartments-in-tribeca-but-luxury-rentals-not-condos.html | Residential Real Estate; New Apartments in TriBeCa, but Luxury Rentals, Not Condos | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-review-still-producing-riddles-still-profoundly-opaque.html | ART REVIEW; Still Producing Riddles, Still Profoundly Opaque | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-even-animated-poor-tokyo-can-t-get-a-moment-s-peace.html | FILM REVIEW; Even Animated, Poor Tokyo Can't Get a Moment's Peace | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/pop-and-jazz-guide-423840.html | POP AND JAZZ GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-a-manhattan-lament-426946.html | A Manhattan Lament | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/editorial-notebook-biennial-2000-at-the-whitney-museum.html | Editorial Notebook; Biennial 2000 at the Whitney Museum | False | By Verlyn Klinkenborg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/the-pope-in-the-holy-land-the-memory-tears-of-gratitude-remembering-poland.html | THE POPE IN THE HOLY LAND; THE MEMORY; Tears of Gratitude, Remembering Poland | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/the-daily-news-replaces-its-top-editor-again.html | The Daily News Replaces Its Top Editor Again | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/l-the-confederate-flag-427330.html | The Confederate Flag | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/jean-howard-the-house-photographer-for-hollywood-s-glamour-set-dies-at-89.html | Jean Howard, the House Photographer For Hollywood's Glamour Set, Dies at 89 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/IHT-formula-one-teams-rev-up-for-battle-in-the-brandname-game.html | FORMULA ONE : Teams Rev Up for Battle in the Brand-Name Game | False | By Brad Spurgeon, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-gastelli-erica.html | Paid Notice: Deaths GASTELLI, ERICA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/a-theater-s-muses-rescued-mural-figures-recall-celebrity-of-a-well-painted-face.html | A Theater's Muses, Rescued; Mural Figures Recall Celebrity of a (Well-Painted) Face | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/ncaa-tournament-midwest-iowa-state-overlooked-not-anymore.html | N.C.A.A. TOURNAMENT -- MIDWEST; Iowa State Overlooked? Not Anymore | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/taking-the-children-penetrating-the-secrets-of-the-harsh-red-planet.html | TAKING THE CHILDREN; Penetrating the Secrets Of the Harsh Red Planet | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/legislators-planning-response-to-justices-ruling-on-fda.html | Legislators Planning Response To Justices' Ruling on F.D.A. | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/IHT-lavish-spending-economic-warning-signs-is-bruneis-well-of-prosperity.html | Lavish Spending/Economic Warning Signs : Is Brunei's Well of Prosperity Drying Up? | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/maryland-senate-brings-gun-locks-to-floor-debate.html | Maryland Senate Brings Gun Locks to Floor Debate | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-bina-harabanit-rachel.html | Paid Notice: Deaths BINA, HARABANIT RACHEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/theater-review-retelling-a-drowning-of-2-boys-down-south.html | THEATER REVIEW; Retelling A Drowning Of 2 Boys Down South | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/sports/baseball-the-mets-begin-their-journey-as-time-travelers.html | BASEBALL; The Mets Begin Their Journey as Time Travelers | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/weiskirchen-journal-at-4-a-gallon-finding-joy-on-the-road-not-taken.html | Weiskirchen Journal; At $4 a Gallon, Finding Joy on the Road Not Taken | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/opinion/foreign-affairs-the-three-minute-clinton.html | Foreign Affairs; The Three-Minute Clinton | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/worldbusiness/IHT-wto-split-over-who-leads-talks.html | WTO Split Over Who Leads Talks | False | By Elizabeth Olson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/style/IHT-city-guideparis-city-of-light-shakes-off-its-slumber-and-puts-on.html | CITY GUIDE:Paris : City of Light Shakes Off Its Slumber and Puts On Its Skates | False | By Richard Covington, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/inside-436909.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-eliash-michael.html | Paid Notice: Deaths ELIASH, MICHAEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/for-women-in-bias-case-the-wounds-remain.html | For Women in Bias Case, the Wounds Remain | False | By Peter T. Kilborn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/world-business-briefing-americas-chile-enters-recession.html | WORLD BUSINESS BRIEFING: AMERICAS; CHILE ENTERS RECESSION | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/company-news-bausch-lomb-makes-bid-for-wesley-jessen.html | COMPANY NEWS; BAUSCH & LOMB MAKES BID FOR WESLEY JESSEN | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/megan-s-law-gets-rules-on-disclosure.html | Megan's Law Gets Rules On Disclosure | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/arts/art-in-review-collected-in-mind-bob-nickas.html | ART IN REVIEW; 'Collected (in Mind): Bob Nickas' | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/the-media-business-advertising-addenda-new-ads-for-gap-use-west-side-story.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Ads for Gap Use 'West Side Story' | False | By Courtney Kane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/film-review-he-s-twitchy-and-shy-she-s-asking-for-trouble.html | FILM REVIEW; He's Twitchy And Shy; She's Asking For Trouble | False | By Dave Kehr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/mccain-to-return-to-campaign-trail-this-time-for-giuliani.html | McCain to Return to Campaign Trail, This Time for Giuliani | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/mccain-tries-to-walk-a-fine-line-on-support.html | McCain Tries to Walk A Fine Line on Support | False | By Alison Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/world/compensation-for-laborers-in-nazi-era-is-agreed-on.html | Compensation For Laborers In Nazi Era Is Agreed On | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/us/army-replaces-hundreds-of-faulty-missiles.html | Army Replaces Hundreds of Faulty Missiles | False | By Elizabeth Becker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/business/international-business-france-telecom-buying-big-stake-in-german-rate-cutter.html | INTERNATIONAL BUSINESS; France Telecom Buying Big Stake in German Rate-Cutter | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/classified/paid-notice-deaths-harris-pauline-s-sang.html | Paid Notice: Deaths HARRIS, PAULINE S. (SANG) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-24 | 2000-03-24 | https://www.nytimes.com/2000/03/24/nyregion/cartoonist-still-eager-after-all-these-years.html | Cartoonist Still Eager After All These Years | False | By Robin Finn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/trading-stock-for-the-best-price.html | Trading Stock for the Best Price | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/new-jersey-makes-moves-against-extreme-wrestling.html | New Jersey Makes Moves Against Extreme Wrestling | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/international-business-european-antitrust-regulators-investigating-breweries.html | INTERNATIONAL BUSINESS; European Antitrust Regulators Investigating Breweries | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/business-digest-454230.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/hockey-for-robinson-a-bright-but-bittersweet-debut.html | HOCKEY; For Robinson, a Bright but Bittersweet Debut | False | By Jenny Kellner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/slip-free-pilgrimage.html | Slip-Free Pilgrimage | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/technology/partsbasecom-up-despite-commerce-one-reports.html | PartsBase.com Up Despite Commerce One Reports | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/abroad-at-home-hatred-in-action.html | ABROAD AT HOME; Hatred in Action | False | By Anthony Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-rocanelli-fred-louis.html | Paid Notice: Deaths ROCANELLI, FRED LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-marcus-lilian-kaplan.html | Paid Notice: Deaths MARCUS, LILIAN KAPLAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/theater/theater-review-ah-the-delicious-defeat-of-moral-righteousness.html | THEATER REVIEW; Ah! The Delicious Defeat Of Moral Righteousness | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/man-admits-fraud-in-joining-cd-clubs-thousands-of-times.html | Man Admits Fraud in Joining CD Clubs Thousands of Times | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/IHT-europe-resets-clocks.html | Europe Resets Clocks | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/four-musicians-seek-union-for-amateur-night-at-the-apollo.html | Four Musicians Seek Union For 'Amateur Night at the Apollo' | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/indian-bureau-recommends-federal-recognition-for-two-pequot-tribes-connecticut.html | Indian Bureau Recommends Federal Recognition for Two Pequot Tribes in Connecticut | False | By Robert D. McFadden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/conclusion-of-survey-on-gays-in-military.html | Conclusion of Survey on Gays in Military | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-sturz-constance-northridge.html | Paid Notice: Deaths STURZ, CONSTANCE NORTHRIDGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/times-co-to-change-name-of-its-internet-division.html | Times Co. to Change Name Of Its Internet Division | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/rendezvous-with-mr-assad.html | Rendezvous With Mr. Assad | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-mesnick-sheldon.html | Paid Notice: Deaths MESNICK, SHELDON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/IHT-european-soccer-a-dream-matchreal-vs-united.html | European Soccer : A Dream Match:Real vs. United | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-asia-gm-buys-stake-in-fuji.html | WORLD BUSINESS BRIEFING: ASIA; G.M. BUYS STAKE IN FUJI | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-leokum-leonard-aka-mr-lenny.html | Paid Notice: Deaths LEOKUM, LEONARD A.K.A. MR. LENNY. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/a-pilgrim-not-a-pawn.html | A Pilgrim, Not a Pawn | False | By Karen Armstrong | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-memorials-lipkin-nathan-j-dds.html | Paid Notice: Memorials LIPKIN, NATHAN J., D.D.S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/coming-on-sunday-holbrooke-s-campaigns.html | COMING ON SUNDAY; HOLBROOKE'S CAMPAIGNS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/high-school-basketball-new-york-state-championships-kennedy-defeats-st-raymond-s.html | HIGH SCHOOL BASKETBALL: NEW YORK STATE CHAMPIONSHIPS; Kennedy Defeats St. Raymond's | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/usually-something-new.html | Usually Something New | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/books/getting-alienated-freudians-to-associate.html | Getting Alienated Freudians to Associate | False | By Robert S. Boynton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/style/IHT-discoveries-recast-the-history-of-chinese-art.html | Discoveries Recast the History of Chinese Art | False | By Souren Melikian, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/movies/film-festival-review-a-chill-scene-for-shadowy-characters.html | FILM FESTIVAL REVIEW; A Chill Scene for Shadowy Characters | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/2000-campaign-texas-governor-bush-takes-education-ideas-scene-integration-battle.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Takes Education Ideas To Scene of Integration Battle | False | By Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-connelly-albert-ray.html | Paid Notice: Deaths CONNELLY, ALBERT RAY, | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/the-big-city-small-statues-and-tall-tales-a-love-story.html | The Big City; Small Statues And Tall Tales (A Love Story) | False | By John Tierney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-wit-capital-shares-climb-on-upbeat-forecast.html | COMPANY NEWS; WIT CAPITAL SHARES CLIMB ON UPBEAT FORECAST | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/martha-graham-board-seeks-to-remove-director.html | Martha Graham Board Seeks to Remove Director | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/style/IHT-arto-lindsays-brazilian-blend-travels-the-world.html | Arto Lindsay's Brazilian Blend Travels the World | False | By Mike Zwerin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-2-fates-for-2-funds-in-rocky-southeast-asia.html | 2 Fates for 2 Funds in Rocky Southeast Asia | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-women-uconn-s-abrosimova-is-finally-settling-in.html | N.C.A.A. BASKETBALL TOURNAMENT -- WOMEN; UConn's Abrosimova Is Finally Settling In | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/pakistanis-are-uneasy-over-clinton-s-visit.html | Pakistanis Are Uneasy Over Clinton's Visit | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/director-named-at-92nd-street-y.html | Director Named At 92nd Street Y | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-census-questions-beyond-the-forms-455121.html | Census Questions -- (Beyond the Forms) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-prosecuting-pinochet-washington-should-help-450170.html | Prosecuting Pinochet: Washington Should Help | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/88-million-and-counting-nintendo-remains-king-of-the-handheld-game-players.html | 88 Million and Counting; Nintendo Remains King of the Handheld Game Players | False | By Joe Hutsko | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/an-enigmatic-pianist-reclaims-her-stardom.html | An Enigmatic Pianist Reclaims Her Stardom | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457647.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/shooting-raises-scrutiny-of-police-antidrug-tactics.html | Shooting Raises Scrutiny Of Police Antidrug Tactics | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/where-that-super-try-web-new-site-links-op-condo-tenants-services.html | Where Is That Super? Try the Web; A New Site Links Co-Op and Condo Tenants to Services | False | By Glenn Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-south-north-carolina-to-face-tulsa-for-final-four.html | N.C.A.A. BASKETBALL TOURNAMENT -- SOUTH; North Carolina to Face Tulsa for Final Four | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/on-hockey-florek-did-not-bend-causing-devil-breakup.html | ON HOCKEY; Florek Did Not Bend, Causing Devil Breakup | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-west-wisconsin-versus-purdue-matchup-hard-knocks.html | N.C.A.A. BASKETBALL TOURNAMENT -- WEST; Wisconsin Versus Purdue Is a Matchup of Hard Knocks on Hardwood | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/editorial-observer-the-mayor-can-defuse-the-dorismond-case.html | EDITORIAL OBSERVER; The Mayor Can Defuse the Dorismond Case | False | By Brent Staples | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-europe-courtaulds-accepts-bid.html | WORLD BUSINESS BRIEFING: EUROPE; COURTAULDS ACCEPTS BID | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/us-judge-orders-iran-to-pay-millions-to-ex-hostage-and-family.html | U.S. Judge Orders Iran to Pay Millions to Ex-Hostage and Family | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-proud-statue-deserves-a-good-home-454982.html | A Proud Statue Deserves a Good Home | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/the-republican-blueprint-details-of-plan-on-spending-and-tax-cuts.html | THE REPUBLICAN BLUEPRINT; Details of Plan on Spending and Tax Cuts | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/india-wins-battles-in-its-war-on-tb-but-it-has-a-long-way-to-go.html | India Wins Battles in Its War on TB, but It Has a Long Way to Go | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/bridge-in-the-vast-starry-internet-no-one-can-see-you-smirk.html | BRIDGE; In the Vast, Starry Internet, No One Can See You Smirk | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/despite-talk-of-vice-presidency-a-senator-focuses-on-his-day-job.html | Despite Talk of Vice Presidency, a Senator Focuses on His Day Job | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-daileader-margaret-j.html | Paid Notice: Deaths DAILEADER, MARGARET J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457639.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457590.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/talks-at-us-airways-go-on-past-deadline.html | Talks at US Airways Go On Past Deadline | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-cremmins-dennis.html | Paid Notice: Deaths CREMMINS, DENNIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-europe-disappointing-forecast-for-eidos.html | WORLD BUSINESS BRIEFING: EUROPE; DISAPPOINTING FORECAST FOR EIDOS | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-meristar-hotels-adding-bridgestreet-accommodations.html | COMPANY NEWS; MERISTAR HOTELS ADDING BRIDGESTREET ACCOMMODATIONS | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/dance-review-tribal-or-urban-a-scary-bunch.html | DANCE REVIEW; Tribal Or Urban, A Scary Bunch | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/2000-campaign-raising-money-gore-goes-bush-country-raise-cash-for-democrats.html | THE 2000 CAMPAIGN: RAISING THE MONEY; Gore Goes to Bush Country to Raise Cash for Democrats | False | By Richard A. Oppel Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-bias-on-internet-tax-443158.html | Bias on Internet Tax | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/music-review-no-schoenberg-let-me-out-of-here.html | MUSIC REVIEW; No Schoenberg? Let Me Out of Here | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457620.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/worldbusiness/IHT-german-inflation-pressures-the-ecb.html | German Inflation Pressures the ECB | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-mccain-and-giuliani-443166.html | McCain and Giuliani | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/police-shooting-victim-is-remembered-and-mourned-in-tears-and-song.html | Police Shooting Victim Is Remembered and Mourned in Tears and Song | False | By Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/books/think-tank-poem-on-the-range-cowboy-laureates.html | THINK TANK; Poem on the Range: Cowboy Laureates | False | By Joyce Jensen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-papal-gesture-at-yad-vashem-454923.html | A Papal Gesture at Yad Vashem | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-harding-lawson-agrees-to-takeover-by-mactec.html | COMPANY NEWS; HARDING LAWSON AGREES TO TAKEOVER BY MACTEC | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/mexico-says-former-narcotics-investigator-survived-shooting.html | Mexico Says Former Narcotics Investigator Survived Shooting | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/international-business-vodafone-receives-a-german-bid-for-a-car-parts-operation.html | INTERNATIONAL BUSINESS; Vodafone Receives a German Bid for a Car-Parts Operation | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/movies/film-festival-review-tracing-the-severed-roots-of-an-elusive-husband.html | FILM FESTIVAL REVIEW; Tracing the Severed Roots Of an Elusive Husband | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/religion-journal-2-leading-rabbis-voice-appreciation-for-john-paul.html | Religion Journal; 2 Leading Rabbis Voice Appreciation for John Paul | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-census-questions-beyond-the-forms-455091.html | Census Questions -- (Beyond the Forms) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/IHT-eu-sets-goalsurpassing-america-in-internet-era.html | EU Sets Goal:Surpassing America in Internet Era | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-brokerages-are-betting-on-the-promise-of-vodafones-dream.html | Brokerages Are Betting on the Promise of Vodafone's Dream Marriage | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/2000-campaign-vice-president-gore-earnest-student-natural-teacher-with-sweet.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore, the Earnest Student and Natural Teacher, With a Sweet Tooth | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/the-past-the-pit-the-plants-rose-is-a-rose-is-a-nut.html | The Past, the Pit, the Plants; Rose Is a Rose Is a . . . Nut? | False | By Joyce Jensen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-europes-deals-for-small-investors.html | Europe's Deals for Small Investors | False | By Barbara Wall, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/golf-webb-and-13-year-old-play-well.html | GOLF; Webb and 13-Year-Old Play Well | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/helen-venturelli-86-fought-for-police-widows.html | Helen Venturelli, 86; Fought for Police Widows | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/IHT-1925popular-fascism-in-our-pages100-75-and-50-years-ago.html | 1925:Popular Fascism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/for-fear-of-debris-nasa-will-cut-a-mission.html | For Fear of Debris, NASA Will Cut a Mission | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-xircom-stock-tumbles-on-poor-earnings-outlook.html | COMPANY NEWS; XIRCOM STOCK TUMBLES ON POOR EARNINGS OUTLOOK | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/public-lives-campaign-by-confession-in-bid-for-kennedy-s-senate-seat.html | PUBLIC LIVES; Campaign by Confession in Bid for Kennedy's Senate Seat | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-cohen-adele.html | Paid Notice: Deaths COHEN, ADELE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/forgotten-but-not-gone-starr-s-heir-presses-on-with-clinton-investigation.html | Forgotten but Not Gone, Starr's Heir Presses On With Clinton Investigation | False | By Melinda Henneberger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457612.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/survey-of-troops-finds-antigay-bias-common-in-service.html | SURVEY OF TROOPS FINDS ANTIGAY BIAS COMMON IN SERVICE | False | By Steven Lee Myers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/IHT-1900opium-den-raid-in-our-pages100-75-and-50-years-ago.html | 1900:Opium Den Raid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-treating-subway-killer-443140.html | Treating Subway Killer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/baseball-trip-to-japan-can-improve-the-psyche.html | BASEBALL; Trip to Japan Can Improve the Psyche | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/us-airways-and-union-talking-as-strike-deadline-passes.html | US Airways and Union Talking as Strike Deadline Passes | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/more-bodies-found-from-uganda-cult-murder-is-suspected.html | More Bodies Found From Uganda Cult; Murder Is Suspected | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/dance-review-belligerence-in-small-packages.html | DANCE REVIEW; Belligerence In Small Packages | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/sports-of-the-times-grappling-with-elusive-bottom-line.html | Sports of The Times; Grappling With Elusive Bottom Line | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/son-chosen-to-run-for-mother-s-seat.html | Son Chosen to Run for Mother's Seat | False | By John T. McQuiston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/rapist-is-evaluated-in-effort-to-confine-him.html | Rapist Is Evaluated in Effort to Confine Him | False | By Robert Hanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-placzek-adolf-k.html | Paid Notice: Deaths PLACZEK, ADOLF K. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/opec-divided-on-increase-in-production.html | OPEC Divided On Increase In Production | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-schweiloch-louis.html | Paid Notice: Deaths SCHWEILOCH, LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/a-new-sermon-of-peace-on-the-mount.html | A New Sermon of Peace on the Mount | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/growths-of-green-soften-a-city-of-hard-spaces.html | Growths of Green Soften a City of Hard Spaces | False | By Barbara Stewart | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/news-summary-453153.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/technology/xircom-shares-get-slammed-after-earnings-warning.html | Xircom Shares Get Slammed After Earnings Warning | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-papal-gesture-at-yad-vashem-454907.html | A Papal Gesture at Yad Vashem | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/inside-457167.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-clubby-no-morepioneer-on-the-fund-frontier.html | Clubby No More:Pioneer on the Fund Frontier | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/quotation-of-the-day-451649.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/man-dies-in-15-story-fall-trying-to-flee-apartment-fire.html | Man Dies in 15-Story Fall Trying to Flee Apartment Fire | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/state-tv-ties-a-putin-rival-to-jews-gays-and-foreigners.html | State TV Ties a Putin Rival To Jews, Gays and Foreigners | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/theater/squonk-is-closing.html | 'Squonk' Is Closing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/2-british-youths-held-in-theft-of-credit-card-accounts-on-internet.html | 2 British Youths Held in Theft of Credit Card Accounts on Internet | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/broker-admits-selling-drugs-on-floor-of-stock-exchange.html | Broker Admits Selling Drugs On Floor of Stock Exchange | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-schapira-lee.html | Paid Notice: Deaths SCHAPIRA, LEE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-kitrosser-molly.html | Paid Notice: Deaths KITROSSER, MOLLY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-kirshner-janet.html | Paid Notice: Deaths KIRSHNER, JANET | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/music-review-early-boulez-as-an-exercise-in-mime.html | MUSIC REVIEW; Early Boulez as an Exercise in Mime | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-americas-canadian-airlines-gets-protection.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN AIRLINES GETS PROTECTION | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/mayor-rejects-new-monitor-for-the-police.html | Mayor Rejects New Monitor For the Police | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/the-past-the-pit-the-plants-how-traders-in-futures-decide-to-buy-or-not-to-buy.html | The Past, the Pit, the Plants; How Traders In Futures Decide to Buy Or Not to Buy | False | By Denise Caruso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/a-scholarship-endowment-fund-is-created.html | A Scholarship Endowment Fund Is Created | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/IHT-latin-america-pins-hopes-for-recovery-on-the-net.html | Latin America Pins Hopes for Recovery on the Net | False | By Alan Friedman, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/the-markets-stocks-bonds-share-prices-end-volatile-trading-week-on-a-slow-note.html | THE MARKETS; STOCKS & BONDS; Share Prices End Volatile Trading Week on a Slow Note | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/IHT-clinton-planning-to-try-to-move-assad-quickly-to-talks-with-israel-us.html | Clinton Planning to Try To Move Assad Quickly To Talks With Israel : U.S. Seeks To Nudge Syria Into Peace Deal | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-americas-challenge-to-videotron-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CHALLENGE TO VIDEOTRON DEAL | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/IHT-1950the-holy-year-in-our-pages100-75-and-50-years-ago.html | 1950:The Holy Year : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/warren-magee-a-lawyer-in-unpopular-cases-dies-at-91.html | Warren Magee, a Lawyer in Unpopular Cases, Dies at 91 | False | By Paul Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/showdown-on-irish-pact-in-today-s-unionist-vote.html | Showdown on Irish Pact in Today's Unionist Vote | False | By Warren Hoge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/baseball-yankees-crush-the-marlins.html | BASEBALL; Yankees Crush the Marlins | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-dow-chemical-to-acquire-general-latex-and-chemical.html | COMPANY NEWS; DOW CHEMICAL TO ACQUIRE GENERAL LATEX AND CHEMICAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/style/IHT-exploring-a-europe-at-its-zenith.html | Exploring a Europe at Its Zenith | False | By Michael Gibson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/uncovered-short-sales-rise.html | Uncovered Short Sales Rise | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-papal-gesture-at-yad-vashem-454885.html | A Papal Gesture at Yad Vashem | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-low-tech-learning-443093.html | Low-Tech Learning | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/governor-cuts-his-teeth-on-jonbenet-murder-case.html | Governor Cuts His Teeth On JonBenet Murder Case | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-whiteman-bee.html | Paid Notice: Deaths WHITEMAN, BEE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-corey-bernard-f.html | Paid Notice: Deaths COREY, BERNARD F. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/soccer-metrostars-search-for-right-mix-for-climb-up-the-mls-ladder.html | SOCCER; MetroStars Search for Right Mix For Climb Up the M.L.S. Ladder | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/budget-rift-not-a-chasm.html | Budget Rift, Not a Chasm | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457655.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/taiwan-s-president-steps-down-as-leader-of-nationalist-party.html | Taiwan's President Steps Down as Leader of Nationalist Party | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/golf-sutton-maintains-control-of-emotions-and-round.html | GOLF; Sutton Maintains Control Of Emotions and Round | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/company-news-456934.html | COMPANY NEWS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/jb-restaurant-chain-sold.html | JB Restaurant Chain Sold | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/journal-stephen-king-s-week-of-terror.html | JOURNAL; Stephen King's Week of Terror | False | By Frank Rich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/pop-review-still-so-earnest-after-all-these-years.html | POP REVIEW; Still So Earnest After All These Years | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/even-through-coal-dust-russia-s-miners-see-putin-with-sharp-skepticism.html | Even Through Coal Dust, Russia's Miners See Putin With Sharp Skepticism | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/new-mexico-journal-unmarried-and-living-together-till-the-sheriff-do-us-part.html | New Mexico Journal; Unmarried and Living Together, Till the Sheriff Do Us Part | False | By Jim Yardley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-lumpkins-william.html | Paid Notice: Deaths LUMPKINS, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/worldbusiness/IHT-indonesia-selling-astra-to-singapore-investors.html | Indonesia Selling Astra To Singapore Investors | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-kahn-george.html | Paid Notice: Deaths KAHN, GEORGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/clinton-lauds-technology-as-key-to-india-s-economy.html | Clinton Lauds Technology As Key to India's Economy | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/dance-review-the-inkblots-tell-the-story.html | DANCE REVIEW; The Inkblots Tell the Story | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/annan-exhorts-un-council-on-oil-for-food-for-iraqis.html | Annan Exhorts U.N. Council on 'Oil for Food' for Iraqis | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/arequipa-journal-an-ex-first-lady-s-tough-campaign.html | Arequipa Journal; An Ex-First Lady's Tough Campaign | False | By Clifford Krauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-markel-frances-nee-gilbert.html | Paid Notice: Deaths MARKEL, FRANCES (NEE GILBERT) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-midwest-spartans-cleaves-provides-inspiration.html | N.C.A.A. BASKETBALL TOURNAMENT -- MIDWEST; Spartans' Cleaves Provides Inspiration | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-trick-is-getting-in-on-asias-boom.html | Trick Is Getting In on Asia's Boom | False | By Julian Redmayne, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-want-to-play-on-the-edge.html | Want to Play On the Edge? | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/movies/film-festival-review-slacker-and-his-surprising-roommate.html | FILM FESTIVAL REVIEW; Slacker and His Surprising Roommate | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/microsoft-said-to-offer-plan-for-settlement.html | Microsoft Said To Offer Plan For Settlement | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/arts/mark-lombardi-48-an-artist-who-was-inspired-by-scandals.html | Mark Lombardi, 48, an Artist Who Was Inspired by Scandals | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/books/the-past-the-pit-the-plants-togetherness-in-the-balkans.html | The Past, the Pit, the Plants; Togetherness in the Balkans | False | By Lynda Richardson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-why-private-equityan-inside-view.html | Why Private Equity?An Inside View | False | By Conrad De Aenlle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/metro-news-briefs-new-york-clerk-is-stabbed-in-neck-at-a-brooklyn-hospital.html | METRO NEWS BRIEFS: NEW YORK; Clerk Is Stabbed in Neck At a Brooklyn Hospital | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/baseball-yanks-and-clemens-appear-to-get-jump-on-future.html | BASEBALL; Yanks and Clemens Appear to Get Jump on Future | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-east-scrappy-to-the-end-seton-hall-finally-tumbles.html | N.C.A.A. BASKETBALL TOURNAMENT -- EAST; Scrappy to the End, Seton Hall Finally Tumbles | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/IHT-beware-the-hidden-agenda-of-pakistans-hardliners.html | Beware the Hidden Agenda of Pakistan's Hard-Liners | False | By Mansoor Ijaz, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/pro-basketball-a-victory-as-knicks-hit-road-in-neutral.html | PRO BASKETBALL; A Victory As Knicks Hit Road In Neutral | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/teacher-accused-of-sexually-abusing-girls.html | Teacher Accused of Sexually Abusing Girls | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-americas-auto-trade-pact.html | WORLD BUSINESS BRIEFING: AMERICAS; AUTO TRADE PACT | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/technology/emachines-drops-in-its-debut.html | EMachines Drops in Its Debut | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-klemperer-peter.html | Paid Notice: Deaths KLEMPERER, PETER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-gordon-gustave-g-md.html | Paid Notice: Deaths GORDON, GUSTAVE G., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/the-2000-campaign-in-his-own-words-450901.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/rating-agency-gives-nassau-an-ultimatum.html | Rating Agency Gives Nassau An Ultimatum | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-rubin-lillian.html | Paid Notice: Deaths RUBIN, LILLIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-papal-gesture-at-yad-vashem-454893.html | A Papal Gesture at Yad Vashem | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/world/polita-grau-84-headed-effort-on-behalf-of-cuban-children.html | Polita Grau, 84; Headed Effort On Behalf of Cuban Children | False | By Wolfgang Saxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/business/world-business-briefing-europe-promising-caspian-discovery-for-lukoil.html | WORLD BUSINESS BRIEFING: EUROPE; PROMISING CASPIAN DISCOVERY FOR LUKOIL | False | By Neela Banerjee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-barkley-s-decision-is-expected-today.html | N.C.A.A. BASKETBALL TOURNAMENT; Barkley's Decision Is Expected Today | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-papal-gesture-at-yad-vashem-454931.html | A Papal Gesture at Yad Vashem | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-kessler-leonard.html | Paid Notice: Deaths KESSLER, LEONARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/pro-basketball-nets-blame-the-officials-as-comeback-falls-short.html | PRO BASKETBALL; Nets Blame the Officials As Comeback Falls Short | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/l-a-proud-statue-deserves-a-good-home-454974.html | A Proud Statue Deserves a Good Home | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/white-house-aides-defense-in-e-mail-case-is-ignorance.html | White House Aides' Defense In E-Mail Case Is Ignorance | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/your-money/IHT-internet-spurs-rumblings-of-a-venturecapital-revolution.html | Internet Spurs Rumblings of a Venture-Capital Revolution | False | By Holly Hubbard Preston, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-furman-joseph.html | Paid Notice: Deaths FURMAN, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-papka-claudia-rattazzi.html | Paid Notice: Deaths PAPKA, CLAUDIA RATTAZZI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/senior-manager-at-mta-is-charged-with-extortion.html | Senior Manager at M.T.A. Is Charged With Extortion | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/classified/paid-notice-deaths-seideman-emanuel-manny.html | Paid Notice: Deaths SEIDEMAN, EMANUEL (MANNY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/nyregion/c-corrections-457604.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/ncaa-basketball-tournament-east-off-target-duke-is-latest-no-1-to-get-dismissed.html | N.C.A.A. BASKETBALL TOURNAMENT -- EAST; Off-Target Duke Is Latest No. 1 To Get Dismissed | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/sports/transactions-457515.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-25 | 2000-03-25 | https://www.nytimes.com/2000/03/25/opinion/where-the-comedians-will-be-on-oscar-night.html | Where the Comedians Will Be on Oscar Night | False | By Steve Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-stuart-mark-a.html | Paid Notice: Deaths STUART, MARK A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/opinion-to-norm-sherry-wherever-you-are.html | OPINION; To Norm Sherry, Wherever You Are | False | By Howard Weinstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-guide-410586.html | THE GUIDE | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-chicks-vs-ducks.html | IN BRIEF; Chicks vs. Ducks | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/best-sellers-march-26-2000.html | BEST SELLERS: March 26, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-nonfiction-322288.html | Books in Brief: Nonfiction | False | By David Adox | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/pope-holy-land-jerusalem-remnants-schism-vivid-gathering-christians.html | THE POPE IN THE HOLY LAND: IN JERUSALEM; Remnants of Schism Vivid At Gathering of Christians | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/bookend-the-storyteller.html | Bookend; The Storyteller | False | By Denis Donoghue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382655.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-garden-party.html | NEIGHBORHOOD REPORT; Garden Party | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/the-pope-in-the-holy-land-in-nazareth-rifts-fall-away-at-shrine-of-annunciation.html | THE POPE IN THE HOLY LAND: IN NAZARETH; Rifts Fall Away at Shrine of Annunciation | False | By William A. Orme Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-software-as-a-lifesaver.html | Private Sector; Software as a Lifesaver | False | By Andrea Adelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/l-an-atlanta-developer-returns-to-downtown-456420.html | An Atlanta Developer Returns to Downtown | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-hernandez-to-start-opener.html | BASEBALL; Hernandez to Start Opener | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/on-the-map-a-masters-stained-glass-illuminates-a-bayonne-church.html | ON THE MAP; A Master's Stained Glass Illuminates a Bayonne Church | False | By Sarah Treffinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/it-may-be-boring-but-the-modem-still-lives.html | It May Be Boring, but the Modem Still Lives | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-good-news-for-the-elderly.html | MARCH 19-25; Good News for the Elderly | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/on-the-towns-426482.html | On The Towns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/portfolios-etc-for-putin-and-markets-the-hard-part-starts.html | PORTFOLIOS, ETC.; For Putin and Markets, the Hard Part Starts | False | By Jonathan Fuerbringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/benefits-439940.html | BENEFITS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-way-to-get-more-money-for-their-milk.html | A Way to Get More Money for Their Milk | False | By Jamie Monagan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-shostakovich-you-can-t-look-it-up-424811.html | SHOSTAKOVICH; You Can't Look It Up | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/positive-report-on-meeting-from-pakistan-s-president.html | Positive Report on Meeting From Pakistan's President | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-midwest-michigan-state-rides-late-run-into-final-four.html | N.C.A.A. TOURNAMENT: MIDWEST; Michigan State Rides Late Run into Final Four | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-fishman-jack-md.html | Paid Notice: Deaths FISHMAN, JACK, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-the-garden-fertilize-but-feed-those-plants-with-care.html | IN THE GARDEN; Fertilize, but Feed Those Plants With Care | False | By Joan Lee Faust | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/your-home-keeping-mosquitoes-at-bay.html | YOUR HOME; Keeping Mosquitoes At Bay | False | By Jay Romano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/c-corrections-421294.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/dining/dining-out-serious-about-food-an-italian-contender.html | Dining Out; Serious About Food? An Italian Contender | False | By Patricia Brooks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/noticed-my-oscar-oh-that-old-thing.html | NOTICED; My Oscar? Oh, That Old Thing | False | By Marcia Biederman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/cuttings-this-week-peach-tree-care.html | CUTTINGS: THIS WEEK; Peach Tree Care | False | By Patricia Jonas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/region/theater-toiling-in-the-academic-groves.html | Theater; Toiling in the Academic Groves | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-food-fights.html | Personal Business; Food Fights | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/companies-try-dipping-deeper-into-labor-pool.html | Companies Try Dipping Deeper Into Labor Pool | False | By Louis Uchitelle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-fiction-poetry-322318.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-republicans-facing-an-abortion-battle.html | Political Briefing; Republicans Facing An Abortion Battle | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-why-the-old-math-may-not-apply-in-san-francisco.html | BUSINESS; Why the Old Math May Not Apply in San Francisco | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-sash-jerry-pleshky.html | Paid Notice: Deaths SASH, JERRY (PLESHKY) | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/food-bite-of-spring.html | Food; Bite of Spring | False | By Molly O'Neill | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-328642.html | Travel Advisory | False | By Joseph Siano | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-of-the-times-when-bay-bee-ruth-toured-japan.html | Sports of The Times; When 'Bay-bee' Ruth Toured Japan | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/daimlerchrysler-nears-deal-to-buy-33.4-of-mitsubishi.html | DaimlerChrysler Nears Deal To Buy 33.4% of Mitsubishi | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/grass-roots-business-will-chinese-food-go-the-way-of-pizza.html | GRASS-ROOTS BUSINESS; Will Chinese Food Go the Way of Pizza? | False | By Joel Kotkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-basketball-notebook-trail-blazers-trying-to-regain-their-path.html | PRO BASKETBALL: NOTEBOOK; Trail Blazers Trying To Regain Their Path | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-campaign-poster-grozny-dec-16-1999-grozny-march-16-2000.html | THE WORLD: Campaign Poster; Grozny, Dec. 16, 1999/Grozny, March 16, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-person-a-lifetime-passion-for-musical-literacy.html | IN PERSON; A Lifetime Passion For Musical Literacy | False | By Mary Ann Castronovo Fusco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/ideas-trends-those-who-stand-and-coif-might-also-protect.html | IDEAS & TRENDS; Those Who Stand and Coif Might Also Protect | False | By Jeff Stryker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-tableware-as-history-you-are-where-you-eat.html | ART; Tableware as History: You Are Where You Eat | False | By Jennifer Olshin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/group-therapy.html | Group Therapy | False | By Larissa MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-placzek-adolf-k-dolf.html | Paid Notice: Deaths PLACZEK, ADOLF K. DOLF | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/wine-under-20-baseball-hot-dogs-and.html | WINE UNDER $20; Baseball, Hot Dogs and . . . | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-schweiloch-louis.html | Paid Notice: Deaths SCHWEILOCH, LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-east-contrasting-teams-pursue-the-same-final-four-goal.html | N.C.A.A. TOURNAMENT: EAST; Contrasting Teams Pursue The Same Final Four Goal | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/a-night-out-with-helena-christensen-needed-as-a-grammarian.html | A NIGHT OUT WITH: Helena Christensen; Needed as a Grammarian | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-fiction-poetry-322342.html | Books in Brief: Fiction & Poetry | False | By Mark Athitakis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-lipkin-nathan-j-dds.html | Paid Notice: Memorials LIPKIN, NATHAN J., D.D.S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-prospect-park-south-trees-in-their-party-dresses.html | NEIGHBORHOOD REPORT: PROSPECT PARK SOUTH; Trees In Their Party Dresses | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/taking-a-classical-approach-to-painting.html | Taking a Classical Approach to Painting | False | By Elizabeth Attebery | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-469165.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/word-for-word-remembering-jean-shepherd-kabuki-radio-creeping-meatballism-other.html | WORD FOR WORD/Remembering Jean Shepherd; Kabuki Radio: 'Creeping Meatballism' And Other Peculiar Riffs on America | False | By Charles Strum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/deep-in-the-heart-of-mexico.html | Deep In the Heart Of Mexico | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-machaut-just-voices-please-424749.html | MACHAUT; Just Voices, Please | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/transactions-469432.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/playing-in-the-neighborhood-426130.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/habitats-brooklyn-cross-street-commute.html | Habitats/Brooklyn; Cross-Street Commute | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/state-broadens-inquiry-into-possible-favoritism-for-adult-care-centers.html | State Broadens Inquiry Into Possible Favoritism for Adult Care Centers | False | By Dan Barry and Katherine E. Finkelstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/survey-on-gays-rings-true-to-some-in-military.html | Survey on Gays Rings True to Some in Military | False | By Ross E. Milloy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-lee-hofstetter-matthew-stern.html | WEDDINGS; Lee Hofstetter, Matthew Stern | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-gramercy-when-tabloids-were-noir.html | NEIGHBORHOOD REPORT: GRAMERCY; When Tabloids Were Noir | False | By Andrea Delbanco | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-basketball-sprewell-sees-both-sides-of-the-home-court-edge.html | PRO BASKETBALL; Sprewell Sees Both Sides Of the Home-Court Edge | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-levine-jacob.html | Paid Notice: Deaths LEVINE, JACOB | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-conviction-in-subway-murder.html | MARCH 19-25; Conviction in Subway Murder | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-guide-420913.html | The Guide | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/russia-votes-will-democracy-win.html | Russia Votes: Will Democracy Win? | False | By Jack F. Matlock Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-elton-john-he-wasn-t-alone-424714.html | ELTON JOHN; He Wasn't Alone | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/dr-bernard-challenor-63-health-professor.html | Dr. Bernard Challenor, 63, Health Professor | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-saving-the-landscape-from-our-wealth-440230.html | Saving the Landscape From Our Wealth | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/vivian-harris-comedian-chorus-girl-and-longtime-voice-of-the-apollo-dies-at-97.html | Vivian Harris, Comedian, Chorus Girl and Longtime 'Voice of the Apollo,' Dies at 97 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-doctor-i-m-compulsively-unobsessed.html | JERSEY; Doctor, I'm Compulsively Unobsessed | False | By Debra Galant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/privatesector-no-hoop-but-net-is-crucial-for-this-tournament-champ.html | PrivateSector; No Hoop, but Net Is Crucial For This Tournament Champ | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-alleviating-famine-445720.html | Alleviating Famine | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-rosen-emanuel-aka-mendel-manny.html | Paid Notice: Deaths ROSEN, EMANUEL, AKA MENDEL, MANNY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/russians-vote-under-the-spell-of-putin-s-many-promises.html | Russians Vote Under the Spell of Putin's Many Promises | False | By Michael Wines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-guide-409561.html | The Guide | False | By Barbara Delatiner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/for-fairness-metro-north-takes-over-lots.html | For Fairness, Metro-North Takes Over Lots | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-mary-adickes-guy-van-pelt.html | WEDDINGS; Mary Adickes, Guy Van Pelt | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-new-york-up-close-citypeople-ex-squatter-novel-details-life.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; Ex-Squatter, in a Novel, Details Life on Society's Margins | False | By Colin Moynihan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/attendants-union-in-tentative-deal-with-us-airways.html | ATTENDANTS UNION IN TENTATIVE DEAL WITH US AIRWAYS | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/c-corrections-440981.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-diary-for-aol-time-warner-triumph-of-the-hard-sell.html | INVESTING: DIARY; For AOL-Time Warner, Triumph of the Hard Sell | False | By Alex Berenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/presidential-race-could-turn-on-bush-s-appeal-to-women.html | Presidential Race Could Turn On Bush's Appeal to Women | False | By Robin Toner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/video-a-sheep-and-goat-drive-across-the-iranian-west.html | VIDEO; A Sheep-and-Goat Drive Across the Iranian West | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/joelton-journal-an-evangelical-group-for-hunters.html | Joelton Journal; An Evangelical Group for Hunters | False | By Emily Yellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-pope-speaks-of-holocaust-during-visit-to-israel.html | MARCH 19-25; Pope Speaks of Holocaust During Visit to Israel | False | By Hubert B. Herring | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/restaurants-garden-variety.html | Restaurants; Garden Variety | False | By Catherine Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-kingj-russell.html | Paid Notice: Deaths KING, J. RUSSELL | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-at-the-dnc-upheaval-as-usual.html | Political Briefing; At the D.N.C., Upheaval as Usual | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/theater-review-vietnam-s-pall-in-black-lives.html | THEATER REVIEW; Vietnam's Pall in Black Lives | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/a-pioneer-unheralded-in-technology-and-activism.html | A Pioneer, Unheralded, In Technology And Activism | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/merrill-s-bull-in-china-s-shop.html | Merrill's Bull in China's Shop | False | By Laura M. Holson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/streetscapes-schermerhorn-row-showing-and-telling-how-old-new-york-worked.html | Streetscapes/Schermerhorn Row; Showing and Telling How Old New York Worked | False | By Christopher Gray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/on-the-towns-426245.html | ON THE TOWNS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-rocanelli-fred-louis.html | Paid Notice: Deaths ROCANELLI, FRED LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-schapira-lee.html | Paid Notice: Deaths SCHAPIRA, LEE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/l-secrets-of-radiation-322202.html | Secrets of Radiation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/tv/spotlight-law-and-disorder-in-the-divorce-court.html | SPOTLIGHT; Law and Disorder in the Divorce Court | False | By Andrea Higbie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-charred-madeleine-the-weathermen-s-blast-on-west-11th-street-still-resounds-456470.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-kahn-george.html | Paid Notice: Deaths KAHN, GEORGE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/technology-riches-from-others-castoffs.html | Technology Riches From Others' Castoffs | False | By Robbie Woliver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/dining-out-new-italian-restaurant-in-a-familiar-spot.html | DINING OUT; New Italian Restaurant in a Familiar Spot | False | By M. H. Reed | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-moonshine-poverty-446408.html | Moonshine Poverty | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-footlights-a-dose-of-beckett-in-montclair.html | JERSEY FOOTLIGHTS; A Dose of Beckett in Montclair | False | By Alvin Klein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/video-when-dinosaurs-rocked.html | VIDEO; When Dinosaurs Rocked | False | By Kevin Filipski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-438413.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/chess-despite-bishop-pair-white-hasn-t-a-prayer-at-the-end.html | CHESS; Despite Bishop Pair, White Hasn't a Prayer at the End | False | By Robert Byrne | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-mets-and-cubs-are-grateful-mcgwire-said-no-to-tokyo.html | BASEBALL; Mets and Cubs Are Grateful McGwire Said No to Tokyo | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-tort-reform-446637.html | Tort Reform | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-view-from-dobbs-ferry-ballroom-dance-pizazz-from-russian-emigres.html | The View From/Dobbs Ferry; Ballroom Dance Pizazz From Russian Emigres | False | By Lynne Ames | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/q-a-arthur-j-rocque-jr-looking-for-ways-to-make-hunting-safer.html | Q & A/Arthur J. Rocque Jr.; Looking for Ways To Make Hunting Safer | False | By Nancy Polk | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/home-sweet-hole.html | Home Sweet Hole | False | By Robert Kelly | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382604.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-jaffess-herbert.html | Paid Notice: Deaths JAFFESS, HERBERT | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/postings-711-clinton-street-hoboken-34-condo-units-built-blend-old-with-new.html | POSTINGS: At 711 Clinton Street in Hoboken; 34 Condo Units Built to Blend Old With New | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/urban-tactics-stubbing-in-for-act-2.html | URBAN TACTICS; 'Stubbing In' for Act 2 | False | By Leslie Berger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-altshuler-shirley.html | Paid Notice: Deaths ALTSHULER, SHIRLEY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-treating-brain-disorders-445681.html | Treating Brain Disorders | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/if-you-re-thinking-living-helmetta-nj-middlesex-county-s-version-mayberry.html | If You're Thinking of Living In/Helmetta, N.J.; Middlesex County's Version of Mayberry | False | By Jerry Cheslow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-nash-rutusia.html | Paid Notice: Deaths NASH, RUTUSIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-pincus-charlotte-goldman.html | Paid Notice: Deaths PINCUS, CHARLOTTE GOLDMAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/film-exploring-the-farthest-edges-of-french-society.html | FILM; Exploring the Farthest Edges of French Society | False | By Nancy Ramsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-the-at-home-spa-sparing-no-expense.html | Personal Business; The At-Home Spa, Sparing No Expense | False | By Jennifer Frey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-dorf-martin-e.html | Paid Notice: Deaths DORF, MARTIN E. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/music-tenor-as-villain-quaint-notion-but-can-it-work-today.html | MUSIC; Tenor as Villain: Quaint Notion, but Can It Work Today? | False | By Matthew Gurewitsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-giants-help-counter-violence.html | The Giants Help Counter Violence | False | By Cynthia Magriel Wetzler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/medicare-faulted-in-forgiving-over-200-million-in-debt.html | Medicare Faulted in Forgiving Over $200 Million in Debt | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/ulster-leader-holds-on-but-power-lessens-in-unionist-vote.html | Ulster Leader Holds On, but Power Lessens in Unionist Vote | False | By Warren Hoge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/pope-holy-land-strident-voice-mufti-says-that-israel-uses-holocaust-win-sympathy.html | THE POPE IN THE HOLY LAND: A STRIDENT VOICE; Mufti Says That Israel Uses Holocaust 'to Win Sympathy' | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-notebook-opponents-awed-by-martinez-s-mastery.html | BASEBALL: NOTEBOOK; Opponents Awed by Martinez's Mastery | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-east-harlem-buses-may-return-101st-street-neighbors-are.html | NEIGHBORHOOD REPORT: EAST HARLEM; Buses May Return to 101st Street, and Neighbors Are Riled | False | By Nina Siegal | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/from-can-factory-to-apartments-in-new-orleans.html | From Can Factory to Apartments in New Orleans | False | By Andrea Neighbours | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/on-the-towns-426490.html | On The Towns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-seideman-emanuel-manny.html | Paid Notice: Deaths SEIDEMAN, EMANUEL (MANNY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-architecture-with-a-worldly-eye-for-sales-as-well-as-beauty.html | ART/ARCHITECTURE; With a Worldly Eye for Sales as Well as Beauty | False | By Vicki Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/invasion-of-laptops-spurs-a-revolution-in-college-teaching.html | Invasion of Laptops Spurs a Revolution In College Teaching | False | By Jodi Wilgoren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/l-traumatizing-woody-322180.html | Traumatizing Woody | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/thinking-like-town-working-like-region-economic-development-traffic-flow.html | Thinking Like a Town, Working Like a Region; From Economic Development to Traffic Flow, Municipalities Learn to Join Their Neighbors | False | By Emily Bazelon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-turner-rogers-gouache.html | Paid Notice: Deaths TURNER, ROGERS, GOUACHE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-juliette-smith-justin-brasch.html | WEDDINGS; Juliette Smith, Justin Brasch | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-record-sex-bias-award.html | MARCH 19-25; Record Sex-Bias Award | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-decoding-the-fruit-fly.html | MARCH 19-25; Decoding the Fruit Fly | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/small-specks-of-paradise-in-a-wide-ocean.html | Small Specks of Paradise In a Wide Ocean | False | By Barry van Wagner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/midstream-college-savings-made-easier.html | MIDSTREAM; College Savings, Made Easier | False | By James Schembari | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/call-it-modern-clamming-or-strip-mining.html | Call It Modern Clamming, or Strip-Mining | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-an-earthquake-rider-might-save-the-day-411418.html | An Earthquake Rider Might Save the Day | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-football-nfl-and-union-weigh-players-violent-acts.html | PRO FOOTBALL; N.F.L. and Union Weigh Players' Violent Acts | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/c-corrections-455784.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-the-price-of-oil-445819.html | The Price of Oil | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/august-olympic-trials-are-next-for-teuscher.html | August Olympic Trials Are Next for Teuscher | False | By Chuck Slater | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/education-newark-school-to-offer-shelter-with-education.html | EDUCATION; Newark School To Offer Shelter With Education | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/environment-salt-fine-in-the-ocean-intrudes-in-the-tap.html | ENVIRONMENT; Salt, Fine in the Ocean, Intrudes in the Tap | False | By Lisa Suhay | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-working-in-prison-and-after-prison-468860.html | Working in Prison, And After Prison | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/hockey-maple-leafs-catch-devils-with-their-defenses-down.html | HOCKEY; Maple Leafs Catch Devils With Their Defenses Down | False | By David Shoalts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/cuttings-in-a-duel-of-trowels-the-early-bird-crows.html | CUTTINGS; In a Duel of Trowels, The Early Bird Crows | False | By Anne Raver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-65-artists-at-work-in-stamford-show.html | Art; 65 Artists at Work In Stamford Show | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-of-the-times-tolerating-violence-but-in-which-sport.html | Sports of The Times; Tolerating Violence, But In Which Sport? | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-education-state-increases.html | BRIEFING: EDUCATION; STATE INCREASES | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-strecker-edward-w.html | Paid Notice: Deaths STRECKER, EDWARD W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-abstract-latin-american-flags-as-emblems-of-several-kinds.html | ART; Abstract Latin-American Flags as Emblems of Several Kinds | False | By Margo Nash | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-nation-bringing-lawsuits-to-do-what-congress-won-t.html | THE NATION; Bringing Lawsuits to Do What Congress Won't | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-shoup-carl-s.html | Paid Notice: Deaths SHOUP, CARL S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/her-master-s-voices.html | Her Master's Voices | False | By James Carroll | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/after-loss-of-daughter-calls-for-campus-safety.html | After Loss of Daughter, Calls for Campus Safety | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/theater/theater-who-is-that-man-posing-as-richard-foreman.html | THEATER; Who Is That Man Posing as Richard Foreman? | False | By Dinitia Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-school-newspapers-and-free-speech-439908.html | School Newspapers And Free Speech | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-shanghai-symphony-don-t-forget-the-boss-424773.html | SHANGHAI SYMPHONY; Don't Forget the Boss | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/hooked-on-bloodshed.html | Hooked on Bloodshed | False | By William Finnegan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-erin-lothes-angelo-biviano.html | WEDDINGS; Erin Lothes, Angelo Biviano | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/video-a-less-lovely-lord-of-the-flies.html | VIDEO; A Less Lovely 'Lord of the Flies' | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/finding-a-way-to-keep-baby-snug.html | Finding a Way to Keep Baby Snug | False | By Penny Singer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/l-secrets-of-radiation-322210.html | Secrets of Radiation | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-421502.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-no-hoop-but-net-is-crucial-for-this-tournament-champ.html | Private Sector; No Hoop, but Net Is Crucial For This Tournament Champ | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/baseball-for-his-comic-relief-yankees-turn-to-watson.html | BASEBALL; For His Comic Relief, Yankees Turn to Watson | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-from-welfare-to-jobs-445665.html | From Welfare to Jobs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-diary-patent-no-6003018-for-asset-allocation.html | INVESTING: DIARY; Patent No. 6,003,018, For Asset Allocation | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/clock-watcher.html | Clock Watcher | False | By Simon W. Saunders | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-san-francisco-stretches-streetcar-run-to-wharf.html | Travel Advisory; San Francisco Stretches Streetcar Run to Wharf | False | By Christopher Hall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-nancy-barbash-adam-lerner.html | WEDDINGS; Nancy Barbash, Adam Lerner | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/coping-dreams-and-knowledge-under-one-roof.html | COPING; Dreams and Knowledge, Under One Roof | False | By Felicia Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/poetic-license.html | Poetic License | False | By Sarah Ferguson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-fiction-poetry-322326.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-women-connecticut-s-depth-overwhelms-oklahoma.html | N.C.A.A. TOURNAMENT: WOMEN; Connecticut's Depth Overwhelms Oklahoma | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/soapbox-family-plot.html | SOAPBOX; Family Plot | False | By Eric Krueger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/counterintelligence-ways-to-have-fun-a-nun-s-tale.html | COUNTERINTELLIGENCE; Ways to Have Fun: A Nun's Tale | False | By Alex Witchel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382574.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/suburban-home-prices-upward-ho.html | Suburban Home Prices: Upward, Ho! | False | By Dennis Hevesi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/in-the-region-connecticut-ugly-duckling-is-being-transformed-in-greenwich.html | In the Region/Connecticut; Ugly Duckling Is Being Transformed in Greenwich | False | By Eleanor Charles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/new-york-city-s-new-dreams.html | New York City's New Dreams | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/new-yorkers-co-at-antique-and-gem-store-their-pain-is-your-gain.html | NEW YORKERS & CO.; At Antique and Gem Store, Their Pain Is Your Gain | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-apply-now-but-learn-the-interest-rate-later.html | Personal Business; Apply Now. But Learn The Interest Rate Later. | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-road-stuck-in-traffic.html | BRIEFING: THE ROAD; STUCK IN TRAFFIC | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/don-t-try-this-at-home.html | Don't Try This at Home | False | By Mindy Aloff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/l-recalling-park-row-as-it-once-was-422339.html | Recalling Park Row As It Once Was | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-a-charred-madeleine-the-weathermen-s-blast-on-west-11th-street-still-resounds-456519.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382612.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-new-york-landmarks-are-state-laurels-store-for-leafy.html | NEIGHBORHOOD REPORT: NEW YORK LANDMARKS; Are State Laurels in Store For Leafy Douglaston Hill? | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-a-charred-madeleine-the-weathermen-s-blast-on-west-11th-street-still-resounds-456500.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/younger-bush-looks-to-father-s-image-burnisher.html | Younger Bush Looks to Father's Image Burnisher | False | By Richard L. Berke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-gerri-baer-daniel-isaac.html | WEDDINGS; Gerri Baer, Daniel Isaac | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/on-the-towns-426474.html | On The Towns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/dining-out-steakhouse-that-really-knows-its-beef.html | Dining Out; Steakhouse That Really Knows Its Beef | False | By Joanne Starkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/television-radio-a-new-prime-time-address-the-mental-hospital.html | TELEVISION/RADIO; A New Prime-Time Address: The Mental Hospital | False | By Bernard Weinraub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-grisly-discoveries-in-uganda.html | MARCH 19-25; Grisly Discoveries in Uganda | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/suny-binghamton-is-criticized-over-anti-asian-attack.html | SUNY Binghamton Is Criticized Over Anti-Asian Attack | False | By Lisa W. Foderaro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/clinton-entreats-pakistan-to-tread-lightly-in-kashmir.html | CLINTON ENTREATS PAKISTAN TO TREAD LIGHTLY IN KASHMIR | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-flatiron-buzz-ex-star-teaches-b-c-s-movies-rated-xxx.html | NEIGHBORHOOD REPORT: FLATIRON -- BUZZ; An Ex-Star Teaches The A B C's Of Movies Rated XXX | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-anger-in-brookhaven-on-road-widening-plan.html | IN BRIEF; Anger in Brookhaven On Road-Widening Plan | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/a-great-orchestra-dancing-past-the-graveyard.html | A Great Orchestra Dancing Past the Graveyard | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-queens-up-close-new-group-open-shelter-for-elderly-victims.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; New Group to Open Shelter For Elderly Victims Of Abuse | False | By Peter Duffy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-nation-e-mail-is-treacherous-so-why-do-we-keep-trusting-it.html | THE NATION; E-Mail Is Treacherous. So Why Do We Keep Trusting It? | False | By Amy Harmon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-a-charred-madeleine-the-weathermen-s-blast-on-west-11th-street-still-resounds-456462.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/market-watch-turning-ugly-ducklings-into-golden-geese.html | MARKET WATCH; Turning Ugly Ducklings Into Golden Geese | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/by-the-way-from-the-mouths-of-great-grandmothers.html | BY THE WAY; From the Mouths of Great Grandmothers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-illustrator-s-hand-the-natural-world.html | The Illustrator's Hand, The Natural World | False | By Bess Liebenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/ferenc-berko-84-pioneer-in-use-of-color-photography.html | Ferenc Berko, 84, Pioneer In Use of Color Photography | False | By William H. Honan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/the-putin-puzzle.html | The Putin Puzzle | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-does-planned-parenthood-have-a-profit-motive-439932.html | Does Planned Parenthood Have a Profit Motive? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/steve-phillips-s-winter-of-content.html | Steve Phillips's Winter of Content | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-personal-finance-sites-in-search-of-novelty.html | INVESTING; Personal-Finance Sites, In Search of Novelty | False | By Michelle Leder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382566.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/food/a-menu-fit-for-spring-asparagus-lamb-and-a-light-touch.html | FOOD; A Menu Fit for Spring Asparagus, Lamb and a Light Touch | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/music-amy-fradon-singer-finding-her-own-way.html | Music; Amy Fradon, Singer, Finding Her Own Way | False | By E. Kyle Minor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/police-say-officers-calm-averted-worse-violence.html | Police Say Officers' Calm Averted Worse Violence | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/2000-oscars-the-us-needs-more-prozac.html | 2000 Oscars: The U.S. Needs More Prozac | False | By Bruce Kluger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/left-behind.html | Left Behind | False | By Meghan O'Rourke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-nonfiction-322296.html | Books in Brief: Nonfiction | False | By Sara Ivry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-469157.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/world-war-ii-museum-to-open-in-june.html | World War II Museum to Open in June | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/plus-charity-fans-can-buy-tiles-and-help-children.html | PLUS: CHARITY; Fans Can Buy Tiles And Help Children | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/pro-basketball-the-nets-don-t-think-their-number-is-up.html | PRO BASKETBALL; The Nets Don't Think Their Number Is Up | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/music-jazz-solos-as-sonic-wallpaper.html | MUSIC; Jazz Solos As Sonic Wallpaper | False | By Barry Singer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/votes-in-congress-460613.html | Votes in Congress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-a-charred-madeleine-the-weathermen-s-blast-on-west-11th-street-still-resounds-456497.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-bonnie-sashin-dennis-ditelberg.html | WEDDINGS; Bonnie Sashin, Dennis Ditelberg | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/q-a-stanley-pottinger-novel-issue-if-brain-could-be-rid-of-bias.html | Q&A/Stanley Pottinger; Novel Issue: If Brain Could Be Rid of Bias | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-fuhrman-joseph.html | Paid Notice: Deaths FUHRMAN, JOSEPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-correspondent-s-report-britain-s-stately-homes-seek-commoner.html | Travel Advisory: Correspondent's Report; Britain's Stately Homes Seek Commoner Appeal | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/evidence-indicates-uganda-cult-held-an-eerie-prelude-to-fire.html | Evidence Indicates Uganda Cult Held an Eerie Prelude to Fire | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382590.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-reviews-looking-to-the-land-of-long-island-for-inspiration.html | ART REVIEWS; Looking to the Land of Long Island For Inspiration | False | By Helen A. Harrison | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-glaubman-milton-mickey.html | Paid Notice: Deaths GLAUBMAN, MILTON (MICKEY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/children-of-the-killing-fields.html | Children of the Killing Fields | False | By Edward Wong | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-cortlandt-settles.html | IN BRIEF; Cortlandt Settles | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/plenty-of-bucks-but-still-prowling-for-buys.html | Plenty of Bucks, but Still Prowling for Buys | False | By Ruth La Ferla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-caution-ahead-the-mighty-suv-468819.html | Caution Ahead: The Mighty S.U.V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/indian-trains-with-an-unvarnished-view.html | Indian Trains With an Unvarnished View | False | By Taras Grescoe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/l-knight-as-a-bully-469602.html | Knight as a Bully | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-working-in-prison-and-after-prison-468878.html | Working in Prison, And After Prison | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/pulse-please-don-t-eat-the-daisy-hair-gel.html | PULSE; Please Don't Eat The Daisy Hair Gel | False | By Monique P. Yazigi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/president-to-address-county-s-democrats.html | President to Address County's Democrats | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-of-the-times-for-bobby-valentine-a-homecoming-across-the-pacific.html | Sports Of The Times; For Bobby Valentine, A Homecoming Across the Pacific | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-court-rules-on-student-fees.html | MARCH 19-25; Court Rules on Student Fees | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382639.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/bizcom.html | Biz.Com | False | By Rob Walker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/inside-469050.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-more-chances-to-cross-atlantic-lying-down.html | Travel Advisory; More Chances to Cross Atlantic Lying Down | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-school-newspapers-and-free-speech-439916.html | School Newspapers And Free Speech | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/hockey-rangers-drift-minus-richter.html | HOCKEY; Rangers' Drift Minus Richter | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-nation-the-hard-business-of-soft-money.html | THE NATION; The Hard Business of Soft Money | False | By Jill Abramson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-doctor-suspended.html | IN BRIEF; Doctor Suspended | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-469130.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/choice-tables-yokohama-s-cosmopolitan-tradition.html | Choice Tables; Yokohama's Cosmopolitan Tradition | False | By Elizabeth Andoh | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/news-summary-466921.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-footlights-jazz-weekend-at-the-shore.html | JERSEY FOOTLIGHTS; Jazz Weekend at the Shore | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/dora-and-her-discontents.html | Dora and Her Discontents | False | By Judith Shulevitz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-questions-for-hans-haacke-school-for-scandal.html | The Way We Live Now: 3-26-00; Questions for Hans Haacke; School for Scandal | False | By Deborah Solomon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/music-easy-to-like-and-finally-hard-to-forget.html | MUSIC; Easy to Like and Finally, Hard to Forget | False | By Terry Teachout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/region/e-corrections-404713.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/race-draws-unexpected-attention.html | Race Draws Unexpected Attention | False | By Jonathan P. Hicks | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/pulse-the-colorist.html | PULSE; The Colorist | False | By Elizabeth Hayt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-what-they-were-thinking.html | The Way We Live Now: 3-26-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/habitats-brooklyn-finding-an-apartment-across-from-the-office.html | Habitats/Brooklyn; Finding an Apartment Across From the Office | False | By Trish Hall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/pulse-the-bird-most-in-demand.html | PULSE; The Bird Most in Demand | False | By Ellen Tien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/economic-view-action-plan-for-a-reluctant-greenspan.html | ECONOMIC VIEW; Action Plan For a Reluctant Greenspan | False | By Louis Uchitelle | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-school-newspapers-and-free-speech-439924.html | School Newspapers And Free Speech | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/reporter-s-notebook-israel-greets-pope-with-considerable-warmth-little-heat.html | REPORTER'S NOTEBOOK; Israel Greets Pope With Considerable Warmth, and a Little Heat | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/music-hold-the-phone-better-yet-blow-it-to-smithereens.html | MUSIC; Hold the Phone. Better Yet, Blow It to Smithereens. | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-american-and-aol-to-link-reward-plans.html | Travel Advisory; American and AOL To Link Reward Plans | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/madrid-airport-s-a-noisy-nightmare-say-protesters-in-pajamas.html | Madrid Airport's a Noisy Nightmare, Say Protesters in Pajamas | False | By Al Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/ideas-trends-a-weapon-for-consumers-the-boycott-returns.html | IDEAS & TRENDS; A Weapon for Consumers; The Boycott Returns | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-levi-edward-hirsch.html | Paid Notice: Deaths LEVI, EDWARD HIRSCH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-david-lindsay-abaire-no-geeks-present-424757.html | DAVID LINDSAY-ABAIRE; No Geeks Present | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-shostakovich-listen-to-the-music-424803.html | SHOSTAKOVICH; Listen to the Music | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-health-care-ailing-hospitals.html | BRIEFING: HEALTH CARE; AILING HOSPITALS | False | By Karen Demasters | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-feldman-hilda.html | Paid Notice: Deaths FELDMAN, HILDA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/a-spa-that-doesn-t-trim-wallets.html | A Spa That Doesn't Trim Wallets | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/runner-up-in-taiwan-now-holds-most-cards.html | Runner-Up In Taiwan Now Holds Most Cards | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-gas-prices-the-talk-of-state-campaigns.html | Political Briefing; Gas Prices the Talk of State Campaigns | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/government-the-noose-is-tightening-for-smokers-in-new-jersey.html | GOVERNMENT; The Noose Is Tightening For Smokers in New Jersey | False | By Steve Strunsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-east-side-greenmarket-idea-for-un-area-runs-into-unexpected.html | NEIGHBORHOOD REPORT: EAST SIDE; Greenmarket Idea for U.N. Area Runs Into Unexpected Red Lights | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382647.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/outdoors-no-playing-hooky-for-trout-opener.html | OUTDOORS; No Playing Hooky For Trout Opener | False | By Nelson Bryant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-game-theory-445754.html | Game Theory | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-caution-ahead-the-mighty-suv-468770.html | Caution Ahead: The Mighty S.U.V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-a-sector-that-could-use-a-shoulder-to-cry-on.html | Investing, A Sector That Could Use A Shoulder To Cry On | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-lugert-j-stephan.html | Paid Notice: Deaths LUGERT, J STEPHAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-fiction-poetry-castoffs.html | Books in Brief: Fiction & Poetry; Castoffs | False | By Sally Eckhoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/the-awful-truth.html | The Awful Truth | False | By Jason Berry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-midtown-spring-time-for-the-roger-awards-oscar-what-s-that.html | NEIGHBORHOOD REPORT: MIDTOWN; Spring, Time for the Roger Awards (Oscar? What's That?) | False | By Bernard Stamler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-springer-alexander.html | Paid Notice: Deaths SPRINGER, ALEXANDER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/commercial-property-brooklyn-heights-cobble-hill-national-chains-vie-for-piece.html | Commercial Property/Brooklyn Heights and Cobble Hill; National Chains Vie for Piece of the Local Retail Pie | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/policing-the-world.html | Policing the World | False | By Jack F. Matlock Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/man-accused-of-murder-in-fight-one-day-after-kin-dies-in-fire.html | Man Accused of Murder in Fight, One Day After Kin Dies in Fire | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-schiffman-elaine.html | Paid Notice: Deaths SCHIFFMAN, ELAINE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/ideas-trends-flash-points-global-trade-meets-the-lure-of-the-gun.html | IDEAS & TRENDS: Flash Points; Global Trade Meets The Lure of the Gun | False | By David E. Sanger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/evening-hours-march-madness.html | EVENING HOURS; March Madness | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-the-idea-that-almost-got-away.html | BUSINESS; The Idea That Almost Got Away | False | By Andrea Adelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-architecture-the-grandeur-that-was-roman-glass.html | ART/ARCHITECTURE; The Grandeur That Was Roman Glass | False | By Rita Reif | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/c-corrections-455822.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-marcus-lilian-kaplan.html | Paid Notice: Deaths MARCUS, LILIAN KAPLAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/investing-with-brian-m-barish-and-john-d-freeman-aha-diversified-equity-fund.html | INVESTING WITH; Brian M. Barish and John D. Freeman AHA Diversified Equity Fund | False | By Carole Gould | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/l-school-pets-teach-cruelty-not-responsibility-440248.html | School Pets Teach Cruelty, Not Responsibility | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-cohen-annette-rose.html | Paid Notice: Memorials COHEN, ANNETTE ROSE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-american-pie-cut-and-blandified-424765.html | 'AMERICAN PIE'; Cut and Blandified | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-papka-claudia.html | Paid Notice: Deaths PAPKA, CLAUDIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/44-personalities-but-the-artist-shines.html | 44 Personalities, but the Artist Shines | False | By Robbie Woliver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/baghdad-calls-attack-on-apartments-a-retaliation-by-tehran.html | Baghdad Calls Attack on Apartments a Retaliation by Tehran | False | By Hadani Ditmars | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/l-message-obscured-469580.html | Message Obscured | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-469173.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/personal-business-diary-where-the-jobs-are.html | PERSONAL BUSINESS: DIARY; Where the Jobs Are | False | By Julie Dunn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/new-doctors-new-services-new-hope-company-that-brought-nassau-s-medical-center.html | New Doctors, New Services, New Hope; The Company That Brought Nassau's Medical Center Gets Good Marks So Far (but Critics Emphasize 'So Far') | False | By Vivian S. Toy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/you-ve-got-an-attitude.html | You've Got an Attitude | False | By Paul Mattick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-the-ethicist-i-want-my-mp3.html | The Way We Live Now: 3-26-00; The Ethicist; I Want My MP3 | False | By Randy Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/giving-away-the-ending-at-the-oscars-shocking.html | Giving Away the Ending At the Oscars? Shocking | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-3-26-00-on-language-anachronism.html | The Way We Live Now: 3-26-00; On Language; Anachronism | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-katherine-feeley-john-hawk-iii.html | WEDDINGS; Katherine Feeley, John Hawk III | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/opec-gives-scant-signs-that-oil-flow-will-increase.html | OPEC Gives Scant Signs That Oil Flow Will Increase | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/communities-11-thou-shalt-not-park.html | COMMUNITIES; 11. Thou Shalt Not Park | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/lives-high-concept.html | Lives; High Concept | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/home-clinic-think-digging-a-hole-is-simple-think-again.html | HOME CLINIC; Think Digging a Hole Is Simple? Think Again | False | By Edward R. Lipinski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/the-spy-who-read-novels.html | The Spy Who Read Novels | False | By Richard Lourie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/automobiles/behind-the-wheel-bmw-x5-4.4i-bmw-s-gospel-translated-anew.html | BEHIND THE WHEEL/BMW X5 4.4i; BMW's Gospel, Translated Anew | False | By James G. Cobb | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/privatesector-software-as-a-lifesaver.html | PrivateSector; Software as a Lifesaver | False | By Andrea Adelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/a-little-shop-in-pakistan-tunes-in-to-clinton-on-tv.html | A Little Shop in Pakistan Tunes In to Clinton on TV | False | By Barry Bearak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-new-american-worker-382582.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-bending-elbows-polished-wood-tough-talk.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Polished Wood, Tough Talk | False | By Charlie Leduff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/fyi-439223.html | F.Y.I. | False | By Daniel B. Schneider | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/q-and-a-327654.html | Q and A | False | By Paul Freireich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-what-s-in-a-name-secret-service-knows.html | Political Briefing; What's in a Name? Secret Service Knows | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/plus-equestrian-grand-prix-of-florida-ward-and-galileo-win-in-jump-off.html | PLUS EQUESTRIAN -- GRAND PRIX OF FLORIDA; Ward and Galileo Win in Jump-Off | False | By Alex Orr Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/1-great-inagua-425265.html | Great Inagua | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-shacter-charles-banks.html | Paid Notice: Memorials SHACTER, CHARLES BANKS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-diabetes-drug-withdrawn.html | MARCH 19-25; Diabetes Drug Withdrawn | False | By Denise Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/theater-drama-in-java-where-puppets-own-the-stage.html | THEATER; Drama in Java, Where Puppets Own the Stage | False | By Jamie James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-bleetstein-elaine-nee-nonas.html | Paid Notice: Deaths BLEETSTEIN, ELAINE (NEE NONAS) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-law-nude-sunbathers.html | BRIEFING: THE LAW; NUDE SUNBATHERS | False | By Robert Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-in-eloquent-stasis-havana-awaits-a-new-era.html | THE WORLD; In Eloquent Stasis, Havana Awaits a New Era | False | By Mirta Ojito | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/survivor-west-nile-virus-braces-cautiously-for-another-season-mosquitoes.html | A Survivor of the West Nile Virus Braces Cautiously for Another Season of Mosquitoes | False | By Sarah Kershaw | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/1-a-charred-madeleine-s-blast-on-west-11th-street-still-resounds-456489.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/golf-a-13-year-old-prodigy-overshadowed-by-webb.html | GOLF; A 13-Year-Old Prodigy Overshadowed by Webb | False | By John Strege | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/postings-filling-in-the-long-form-questionnaire-census-form-omits-co-ops.html | POSTINGS; Filling in the Long-Form Questionnaire; Census Form Omits Co-ops | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/1-robert-trout-a-radio-voice-424722.html | ROBERT TROUT; A Radio Voice | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/mysterious-force-attacks-small-western-tribe-s-young-in-the-womb.html | Mysterious Force Attacks Small Western Tribe's Young in the Womb | False | By Sam Howe Verhovek | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/a-colorful-trove-in-mexico-city.html | A Colorful Trove in Mexico City | False | By Katherine Ashenburg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/holy-wars.html | Holy Wars | False | By Chris Hedges | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-peconic-health-s-link-to-north-shore-lij.html | IN BRIEF; Peconic Health's Link To North Shore-L.I.J. | False | By John Rather | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/responsible-party-michael-bray-a-lawyer-s-lawyer-bridging-borders.html | RESPONSIBLE PARTY: MICHAEL BRAY; A Lawyer's Lawyer, Bridging Borders | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/new-noteworthy-paperbacks-322385.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-60s-militant-arrested.html | MARCH 19-25; 60's Militant Arrested | False | By David Firestone | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/the-view-from-stamford-uconn-class-addresses-growing-corporate-need.html | The View From Stamford; UConn Class Addresses Growing Corporate Need | False | By Marty Lang | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-now-after-the-battles-the-real-tests-for-putin.html | THE WORLD; Now, After the Battles, The Real Tests for Putin | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-in-indianapolis-a-showplace-for-champions.html | Travel Advisory; In Indianapolis, a Showplace for Champions | False | By Katherine House | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/quick-bite-piscataway-four-seasons-with-plenty-of-seasoning.html | Quick Bite/Piscataway; Four Seasons, With Plenty of Seasoning | False | By Joseph D'Agnese | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/reckonings-deficit-attention-disorder.html | RECKONINGS; Deficit Attention Disorder | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-fiction-poetry-322350.html | Books in Brief: Fiction & Poetry | False | By Andy Solomon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-sunnyside-school-electronics-store-debate-flares-over-site.html | NEIGHBORHOOD REPORT: SUNNYSIDE; School or Electronics Store? Debate Flares Over a Site | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/talking-about-wu-wei.html | Talking About Wu Wei | False | By Stephen Wilson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/style-chaos-reigns.html | Style; Chaos Reigns | False | By William Norwich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/park-bench-another-jolt-bumpy-life-moved-along-police-soviet-emigre-vanishes.html | On Park Bench, Another Jolt In a Bumpy Life; Moved Along by the Police, A Soviet Emigre Vanishes | False | By Nina Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/not-a-fellow-traveler-322199.html | Not a Fellow Traveler | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/plus-horse-racing-aqueduct-honest-lady-wins-distaff-breeders-cup.html | PLUS HORSE RACING -- AQUEDUCT; Honest Lady Wins Distaff Breeders' Cup | False | By Joseph Durso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/what-s-doing-in-lisbon.html | What's Doing in Lisbon | False | By Marvine Howe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-caution-ahead-the-mighty-suv-468797.html | Caution Ahead: The Mighty S.U.V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-staten-island-up-close-officials-decide-release-man-who.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Officials Decide to Release Man Who Killed 2 With Sword | False | By Jim O'Grady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/college-basketball-barkley-to-go-pro-as-inquiry-lingers.html | COLLEGE BASKETBALL; Barkley To Go Pro As Inquiry Lingers | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/bulletproof-vests-going-to-dogs.html | Bulletproof Vests Going to Dogs | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382540.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/c-corrections-455814.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-french-kenneth.html | Paid Notice: Deaths FRENCH, KENNETH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/film-the-murky-politics-of-the-hollywood-tribe.html | FILM; The Murky Politics of the Hollywood Tribe | False | By Stuart Klawans | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/a-strange-brew-s-buzz-lingers-in-silicon-valley.html | A Strange Brew's Buzz Lingers in Silicon Valley | False | By John Markoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-new-york-up-close-love-letters-virtual-ether-printed-bound.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Love Letters in the Virtual Ether, Printed and Bound for Posterity | False | By Shira J. Boss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-west-badgers-defense-too-much-again-for-boilermakers.html | N.C.A.A. TOURNAMENT: WEST; Badgers' Defense Too Much Again For Boilermakers | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/theater-between-countries-genders-and-genres.html | THEATER; Between Countries, Genders and Genres | False | By David Cale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-nonfiction-what-they-endured.html | Books in Brief: Nonfiction; What They Endured | False | By Dulcie Leimbach | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-campaign-laugh-track.html | MARCH 19-25; Campaign Laugh Track | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-more-for-the-arts.html | IN BRIEF; More for the Arts | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/noses-to-count-locals-or-summer-hordes.html | Noses to Count: Locals or Summer Hordes? | False | By Stewart Ain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/dance-a-son-but-never-a-mama-s-boy.html | DANCE; A Son But Never A Mama's Boy | False | By Richard Wortman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/coffeehouses-are-making-a-comeback.html | Coffeehouses Are Making a Comeback | False | By E. Kyle Minor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-a-scholarly-shareholder-activist.html | PRIVATE SECTOR; A Scholarly Shareholder Activist | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-review-when-color-illuminates-the-artists-statements.html | ART REVIEW; When Color Illuminates the Artists' Statements | False | By Barry Schwabsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/jersey-footlights-american-debut-of-1733-work.html | JERSEY FOOTLIGHTS; American Debut of 1733 Work | False | By Leslie Kandell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/travel-advisory-cruising-french-rivers-on-an-all-suite-barge.html | Travel Advisory; Cruising French Rivers On an All-Suite Barge | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-little-italy-chinatown-some-merchants-see-bias-city-cracks.html | NEIGHBORHOOD REPORT: LITTLE ITALY/CHINATOWN; Some Merchants See Bias As City Cracks Down on Facades | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/on-the-street-snake-charm.html | ON THE STREET; Snake Charm | False | By Bill Cunningham | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/music-impresarios-working-on-the-fringe.html | MUSIC; Impresarios Working on the Fringe | False | By Eric V Copage | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-caution-ahead-the-mighty-suv-468802.html | Caution Ahead: The Mighty S.U.V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-markel-frances-nee-gilbert.html | Paid Notice: Deaths MARKEL, FRANCES (NEE GILBERT) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/ncaa-tournament-south-the-great-unknown-tulsa-32-4-gains-notice.html | N.C.A.A. TOURNAMENT: SOUTH; The Great Unknown: Tulsa (32-4) Gains Notice | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-diary-no-free-lunch-indeed.html | BUSINESS DIARY; No Free Lunch, Indeed | False | By Dawn Gilbertson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-aronson-reuben-j.html | Paid Notice: Deaths ARONSON, REUBEN J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/business-the-united-states-opec-and-oil-a-snapshot.html | Business; The United States, OPEC and Oil: A Snapshot | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/clarinetists-are-a-duo-on-stage-and-in-life.html | Clarinetists Are a Duo on Stage and in Life | False | By Barbara Delatiner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/envelope-please-match-day-aspiring-doctors-learn-course-their-future.html | The Envelope, Please; On Match Day, Aspiring Doctors Learn the Course of Their Future | False | By Kate Stone Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-yonkers-desegregation.html | IN BRIEF; Yonkers Desegregation | False | By Elsa Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/c-corrections-435813.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-ruling-on-cuban-boy.html | MARCH 19-25; Ruling on Cuban Boy | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/family-album.html | Family Album | False | By Ben Macintyre | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/l-life-in-parma-425257.html | Life in Parma | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-papa-anthony-m.html | Paid Notice: Deaths PAPA, ANTHONY M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/new-yorkers-co-thrift-shop-for-a-good-cause-on-orchard-street.html | NEW YORKERS & CO.; Thrift Shop for a Good Cause on Orchard Street | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/privatesector-of-the-future-of-mice-and-music.html | PrivateSector; Of the Future of Mice and Music | False | By Julie Dunn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/talking-and-driving-growing-road-menace.html | Talking and Driving: Growing Road Menace? | False | By George James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/child-s-play-dressing-wegman-s-dogs.html | Child's Play: Dressing Wegman's Dogs | False | By E. Kyle Minor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/theater/l-contact-enough-for-all-424790.html | 'CONTACT'; Enough for All | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-mari-kim-coleman-lars-novak.html | WEDDINGS; Mari Kim Coleman, Lars Novak | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/sports-times-their-profession-changes-coaches-old-guard-changing-too.html | Sports of The Times; As Their Profession Changes, Coaches' Old Guard Is Changing Too | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-clemenza-james-sr.html | Paid Notice: Memorials CLEMENZA, JAMES SR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/citizen-canine.html | Citizen Canine | False | By Charles Siebert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-nonfiction-322261.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-robert-trout-a-tip-of-the-mike-424730.html | ROBERT TROUT; A Tip of the Mike | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/private-sector-of-the-future-of-mice-and-music.html | Private Sector; Of the Future of Mice and Music | False | By Julie Dunn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/archives/view-theres-nothing-like-a-dame-and-shes-on-a-comeback.html | VIEW; There's Nothing Like a Dame, and She's on a Comeback | True | By Marie Brenner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-vows-stephanie-winston-david-wolkoff.html | WEDDINGS: VOWS; Stephanie Winston, David Wolkoff | False | By Lois Smith Brady | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-charred-madeleine-the-weathermen-s-blast-on-west-11th-street-still-resounds-456527.html | 'A Charred Madeleine'; The Weathermen's Blast on West 11th Street Still Resounds | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/c-corrections-435821.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-law-extreme-wrestling.html | BRIEFING: THE LAW; EXTREME WRESTLING | False | By Wendy Ginsberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/quotation-of-the-day-465593.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/paperback-best-sellers-march-26-2000.html | PAPERBACK BEST SELLERS: March 26, 2000 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/c-corrections-424943.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-schwartzman-alyssa-nee-greenberg.html | Paid Notice: Deaths SCHWARTZMAN, ALYSSA (NEE GREENBERG) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/databank-march-20-24-wall-street-shrugs-off-higher-rates-hike-no-problem.html | DATABANK: MARCH 20-24; Wall Street Shrugs Off Higher Rates Hike? No Problem | False | By Vivian Marino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/art-architecture-the-dionysian-drama-of-today-s-design.html | ART/ARCHITECTURE; The Dionysian Drama of Today's Design | False | By Herbert Muschamp | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/art-show-of-paintings-reflects-abstract-mixed-with-pop-art.html | ART; Show of Paintings Reflects Abstract Mixed With Pop Art | False | By D. Dominick Lombardi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/deep-political-and-religious-rifts-disrupt-the-harmony-of-nigerian-towns.html | Deep Political and Religious Rifts Disrupt the Harmony of Nigerian Towns | False | By Norimitsu Onishi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/dance-dancing-an-ode-to-a-fallen-prince.html | DANCE; Dancing An Ode To a Fallen Prince | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-washburn-katharine-l.html | Paid Notice: Deaths WASHBURN, KATHARINE L | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/schools-nail-biter-and-the-routine-cap-season.html | SCHOOLS; Nail-Biter And the Routine Cap Season | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/q-a-handling-a-dispute-on-parking.html | Q & A; Handling A Dispute On Parking | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-sarah-gray-geoffrey-gund.html | WEDDINGS; Sarah Gray, Geoffrey Gund | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/schools-camden-makes-it-the-hard-way.html | SCHOOLS; Camden Makes It the Hard Way | False | By Robert Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/on-politics-ruling-will-let-third-parties-share-in-the-state-s-largess.html | ON POLITICS; Ruling Will Let Third Parties Share in the State's Largess | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-schecter-martha-nee-josefsberg.html | Paid Notice: Deaths SCHECTER, MARTHA (NEE JOSEFSBERG) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-stephanie-mehta-nathan-scott.html | WEDDINGS; Stephanie Mehta, Nathan Scott | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/automobiles/expensive-sport-utilities-fall-short-of-expectations.html | Expensive Sport Utilities Fall Short of Expectations | False | By Cheryl Jensen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/korea-to-syosset-a-2-generation-bridge.html | Korea to Syosset: A 2-Generation Bridge | False | By Linda Saslow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-new-american-worker-382620.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/different-teaching-method-attracts-parents.html | Different Teaching Method Attracts Parents | False | By Adam Bowles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/liberties-alpha-male-s-e-mail.html | LIBERTIES; Alpha Male's E-Mail | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-new-york-landmarks-lower-east-side-seeks-honor-for-humble.html | NEIGHBORHOOD REPORT: NEW YORK LANDMARKS; The Lower East Side Seeks Honor for Humble Tenements | False | By Denny Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/l-suriname-425249.html | Suriname | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-la-carte-the-look-is-fast-food-but-the-cuisine-is-serious.html | A LA CARTE; The Look Is Fast-Food, But the Cuisine Is Serious | False | By Richard Jay Scholem | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/good-eating-worth-a-detour-in-the-east-70-s.html | GOOD EATING; Worth a Detour In the East 70's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-abigail-cooper-david-brookstone.html | WEDDINGS; Abigail Cooper, David Brookstone | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/dames-at-sea.html | Dames at Sea | False | By Louise Jarvis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/like-a-disneyland-for-evenings-on-the-town.html | OPINION; Like a Disneyland for Evenings on the Town | False | By Marcelle S. Fischler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/up-from-the-mailroom.html | Up From the Mailroom | False | By Michael Hirschorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/c-corrections-440051.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-a-new-culture-war-on-campus.html | MARCH 19-25; A New Culture War on Campus | False | By Jane Fritsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/out-of-order-government-should-tax-and-tell.html | OUT OF ORDER; Government Should Tax and Tell | False | By David Bouchier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/things-fall-together.html | Things Fall Together | False | By Melanie Rehak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/raising-california.html | Raising California | False | By Joseph Giovannini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-brief-pay-raises-fail-to-draw-teaching-substitutes.html | IN BRIEF; Pay Raises Fail to Draw Teaching Substitutes | False | By Allan Richter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/film-watching-as-a-country-remembers-its-nightmares.html | FILM; Watching as a Country Remembers Its Nightmares | False | By B. Ruby Rich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/market-insight-wall-st-unimpressed-by-price-rise-in-oil-patch.html | MARKET INSIGHT; Wall St. Unimpressed By Price Rise In Oil Patch | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/theater/dance-whimsy-that-jumps-over-categories.html | DANCE; Whimsy That Jumps Over Categories | False | By Martha Ullman West | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/the-candidate.html | The Candidate | False | By Michael Tomasky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/golf-sutton-leads-but-woods-and-17th-hole-are-big-threats.html | GOLF; Sutton Leads, but Woods and 17th Hole Are Big Threats | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-shari-misher-andy-stenzler.html | WEDDINGS; Shari Misher, Andy Stenzler | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/the-age-of-dissonance-oscared-into-submission.html | THE AGE OF DISSONANCE; Oscared Into Submission | False | By Bob Morris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/the-world-pinochet-s-revenge-oliver-north-you-d-better-watch-out.html | THE WORLD; Pinochet's Revenge: Oliver North, You'd Better Watch Out | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/in-the-region-long-island-as-exclusives-increase-so-do-buyers-brokers.html | In the Region/Long Island; As Exclusives Increase, So Do Buyers' Brokers | False | By Diana Shaman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/holbrooke-s-campaign.html | Holbrooke's Campaign | False | By James Traub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/l-facts-and-fiction-469599.html | Facts and Fiction | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/neighborhood-report-new-york-landmarks-preserving-ambience-19th-century-murray.html | NEIGHBORHOOD REPORT: NEW YORK LANDMARKS; Preserving the Ambience Of 19th-Century Murray Hill | False | By David Kirby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/l-shanghai-symphony-warm-memories-424781.html | SHANGHAI SYMPHONY; Warm Memories | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/in-a-replica-of-a-famed-slave-ship-lessons-from-the-past.html | In a Replica of a Famed Slave Ship, Lessons From the Past | False | By David M. Herszenhorn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/festival-of-films-with-home-grown-touch.html | Festival of Films With Home-Grown Touch | False | By Donna Greene | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/l-the-new-american-worker-382558.html | The New American Worker | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-dunn-grace-collins.html | Paid Notice: Deaths DUNN, GRACE COLLINS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/practical-traveler-renaissance-loses-insurers.html | Practical Traveler; Renaissance Loses Insurers | False | By Betsy Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/new-yorkers-co-branching-out-on-bleecker-street.html | NEW YORKERS & CO.; Branching Out On Bleecker Street | False | By Allison Fass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/the-boating-report-koch-ruffles-feathers-in-role-as-writer.html | THE BOATING REPORT; Koch Ruffles Feathers in Role as Writer | False | By Herb McCormick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-memorials-parriott-joseph-marshall.html | Paid Notice: Memorials PARRIOTT, JOSEPH MARSHALL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/long-island-vines-3-pindar-chardonnays.html | LONG ISLAND VINES; 3 Pindar Chardonnays | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-the-law-rabbi-appeals.html | BRIEFING: THE LAW; RABBI APPEALS | False | By Peter J. Perrotta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/tv/cover-story-if-beauty-rules-inside-mile-where-s-sense.html | COVER STORY; If Beauty Rules Inside Mile, Where's Sense? | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/hockey-minnesota-captures-women-s-hockey-crown.html | HOCKEY; Minnesota Captures Women's Hockey Crown | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/world/governor-butts-heads-with-sumo-ban-on-women.html | Governor Butts Heads With Sumo Ban on Women | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-cynthia-warshawsky-matthew-mark.html | WEDDINGS; Cynthia Warshawsky, Matthew Mark | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/new-yorkers-co-a-sleuth-for-landlords-with-eviction-in-mind.html | NEW YORKERS & CO.; A Sleuth for Landlords With Eviction in Mind | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/our-towns-lots-of-blame-few-answers-in-nassau.html | Our Towns; Lots of Blame, Few Answers in Nassau | False | By Matthew Purdy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/television-radio-welles-s-chance-to-make-television-do-his-bidding.html | TELEVISION/RADIO; Welles's Chance To Make Television Do His Bidding | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/more-water-for-shepaug-river.html | More Water for Shepaug River | False | By Frances Chamberlain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-32600-salient-facts-titan-i-bunker-mentality.html | The Way We Live Now: 3-26-00; Salient Facts: Titan I; Bunker Mentality | False | By Michael D'Antonio | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/realestate/in-the-region-new-jersey-latest-amenity-at-home-high-speed-technology.html | In the Region/New Jersey; Latest Amenity at Home: High-Speed Technology | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/archives/pulse-facials-to-fight-the-blues.html | PULSE; Facials to Fight the Blues | True | By Christine Muhlke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/march-19-25-anti-gay-bias-in-military.html | MARCH 19-25; Anti-Gay Bias in Military | False | By Steven Lee Myers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/officials-say-microsoft-bid-to-settle-suit-is-inadequate.html | Officials Say Microsoft Bid To Settle Suit Is Inadequate | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/angry-mourners-and-police-clash-at-funeral-of-man-shot-by-officer.html | Angry Mourners and Police Clash At Funeral of Man Shot by Officer | False | By Robert D. McFadden and Tina Kelley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/op-art.html | OP-ART | False | By Ward Sutton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/c-corrections-382523.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-32600-shoptalk-road-rage.html | The Way We Live Now: 3-26-00; ShopTalk; Road Rage | False | By Phyllis Stinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/briefing-health-care-there-she-goes.html | BRIEFING: HEALTH CARE; THERE SHE GOES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-cara-cohen-michael-hiller.html | WEDDINGS; Cara Cohen, Michael Hiller | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/arts/an-impresario-of-menace-in-simple-things.html | An Impresario of Menace in Simple Things | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-fiction-poetry-322334.html | Books in Brief: Fiction & Poetry | False | By Jennifer Reese | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/magazine/the-way-we-live-now-32600-capital-offense.html | The Way We Live Now: 3-26-00; Capital Offense | False | By Bruce Shapiro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/for-giuliani-and-city-council-priorities-clash-in-a-battle-of-the-budget.html | For Giuliani and City Council, Priorities Clash in a Battle of the Budget | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/clinton-urges-giving-fda-oversight-of-tobacco.html | Clinton Urges Giving F.D.A. Oversight Of Tobacco | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/weekinreview/c-corrections-441910.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/style/weddings-marita-bell-jonathan-fairbanks.html | WEDDINGS; Marita Bell, Jonathan Fairbanks | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/opinion/l-india-the-mosaic-450197.html | India, the Mosaic | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/business/l-an-atlanta-developer-returns-to-downtown-456411.html | An Atlanta Developer Returns to Downtown | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/e-sales-drive-need-for-warehouses.html | E-Sales Drive Need for Warehouses | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/nyregion/a-mother-s-battle-to-hang-up-the-phone.html | A Mother's Battle to Hang Up the Phone | False | By George James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/sports/l-nfl-says-panel-made-no-findings-469572.html | N.F.L. Says Panel Made No Findings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/travel/l-discount-books-425273.html | Discount Books | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/us/political-briefing-poll-suggests-bush-has-the-right-issues.html | Political Briefing: Poll Suggests Bush Has the Right Issues | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/classified/paid-notice-deaths-kirshner-janet.html | Paid Notice: Deaths KIRSHNER, JANET | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-26 | 2000-03-26 | https://www.nytimes.com/2000/03/26/movies/c-corrections-383783.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-business-advertising-red-sky-nuforia-plan-merge-union-hot-internet-driven.html | THE MEDIA BUSINESS: ADVERTISING; Red Sky and Nuforia plan to merge in a union of hot, Internet-driven entities. | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-2-new-systems-to-help-deaf-and-blind-at-movies.html | MEDIA; 2 New Systems to Help Deaf and Blind at Movies | False | By Thomas W. Holcomb Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/public-lives-another-call-for-the-quarterback-of-political-persuasion.html | PUBLIC LIVES; Another Call for the Quarterback of Political Persuasion | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/the-media-business-advertising-addenda-subway-names-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Subway Names Messner Vetere | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/pro-basketball-the-nets-blow-lead-and-probably-the-playoffs.html | PRO BASKETBALL; The Nets Blow Lead, and Probably the Playoffs | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/edward-knipling-90-enemy-of-the-dangerous-screwworm.html | Edward Knipling, 90, Enemy Of the Dangerous Screwworm | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/french-colonel-faces-charges-of-passing-kosovo-documents.html | French Colonel Faces Charges Of Passing Kosovo Documents | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/c-corrections-479250.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-whose-foreign-policy-450545.html | Whose Foreign Policy? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/c-corrections-479233.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-washburn-katharine-l.html | Paid Notice: Deaths WASHBURN, KATHARINE L | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/patents-imagine-online-classroom-that-chastises-inattentive-students-administers.html | Patents; Imagine an online classroom that chastises inattentive students and administers pop quizzes. | False | By Teresa Riordan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-the-sock-puppet-that-roared-internet-synergy-or-a-conflict-of-interest.html | Media; The Sock Puppet That Roared: Internet Synergy or a Conflict of Interest? | False | By Leslie Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/essay-cajun-peacemakin.html | Essay; Cajun Peacemakin' | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-monroe-daniel.html | Paid Notice: Deaths MONROE, DANIEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/on-basketball-for-the-knicks-a-year-has-made-a-difference.html | ON BASKETBALL; For the Knicks, a Year Has Made a Difference | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/IHT-surprise-victory-startles-japan-90238330404.html | Surprise Victory Startles Japan | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-hauser-levin-lillian.html | Paid Notice: Deaths HAUSER, LEVIN, LILLIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/five-bouquets-to-american-beauty.html | Five Bouquets to 'American Beauty' | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-the-suffering-of-east-timorese-exiles-is-not-over-93619039453.html | The Suffering of East Timorese Exiles Is Not Over | False | By José´sÃ© Ramos-Horta, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/opentv-a-software-provider-to-buy-spyglass-for-2.5-billion.html | OpenTV, a Software Provider, To Buy Spyglass for $2.5 Billion | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-1925voluntary-act-in-our-pages100-75-and-50-years-ago-92045210474.html | 1925:Voluntary Act : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/compressed-data-ready-to-wear-access-to-the-web.html | Compressed Data; Ready-to-Wear Access to the Web | False | By Tim Race | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/opec-oil-increase-likely-to-fall-short-of-clinton-s-target.html | OPEC Oil Increase Likely to Fall Short Of Clinton's Target | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metropolitan-diary-473278.html | Metropolitan Diary | False | By Enid Nemy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/at-poets-gathering-a-tribute-to-diallo.html | At Poets' Gathering, a Tribute to Diallo | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/news/citywide-crisis-overhauling-the-pipe-network-jakarta-lays-the.html | City-Wide Crisis / Overhauling the Pipe Network : Jakarta Lays the Groundwork for Clean Water | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-kirshner-janet.html | Paid Notice: Deaths KIRSHNER, JANET | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-myers-larry.html | Paid Notice: Deaths MYERS, LARRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/kuwaitis-are-exasperated-by-america-s-oil-politics.html | Kuwaitis Are Exasperated By America's Oil Politics | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-roffer-monroe.html | Paid Notice: Deaths ROFFER, MONROE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/film-festival-review-lots-of-razzle-tons-of-dazzle-and-a-genre-all-its-own.html | FILM FESTIVAL REVIEW; Lots of Razzle, Tons of Dazzle And a Genre All Its Own | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/jeremy-ingalls-88-erudite-poet-with-a-fondness-for-allusions.html | Jeremy Ingalls, 88, Erudite Poet With a Fondness for Allusions | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-1925voluntary-act-in-our-pages100-75-and-50-years-ago.html | 1925:Voluntary Act : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/books/books-of-the-times-behind-imperialist-rhapsody-a-child-abandoned.html | BOOKS OF THE TIMES; Behind Imperialist Rhapsody, a Child Abandoned | False | By Richard Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/bush-the-baby-boomer-will-be-his-party-s-first.html | Bush the Baby Boomer Will Be His Party's First | False | By Frank Bruni | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/acid-rain-law-found-to-fail-in-adirondacks.html | Acid Rain Law Found to Fail in Adirondacks | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-the-suffering-of-east-timorese-exiles-is-not-over.html | The Suffering of East Timorese Exiles Is Not Over | False | By José´sÃ© Ramos-Horta, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/a-gathering-of-treasures-and-tribes.html | A Gathering of Treasures and Tribes | False | By Francis X. Clines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-managed-mental-health-451347.html | Managed Mental Health | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/media-hollywood-greets-online-entrepreneurs.html | MEDIA; Hollywood Greets Online Entrepreneurs | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-winter-rabbi-fritz.html | Paid Notice: Deaths WINTER, RABBI FRITZ | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-katz-naomi.html | Paid Notice: Deaths KATZ, NAOMI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/idt-says-liberty-media-will-buy-stake.html | IDT Says Liberty Media Will Buy Stake | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/mexico-s-ruling-party-accused-of-diverting-public-money.html | Mexico's Ruling Party Accused of Diverting Public Money | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/perils-in-presidential-peacemaking.html | Perils in Presidential Peacemaking | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-memorials-browne-barton.html | Paid Notice: Memorials BROWNE, BARTON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/mediatalk-martin-short-show-not-quite-canceled.html | MediaTalk; Martin Short Show Not Quite Canceled | False | By Jim Rutenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/march-for-gun-control-starts-with-one-worried-mother.html | March for Gun Control Starts With One Worried Mother | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/IHT-surprise-victory-startles-japan.html | Surprise Victory Startles Japan | False | By Velisarios Kattoulas, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-1900gun-control-in-our-pages100-75-and-50-years-ago.html | 1900:Gun Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/both-parties-scramble-to-have-say-as-painful-tax-decision-looms-in-nassau.html | Both Parties Scramble to Have Say as Painful Tax Decision Looms in Nassau | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/c-corrections-479225.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/IHT-public-unions-anger-may-force-shakeup-for-jospin-windfall-turns-into.html | Public Unions' Anger May Force Shake-Up : For Jospin, Windfall Turns Into Whirlwind | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-giving-it-away-let-charities-decide-478580.html | Giving It Away: Let Charities Decide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/american-beauty-tops-oscars-main-acting-awards-go-kevin-spacey-hilary-swank.html | 'American Beauty' Tops the Oscars; Main Acting Awards Go to Kevin Spacey and Hilary Swank | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-north-carolina-florida-make-it-four-finally-for-tar.html | N.C.A.A. BASKETBALL TOURNAMENT: North Carolina and Florida Make It Four, Finally; For Tar Heels, All Is Forgiven, All Is Forgotten | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/music-review-electricity-onstage-then-a-tumult-off.html | MUSIC REVIEW; Electricity Onstage, Then a Tumult Off | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metro-news-briefs-new-york-police-shoot-gunman-after-standoff-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; Police Shoot Gunman After Standoff in Bronx | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/c-corrections-479276.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-petty-william-l.html | Paid Notice: Deaths PETTY, WILLIAM L. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/young-dancers-adopt-the-aids-cause.html | Young Dancers Adopt the AIDS Cause | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/music-review-no-lenten-fast-in-a-feast-of-bach-voices.html | MUSIC REVIEW; No Lenten Fast in a Feast of Bach Voices | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-greenstein-mary.html | Paid Notice: Deaths GREENSTEIN, MARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/IHT-public-unions-anger-may-force-shakeup-for-jospin-windfall-turns-into-90431271213.html | Public Unions' Anger May Force Shake-Up : For Jospin, Windfall Turns Into Whirlwind | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/IHT-american-rider-deals-with-the-ditches.html | American Rider Deals With the Ditches | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/theater/theater-review-don-t-send-in-the-clowns.html | THEATER REVIEW; Don't Send In the Clowns | False | By Ben Brantley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/clinton-s-effort-fails-to-get-syria-to-resume-talks.html | CLINTON'S EFFORT FAILS TO GET SYRIA TO RESUME TALKS | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/wall-st-uses-webcasts-to-give-opinions-directly-to-investors.html | Wall St. Uses Webcasts to Give Opinions Directly to Investors | False | By Anthony Depalma | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-queens-virus-outbreak-450391.html | Queens Virus Outbreak | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/pro-basketball-at-crunch-time-ewing-delivers-for-the-knicks.html | PRO BASKETBALL; At Crunch Time, Ewing Delivers For the Knicks | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/when-justice-hinges-courage-one-witness-bodega-owner-his-struggle-with-risks.html | When Justice Hinges on Courage Of One Witness; A Bodega Owner and His Struggle With the Risks of Coming Forward | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-memorials-bergman-sonya-a-s.html | Paid Notice: Memorials BERGMAN, SONYA S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-molofsky-belle.html | Paid Notice: Deaths MOLOFSKY, BELLE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/the-fabric-of-freedom.html | The Fabric of Freedom | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/television-review-a-big-screen-legend-only-smaller.html | TELEVISION REVIEW; A Big-Screen Legend, Only Smaller | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/t-to-regulate-tobacco-451878.html | To Regulate Tobacco | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/election-in-russia-the-voters-backing-a-tough-man-in-tumultuous-times.html | ELECTION IN RUSSIA: THE VOTERS; Backing a Tough Man In Tumultuous Times | False | By Celestine Bohlen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/technology-cisco-takes-internet-phones-to-next-stage.html | TECHNOLOGY; Cisco Takes Internet Phones to Next Stage | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/gun-plan-s-impact-is-being-questioned.html | Gun Plan's Impact Is Being Questioned | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-cooper-beatrice.html | Paid Notice: Deaths COOPER, BEATRICE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/through-a-lens-digitally-polaroid-girds-for-the-new-era-in-instant-photography.html | Through a Lens, Digitally; Polaroid Girds for the New Era In Instant Photography | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-protecting-the-catskills-450367.html | Protecting the Catskills | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/technology-georgia-city-putting-entire-community-online.html | TECHNOLOGY; Georgia City Putting Entire Community Online | False | By Laurie J. Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/nuclear-plant-in-britain-admits-sabotage.html | Nuclear Plant in Britain Admits Sabotage | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/ending-pilgrimage-the-pope-asks-god-for-brotherhood.html | Ending Pilgrimage, the Pope Asks God for Brotherhood | False | By Deborah Sontag and Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/IHT-citywide-crisis-overhauling-the-pipe-network-jakarta-lays-the-groundwork-92501200773.html | City-Wide Crisis / Overhauling the Pipe Network : Jakarta Lays the Groundwork for Clean Water | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/c-corrections-479268.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/talkcom-plans-to-acquire-access-one.html | Talk.com Plans To Acquire Access One | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/news-summary-478938.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-pierce-liz.html | Paid Notice: Deaths PIERCE, LIZ | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metro-matters-one-less-ally-for-a-mayor-in-isolation.html | METRO MATTERS; One Less Ally For a Mayor In Isolation | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/sports-of-the-times-youth-is-not-wasted-at-confident-florida.html | Sports of The Times; Youth Is Not Wasted At Confident Florida | False | By William C. Rhoden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/mediatalk-2-cutting-edge-executives-too-much-so.html | MediaTalk; 2 Cutting-Edge Executives: Too Much So? | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/al-grey-74-a-sly-trombonist-who-played-with-count-basie.html | Al Grey, 74, a Sly Trombonist Who Played With Count Basie | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-1950hunger-strike-in-our-pages100-75-and-50-years-ago.html | 1950/Hunger Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-missile-system-risks-450340.html | Missile System Risks | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/film-festival-review-banality-of-the-present-obscures-memory-s-pain.html | FILM FESTIVAL REVIEW; Banality of the Present Obscures Memory's Pain | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/IHT-american-rider-deals-with-the-ditches-91325082633.html | American Rider Deals With the Ditches | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/soccer-the-metrostars-discover-that-the-new-gets-old-fast.html | SOCCER; The MetroStars Discover That the New Gets Old Fast | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-understanding-kashmir-451614.html | Understanding Kashmir | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/criticism-of-giuliani-and-police-mounts-after-funeral-violence.html | Criticism of Giuliani and Police Mounts After Funeral Violence | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/hockey-jumping-to-a-conclusion-the-rangers-have-with-five-games-left-to-play.html | HOCKEY; Jumping to a Conclusion? The Rangers Have With Five Games Left to Play | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-glatstein-sam.html | Paid Notice: Deaths GLATSTEIN, SAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/c-corrections-479217.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-graham-jacob-j-md.html | Paid Notice: Deaths GRAHAM, JACOB J., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/marking-the-day-lives-were-lost.html | Marking the Day Lives Were Lost | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/dividend-meetings-469920.html | Dividend Meetings | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/fcc-heads-for-showdown-with-congress-over-radio-plan.html | F.C.C. Heads For Showdown With Congress Over Radio Plan | False | By Stephen Labaton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-milenko-naomi.html | Paid Notice: Deaths MILENKO, NAOMI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/istanbul-journal-where-the-mighty-splash-even-qaddafi-s-camels.html | Istanbul Journal; Where the Mighty Splash (Even Qaddafi's Camels) | False | By Stephen Kinzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-voices-of-hunters-and-the-nra-478539.html | Voices of Hunters, and the N.R.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/c-corrections-479241.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/big-spring-seen-for-art-sales.html | Big Spring Seen for Art Sales | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/sig-mickelson-first-director-of-cbs-s-tv-news-dies-at-86.html | Sig Mickelson, First Director Of CBS's TV News, Dies at 86 | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/mediatalk-pr-newswire-ruffles-some-journalists.html | MediaTalk; P.R. Newswire Ruffles Some Journalists | False | By Felicity Barringer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/pro-football-giants-rebuilding-in-the-locker-room-too.html | PRO FOOTBALL; Giants Rebuilding in the Locker Room, Too | False | By Bill Pennington | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/bridge-it-s-a-rare-deal-that-requires-unusual-moves-in-early-play.html | BRIDGE; It's a Rare Deal That Requires Unusual Moves in Early Play | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-voices-of-hunters-and-the-nra-478547.html | Voices of Hunters, and the N.R.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-voices-of-hunters-and-the-nra-478512.html | Voices of Hunters, and the N.R.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/election-in-russia-news-analysis-washington-nail-biting.html | ELECTION IN RUSSIA: NEWS ANALYSIS; Washington Nail-Biting | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-carlsen-ralph.html | Paid Notice: Deaths CARLSEN, RALPH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/fateful-meeting-led-to-founding-of-cult-in-uganda.html | Fateful Meeting Led to Founding of Cult in Uganda | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/quotation-of-the-day-474029.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/for-want-of-soap-and-water.html | For Want of Soap and Water | False | By Elizabeth Norman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/worldbusiness/IHT-some-fear-its-rebound-will-breed-complacency-in-in.html | Some Fear Its Rebound Will Breed Complacency : In Indonesia, Is Success The Enemy? | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/the-media-business-advertising-addenda-gsd-m-awarded-land-rover-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Awarded Land Rover Account | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/music-review-the-horn-s-unconventional-adventure.html | MUSIC REVIEW; The Horn's Unconventional Adventure | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/divining-the-look-of-the-next-house-in-a-close-contest.html | Divining the Look of the Next House in a Close Contest | False | By Adam Clymer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/world/election-russia-overview-putin-wins-russia-vote-first-round-but-his-majority.html | ELECTION IN RUSSIA: THE OVERVIEW; Putin Wins Russia Vote in First Round, But His Majority Is Less Than Expected | False | By Michael Wines | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/baseball-zuber-finally-sees-the-light-at-end-of-yanks-depth-chart.html | BASEBALL; Zuber Finally Sees the Light At End of Yanks' Depth Chart | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metro-news-briefs-new-york-bullet-wounds-boy-3-on-walk-in-east-harlem.html | METRO NEWS BRIEFS: NEW YORK; Bullet Wounds Boy, 3, On Walk in East Harlem | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/ibm-qwest-deal-on-internet-data-centers.html | I.B.M.-Qwest Deal on Internet Data Centers | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metro-news-briefs-new-york-livery-cab-driver-is-shot-in-attempted-robbery.html | METRO NEWS BRIEFS: NEW YORK; Livery Cab Driver Is Shot In Attempted Robbery | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-one-china-fallacy-450383.html | One-China Fallacy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/arts/writers-on-writing-a-forbidden-territory-familiar-to-all.html | WRITERS ON WRITING; A Forbidden Territory Familiar to All | False | By Barbara Kingsolver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/sports-of-the-times-in-baseball-the-rich-always-get-richer.html | Sports of The Times; In Baseball, the Rich Always Get Richer | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-1900gun-control-in-our-pages100-75-and-50-years-ago-90923958350.html | 1900:Gun Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-memorials-becker-steve.html | Paid Notice: Memorials BECKER, STEVE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/political-memo-mayor-tries-to-make-it-a-sharpton-clinton-slate.html | POLITICAL MEMO; Mayor Tries to Make It a Sharpton-Clinton Slate | False | By Dan Barry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-loeb-enid.html | Paid Notice: Deaths LOEB, ENID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/1500-march-in-boston-to-protest-biotech-food.html | 1,500 March in Boston To Protest Biotech Food | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-fraenkel-cecele-ross.html | Paid Notice: Deaths FRAENKEL, CECELE ROSS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-schindler-bella.html | Paid Notice: Deaths SCHINDLER, BELLA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-midwest-michigan-state-mission-is-two-victories-away.html | N.C.A.A. BASKETBALL TOURNAMENT: MIDWEST; Michigan State Mission Is Two Victories Away | False | By Joe Drape | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/me-and-my-mailbox.html | Me and My Mailbox | False | By Johanna Winant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/coming-battles-for-reform.html | Coming Battles for Reform | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-north-carolina-florida-make-it-four-finally-confident.html | N.C.A.A. BASKETBALL TOURNAMENT: North Carolina and Florida Make It Four, Finally; Confident Gators Force Doubters to Take Notice | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-wing-leonore-lohak.html | Paid Notice: Deaths WING, LEONORE LOHAK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-women-uconn-s-focus-is-on-the-final-four.html | N.C.A.A. BASKETBALL TOURNAMENT: WOMEN; UConn's Focus Is on the Final Four | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/inside-478253.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/figure-skating-russian-skater-tests-positive.html | FIGURE SKATING; Russian Skater Tests Positive | False | By Christopher Clarey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/compressed-data-big-companies-go-slowly-in-devising-net-strategy.html | Compressed Data; Big Companies Go Slowly In Devising Net Strategy | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/business-digest-471569.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/IHT-1950hunger-strike-in-our-pages100-75-and-50-years-ago-90736805530.html | 1950:Hunger Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-erlich-murry.html | Paid Notice: Deaths ERLICH, MURRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-giving-it-away-let-charities-decide-478598.html | Giving It Away : Let Charities Decide | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-sugarman-bertha.html | Paid Notice: Deaths SUGARMAN, BERTHA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/transactions-479403.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-toomer-mrs-marina-rosemary-baruch.html | Paid Notice: Deaths TOOMER, MRS. MARINA ROSEMARY BARUCH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/economic-calendar.html | Economic Calendar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/IHT-citywide-crisis-overhauling-the-pipe-network-jakarta-lays-the-groundwork.html | City-Wide Crisis / Overhauling the Pipe Network : Jakarta Lays the Groundwork for Clean Water | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/golf-sutton-is-outdueling-woods-when-rain-gets-in-the-way.html | GOLF; Sutton Is Outdueling Woods When Rain Gets in the Way | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/e-commerce-charitable-groups-discover-new-revenue-retailing-goods-via-their-own.html | E-Commerce; Charitable groups discover new revenue in retailing goods via their own Web sites. | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/the-media-business-advertising-addenda-accounts-478989.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/l-voices-of-hunters-and-the-nra-478520.html | Voices of Hunters, and the N.R.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/golf-webb-runs-and-hides-from-the-rest-of-the-field.html | GOLF; Webb Runs And Hides From The Rest Of the Field | False | By John Strege | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-women-rutgers-takes-a-starring-role-on-the-late-show.html | N.C.A.A. BASKETBALL TOURNAMENT: WOMEN; Rutgers Takes A Starring Role On the Late Show | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/gun-proposal-may-do-little-to-curb-crime.html | Gun Proposal May Do Little To Curb Crime | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/nyregion/metro-news-briefs-new-york-queens-woman-is-slain-after-leaving-a-party.html | METRO NEWS BRIEFS: NEW YORK; Queens Woman Is Slain After Leaving a Party | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-einsidler-robert.html | Paid Notice: Deaths EINSIDLER, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/opinion/in-america-contracts-for-cronies.html | IN AMERICA; Contracts For Cronies | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/digital-commerce-technology-has-transformed-economy-made-some-people-lot-money.html | Digital Commerce; Technology has transformed the economy and made some people a lot of money, but is that all there is? | False | By Denise Caruso | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/us/gore-proposing-endowment-fund-to-pay-for-political-campaigns.html | Gore Proposing Endowment Fund To Pay for Political Campaigns | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/us-airways-strike-threat-shows-drawbacks-of-e-tickets.html | US Airways Strike Threat Shows Drawbacks of E-Tickets | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-sarett-charlotte.html | Paid Notice: Deaths SARETT, CHARLOTTE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/movies/banality-of-the-present-obscures-memory-s-pain.html | Banality of the Present Obscures Memory's Pain | False | By A. O.scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-saunders-john-d.html | Paid Notice: Deaths SAUNDERS, JOHN D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/classified/paid-notice-deaths-kall-deborah-salacan.html | Paid Notice: Deaths KALL, DEBORAH (SALACAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/business/worldbusiness/IHT-some-fear-its-rebound-will-breed-complacency-in-in-90662768948.html | Some Fear Its Rebound Will Breed Complacency : In Indonesia, Is Success The Enemy? | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-27 | 2000-03-27 | https://www.nytimes.com/2000/03/27/sports/ncaa-basketball-tournament-west-wisconsin-made-grade-with-slow-but-sure-climb.html | N.C.A.A. BASKETBALL TOURNAMENT: WEST; Wisconsin Made the Grade With a Slow, but Sure Climb | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-pollack-max.html | Paid Notice: Deaths POLLACK, MAX | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/international-business-treasury-secretary-wants-new-stress-on-latin-poverty.html | INTERNATIONAL BUSINESS; Treasury Secretary Wants New Stress on Latin Poverty | False | By Joseph Kahn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-king-joan-hone.html | Paid Notice: Deaths KING, JOAN HONE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-american-topics-sobering-thought-in-appalachiawhat-if-moonshine-is.html | American Topics : Sobering Thought in Appalachia: What If Moonshine Is Stopped? | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/news-summary-493570.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-printed-books-don-t-write-an-epitaph-yet-486787.html | Printed Books: Don't Write an Epitaph Yet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/juniper-to-introduce-system-for-faster-net-switching.html | Juniper to Introduce System For Faster Net Switching | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/baseball-mets-cubs-game-in-japan-will-be-an-unusual-eye-o-opener.html | BASEBALL; Mets-Cubs Game in Japan Will Be an Unusual Eye-Opener | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/technology/olympicscom-signs-sponsorship-deal.html | Olympics.com Signs Sponsorship Deal | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-neoformacom-to-take-over-a-competitor-equipmd.html | COMPANY NEWS; NEOFORMA.COM TO TAKE OVER A COMPETITOR, EQUIPMD | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-moscow-on-the-hudson-486655.html | Moscow on the Hudson | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-pollert-william.html | Paid Notice: Deaths POLLERT, WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/our-stake-in-kosovo.html | Our Stake In Kosovo | False | By Madeleine K. Albright | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-the-nuclear-club-shouldn-t-expand-495638.html | The Nuclear Club Shouldn't Expand | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/harassment-of-gays-in-the-military.html | Harassment of Gays in the Military | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-hochheiser-robert.html | Paid Notice: Deaths HOCHHEISER, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/style/IHT-an-architects-jewels-a-wonder-of-glass.html | An Architect's Jewels : A Wonder Of Glass | False | By Linda Hales, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/public-lives-a-man-who-gives-credit-where-it-s-due.html | PUBLIC LIVES; A Man Who Gives Credit Where It's Due | False | By Jan Hoffman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-zinn-arthur-w.html | Paid Notice: Deaths ZINN, ARTHUR W. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-cabaret-495808.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-all-want-to-see-rapid-end-to-simmering-war-wests-leaders-extend-putin-a.html | All Want to See Rapid End to Simmering War : West's Leaders Extend Putin a Cautious Hand | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-hassuk-ira.html | Paid Notice: Deaths HASSUK, IRA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-salaway-alex.html | Paid Notice: Deaths SALAWAY, ALEX | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/technology/internet-filter-maker-wins-agreement.html | Internet Filter Maker Wins Agreement | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/lincoln-center-president-to-leave-after-17-years.html | Lincoln Center President to Leave After 17 Years | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/markets-market-place-opec-pricing-revisited-what-difference-20-years-makes-right.html | THE MARKETS; Market Place; OPEC Pricing Revisited: What a Difference 20 Years Makes. Right? | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/robust-economy-is-contributing-to-a-loss-of-affordable-housing.html | Robust Economy Is Contributing To a Loss of Affordable Housing | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/IHT-1925for-birth-control-in-our-pages100-75-and-50-years-ago.html | 1925:For Birth Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-handros-richard.html | Paid Notice: Deaths HANDROS, RICHARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-shebairo-miriam.html | Paid Notice: Deaths SHEBAIRO, MIRIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/in-bronx-tension-at-meeting-on-police-community-relations.html | In Bronx, Tension at Meeting on Police-Community Relations | False | By Juan Forero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/IHT-1950burmese-combat-in-our-pages100-75-and-50-years-ago.html | 1950:Burmese Combat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-americas-mexican-currency-at-18month-high.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN CURRENCY AT 18-MONTH HIGH | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/pilot-s-arrest-delays-flight-to-switzerland.html | Pilot's Arrest Delays Flight to Switzerland | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/albert-r-connelly-antitrust-lawyer-91.html | Albert R. Connelly, Antitrust Lawyer, 91 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495484.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-standards-6-of-13-herbal-brands-fail-a-label-test.html | VITAL SIGNS: STANDARDS; 6 of 13 Herbal Brands Fail a Label Test | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/raymond-katz-83-a-producer-for-tv-film-and-the-theater.html | Raymond Katz, 83, a Producer For TV, Film and the Theater | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/experts-offer-fresh-insights-into-the-mind-of-the-grieving-child.html | Experts Offer Fresh Insights Into the Mind of the Grieving Child | False | By Erica Goode | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/plus-baseball-toronto.html | PLUS: BASEBALL; Toronto | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/media-business-advertising-man-who-brought-down-barings-now-campaign-for-swedish.html | THE MEDIA BUSINESS: ADVERTISING; The man who brought down Barings is now in a campaign for a Swedish stock trading company. | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-wing-leonore-lohak.html | Paid Notice: Deaths WING, LEONORE LOHAK | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-herman-florence.html | Paid Notice: Deaths HERMAN, FLORENCE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/metro-news-briefs-new-jersey-anti-semitic-graffiti-found-in-park-again.html | METRO NEWS BRIEFS: NEW JERSEY; Anti-Semitic Graffiti Found in Park Again | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495549.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/business-digest-492183.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/federal-officials-devise-a-plan-to-rescue-coral-reefs.html | Federal Officials Devise a Plan to Rescue Coral Reefs | False | By John Files | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/gamma-ray-craft-exiting-in-blaze-of-glory.html | Gamma Ray Craft Exiting in Blaze of Glory | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/a-microscopic-forest-blooms.html | A Microscopic Forest Blooms | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-graham-jacob-j-md.html | Paid Notice: Deaths GRAHAM, JACOB J., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-cabinet-reshuffle-in-france-seeks-to-restore-party-unity-jospin-gives.html | Cabinet Reshuffle in France Seeks to Restore Party Unity : Jospin Gives Rival Key Finance Post | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/technology/microsoft-renews-realnetworks-battle.html | Microsoft Renews RealNetworks Battle | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-davis-harry.html | Paid Notice: Deaths DAVIS, HARRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-fertility-american-sperm-as-hardy-as-ever.html | VITAL SIGNS: FERTILITY; American Sperm, as Hardy as Ever | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-memorials-weinberg-jeshajahu-shaike.html | Paid Notice: Memorials WEINBERG, JESHAJAHU (SHAIKE) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/a-reit-considers-a-spinoff.html | A REIT Considers a Spinoff | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/opera-review-boheme-you-know-back-again-via-zeffirelli.html | OPERA REVIEW; 'Boheme,' You Know, Back Again, Via Zeffirelli | False | By James R. Oestreich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/hockey-fans-sound-alarm-as-rangers-lose.html | HOCKEY; Fans Sound Alarm as Rangers Lose | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/figure-skating-unexpected-power-vacuum-at-the-world-championships.html | FIGURE SKATING; Unexpected Power Vacuum At the World Championships | False | By Christopher Clarey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/national-news-briefs-music-executive-charged-in-loan-sharking-case.html | National News Briefs; Music Executive Charged In Loan-Sharking Case | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/putting-the-white-house-phone-service-in-the-red.html | Putting the White House Phone Service in the Red | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/suspects-in-blitzkrieg-extinctions-primitive-hunters.html | Suspects in 'Blitzkrieg' Extinctions: Primitive Hunters | False | By William K. Stevens | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/baseball-a-world-of-opportunity-for-america-s-pastime.html | BASEBALL; A World of Opportunity For America's Pastime | False | By Murray Chass | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/sports-of-the-times-few-stars-but-plenty-of-parity.html | Sports of The Times; Few Stars, But Plenty Of Parity | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/movies/critic-s-notebook-growing-pains-as-the-oscars-play-to-jaded-stargazers.html | CRITIC'S NOTEBOOK; Growing Pains as the Oscars Play to Jaded Stargazers | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-schmidt-joan.html | Paid Notice: Deaths SCHMIDT, JOAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-schneiderman-harry.html | Paid Notice: Deaths SCHNEIDERMAN, HARRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-grey-advertising-gets-robitussin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising Gets Robitussin | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/gop-leader-defends-giuliani-s-handling-of-police-shooting.html | G.O.P. Leader Defends Giuliani's Handling of Police Shooting | False | By Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/l-post-traumatic-stress-494151.html | Post-Traumatic Stress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-yablok-samuel.html | Paid Notice: Deaths YABLOK, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/interior-department-plans-to-reduce-traffic-in-yosemite.html | Interior Department Plans to Reduce Traffic in Yosemite | False | By Evelyn Nieves With Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Jeanne Moore | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-cohon-bertram-j.html | Paid Notice: Deaths COHON, BERTRAM J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/in-geneva-clinton-bet-that-assad-would-bend-and-lost.html | In Geneva, Clinton Bet That Assad Would Bend, and Lost | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/pro-basketball-nets-try-to-tell-selves-that-there-s-still-hope.html | PRO BASKETBALL; Nets Try to Tell Selves That There's Still Hope | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/music-review-from-sacred-to-erotic-the-spirit-of-kurt-weill.html | MUSIC REVIEW; From Sacred To Erotic, The Spirit Of Kurt Weill | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/talks-in-microsoft-case-continue-as-judge-s-decision-looms.html | Talks in Microsoft Case Continue as Judge's Decision Looms | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/metro-news-briefs-new-york-hispanic-brothers-attacked-at-playground.html | METRO NEWS BRIEFS: NEW YORK; Hispanic Brothers Attacked at Playground | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-students-and-drugs-486825.html | Students and Drugs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-penn-state-at-home-in-garden.html | N.C.A.A. BASKETBALL TOURNAMENT; Penn State At Home In Garden | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/theater/theater-review-those-credible-aliens-not-quite-adult-and-well-beyond-reason.html | THEATER REVIEW; Those Credible Aliens, Not Quite Adult and Well Beyond Reason | False | By Bruce Weber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/books/books-of-the-times-challenging-the-norm-and-thriving-thank-you.html | BOOKS OF THE TIMES; Challenging the Norm And Thriving, Thank You | False | By Jenny Lyn Bader | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-dance-495778.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-american-topics-9109510585.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/plus-baseball-minnesota.html | PLUS: BASEBALL; Minnesota | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-london-anita.html | Paid Notice: Deaths LONDON, ANITA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/IHT-rich-countries-should-forgive-all-the-debts-of-the-poor-ones.html | Rich Countries Should Forgive All the Debts of the Poor Ones | False | By Rubens Ricupero, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-engelman-julia.html | Paid Notice: Deaths ENGELMAN, JULIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/golf-sutton-displays-skill-and-mental-toughness.html | GOLF; Sutton Displays Skill And Mental Toughness | False | By Clifton Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/punitive-damages-added-in-smoking-case-verdict.html | Punitive Damages Added In Smoking Case Verdict | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-fine-vivian.html | Paid Notice: Deaths FINE, VIVIAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-markel-frances.html | Paid Notice: Deaths MARKEL, FRANCES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-two-unexpected-matchups-in-final-four.html | N.C.A.A. BASKETBALL TOURNAMENT; Two Unexpected Matchups in Final Four | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-americas-battle-for-videotron.html | WORLD BUSINESS BRIEFING: AMERICAS; BATTLE FOR VIDEOTRON | False | By Timothy Pritchard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-papell-robert.html | Paid Notice: Deaths PAPELL, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/books/arts-abroad-where-dreams-are-induced-by-light-land-and-truffles.html | ARTS ABROAD; Where Dreams Are Induced by Light, Land and Truffles | False | By Alan Riding | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/news/for-daimler-mitsubishi-opens-the-door-to-asia.html | For Daimler, Mitsubishi Opens the Door to Asia | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/donors-wary-of-gore's-plan-on-financing.html | Donors Wary Of Gore's Plan On Financing | False | By John M. Broder and James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/flooded-owners-alter-work-lives-running-hotel-restaurant-hoping-relocate.html | Flooded-Out Owners Alter Work, and Lives; Running Hotel Restaurant And Hoping to Relocate | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/after-shootings-livery-drivers-keep-a-wary-eye-in-the-mirror.html | After Shootings, Livery Drivers Keep a Wary Eye in the Mirror | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-for-daimler-mitsubishi-opens-the-door-to-asia.html | For Daimler, Mitsubishi Opens the Door to Asia | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-prevention-a-lifesaver-that-often-goes-unused.html | VITAL SIGNS: PREVENTION; A Lifesaver That Often Goes Unused | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/l-pros-and-cons-of-hmo-s-494194.html | Pros and Cons of H.M.O.'s | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/in-a-competitive-market-city-runs-ads-for-its-hospitals.html | In a Competitive Market, City Runs Ads for Its Hospitals | False | By Jennifer Steinhauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/glenn-exum-who-taught-others-to-climb-mountains-dies-at-88.html | Glenn Exum, Who Taught Others To Climb Mountains, Dies at 88 | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/l-post-traumatic-stress-494143.html | Post-Traumatic Stress | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-molofsky-belle.html | Paid Notice: Deaths MOLOFSKY, BELLE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-reid-mrs-fergus.html | Paid Notice: Deaths REID, MRS. FERGUS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/opec-leaves-question-of-oil-increase-on-table.html | OPEC Leaves Question Of Oil Increase on Table | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/scientist-at-work-nancy-hopkins-from-mutated-fish-clues-to-human-ills.html | SCIENTIST AT WORK: NANCY HOPKINS; From Mutated Fish, Clues to Human Ills | False | By Carey Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495514.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/supreme-court-roundup-justices-reject-case-cutting-welfare-for-legal-immigrants.html | Supreme Court Roundup; Justices Reject Case on Cutting Welfare for Legal Immigrants | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-fraenkel-cecele.html | Paid Notice: Deaths FRAENKEL, CECELE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/q-a-sneezing-in-the-dark.html | Q & A; Sneezing in the Dark | False | By C. Claiborne Ray | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-ginsberg-jerome-m.html | Paid Notice: Deaths GINSBERG, JEROME M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/movies/oscar-victory-finally-lifts-the-cloud-for-dreamworks.html | Oscar Victory Finally Lifts The Cloud for DreamWorks | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/inside-495352.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-car-alarm-headaches-486760.html | Car-Alarm Headaches | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/technology/democrats-plan-to-boost-hightech-image.html | Democrats Plan to Boost High-Tech Image | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/television-review-tracking-the-toll-after-2-breadwinners-lose-jobs.html | TELEVISION REVIEW; Tracking the Toll After 2 Breadwinners Lose Jobs | False | By Walter Goodman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/public-interests-bless-my-soul-liddy-dole.html | PUBLIC INTERESTS; Bless My Soul, Liddy Dole | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-women-rutgers-gives-stringer-3rd-trip-to-final-four.html | N.C.A.A. BASKETBALL TOURNAMENT: WOMEN; Rutgers Gives Stringer 3rd Trip to Final Four | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/hollywood-s-courage.html | Hollywood's 'Courage' | False | By Dave Andrusko | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-the-nuclear-club-shouldn-t-expand-495646.html | The Nuclear Club Shouldn't Expand | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-lubow-solomon-s.html | Paid Notice: Deaths LUBOW, SOLOMON S. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-memorials-davis-joseph-j.html | Paid Notice: Memorials DAVIS, JOSEPH J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/microchip-helps-paralyzed-man-walk.html | Microchip Helps Paralyzed Man Walk | False | By Holcomb B. Noble | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/us-abandons-plan-to-build-a-nuclear-waste-incinerator.html | U.S. Abandons Plan to Build A Nuclear-Waste Incinerator | False | By Michael Janofsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495506.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/pressuring-the-power-plants.html | Pressuring the Power Plants | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/earth-wind-and-fireworks.html | Earth, Wind and Fireworks | False | By William J. Broad | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-kirshner-janet.html | Paid Notice: Deaths KIRSHNER, JANET | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/black-holes-suspected-at-galaxies-cores.html | Black Holes Suspected at Galaxies' Cores | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/opera-review-grandeur-in-undervalued-mozart.html | OPERA REVIEW; Grandeur in Undervalued Mozart | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/baseball-yarnall-s-misfortune-gives-two-one-shot.html | BASEBALL; Yarnall's Misfortune Gives Two One Shot | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/us-takes-steps-to-return-6-year-old-to-father-in-cuba.html | U.S. Takes Steps to Return 6-Year-Old to Father in Cuba | False | By Neil A. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/worldbusiness/IHT-thinking-ahead-commentary-blair-can-claim-victory.html | Thinking Ahead/ Commentary : Blair Can Claim Victory at Summit | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/soccer-notebook-convey-makes-debut-in-loss.html | SOCCER: NOTEBOOK; Convey Makes Debut In Loss | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-erlich-murry.html | Paid Notice: Deaths ERLICH, MURRY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/worldbusiness/IHT-a-sibling-rivalry-shakes-mighty-hyundai-to-its.html | A Sibling Rivalry Shakes Mighty Hyundai to Its Foundation | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/transactions-495476.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-rubin-irving.html | Paid Notice: Deaths RUBIN, IRVING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/business-and-investors-hope-putin-acts-quickly.html | Business and Investors Hope Putin Acts Quickly | False | By Neela Banerjee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/klaus-piper-88-german-publisher-of-intellectual-books.html | Klaus Piper, 88; German Publisher Of Intellectual Books | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-dance-495794.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-europe-rebound-by-inspection-company.html | WORLD BUSINESS BRIEFING: EUROPE; REBOUND BY INSPECTION COMPANY | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495522.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/80-more-bodies-unearthed-on-ugandan-cult-leader-s-land.html | 80 More Bodies Unearthed on Ugandan Cult Leader's Land | False | By Henri E. Cauvin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-jazz-495832.html | IN PERFORMANCE: JAZZ | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495565.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-fierst-sidney-m-md.html | Paid Notice: Deaths FIERST, SIDNEY M., MD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/clinton-wishes-putin-well-and-brings-up-chechnya.html | Clinton Wishes Putin Well And Brings Up Chechnya | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/two-paths-to-the-same-protein.html | Two Paths to the Same Protein | False | By Andrew Pollack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-averstar-to-be-bought-by-titan-a-consultant.html | COMPANY NEWS; AVERSTAR TO BE BOUGHT BY TITAN, A CONSULTANT | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/much-feared-gang-leader-draws-a-25-year-sentence.html | Much-Feared Gang Leader Draws a 25-Year Sentence | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-rock-495824.html | IN PERFORMANCE: ROCK | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-houck-louise-j-booth.html | Paid Notice: Deaths HOUCK, LOUISE J. BOOTH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/style/oscar-style-all-polished-pretty-and-banal.html | Oscar Style: All Polished, Pretty and Banal | False | By Cathy Horyn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-memorials-halpern-joel-alan.html | Paid Notice: Memorials HALPERN, JOEL ALAN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/IHT-a-long-way-from-home-australians-keep-skating.html | A Long Way From Home, Australians Keep Skating | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-americas-citigroup-prospers-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; CITIGROUP PROSPERS IN BRAZIL | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-new-york-s-open-wound-of-race-495573.html | New York's Open Wound of Race | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/despite-disabilities-farmers-stand-fast-in-tilling-the-fields.html | Despite Disabilities, Farmers Stand Fast In Tilling the Fields | False | By Dirk Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495581.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/personal-health-documentary-lifts-shroud-from-cancer.html | PERSONAL HEALTH; Documentary Lifts Shroud From Cancer | False | By Jane E. Brody | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/technology/red-hat-revenues-jump-but-losses-increase.html | Red Hat Revenues Jump but Losses Increase | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/linking-children-s-health-to-family-meals.html | Linking Children's Health to Family Meals | False | By Randi Hutter Epstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/israel-says-it-will-restore-seized-land-to-arab-village.html | Israel Says It Will Restore Seized Land to Arab Village | False | By Joel Greenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/arts/in-performance-dance-495760.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-harris-vivien.html | Paid Notice: Deaths HARRIS, VIVIEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-new-york-s-open-wound-of-race-495590.html | New York's Open Wound of Race | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-renna-sam.html | Paid Notice: Deaths RENNA, SAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-new-york-s-open-wound-of-race-495557.html | New York's Open Wound of Race | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-people-495050.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-briefs-494844.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/florio-senate-hopeful-runs-against-boom.html | Florio, Senate Hopeful, Runs Against Boom | False | By David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/bank-one-announces-new-chief.html | Bank One Announces New Chief | False | By Timothy L. O'Brien | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-conflict-in-chechnya-stands-in-way-of-regional-stability-they-believe.html | Conflict in Chechnya Stands in Way of Regional Stability, They Believe : Ex-Soviet Bloc States Are Wary of Putin | False | By Peter S. Green, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/perot-faction-wins-struggle-for-control-of-reform-party.html | Perot Faction Wins Struggle For Control of Reform Party | False | By B. Drummond Ayres Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/world-business-briefing-world-trade-europe-china-trade-talks-resume.html | WORLD BUSINESS BRIEFING: WORLD TRADE; EUROPE-CHINA TRADE TALKS RESUME | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-domestic-violence-486698.html | Domestic Violence | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/lethem-journal-weavers-go-dot-com-and-elders-move-in.html | Lethem Journal; Weavers Go Dot-Com, and Elders Move In | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/style/front-row-new-buzz-fifth-avenue-henri-bendel-once-so-calm-staid-kicks-back-joins.html | Front Row; The new buzz on Fifth Avenue: Henri Bendel, once so calm and staid, kicks back and joins the race for the youth market. | False | By Ginia Bellafante | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-axelrod-helene-nee-gottesman.html | Paid Notice: Deaths AXELROD, HELENE (NEE GOTTESMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-for-gun-control-nannies-will-march-with-moms-486884.html | For Gun Control, Nannies Will March With Moms | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/IHT-q-a-ivan-miklos-deputy-prime-minister-making-up-for-lost-time-slovakia.html | Q & A /Ivan Miklos, Deputy Prime Minister : Making Up for Lost Time, Slovakia Reaches Out to Europe | False | By Justin Keay, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-abt-john.html | Paid Notice: Deaths ABT, JOHN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/ncaa-basketball-tournament-women-connecticut-sweats-out-a-victory-over-lsu.html | N.C.A.A. BASKETBALL TOURNAMENT: WOMEN; Connecticut Sweats Out A Victory Over L.S.U. | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/mr-trimble-s-narrow-victory.html | Mr. Trimble's Narrow Victory | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/vital-signs-behavior-adding-to-the-risk-for-teenage-drivers.html | VITAL SIGNS: BEHAVIOR; Adding to the Risk for Teenage Drivers | False | By Eric Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-new-york-s-open-wound-of-race-495530.html | New York's Open Wound of Race | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-comfort-george-v.html | Paid Notice: Deaths COMFORT, GEORGE V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/l-screening-for-colon-cancer-494178.html | Screening for Colon Cancer | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-vitesse-semiconductor-agrees-to-buy-orologic.html | COMPANY NEWS; VITESSE SEMICONDUCTOR AGREES TO BUY OROLOGIC | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/revisiting-german-physicist-s-failure.html | Revisiting German Physicist's Failure | False | By James Glanz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/youths-leaving-foster-care-system-with-few-skills-or-resources.html | Youths Leaving Foster Care System With Few Skills or Resources | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/us/republican-lawmaker-seeks-special-counsel-in-e-mail-feud.html | Republican Lawmaker Seeks Special Counsel in E-Mail Feud | False | By Philip Shenon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-milenko-naomi.html | Paid Notice: Deaths MILENKO, NAOMI | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-grobstein-gertrude-gittel-nee-peresman.html | Paid Notice: Deaths GROBSTEIN, GERTRUDE GITTEL (NEE PERESMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/saudi-arabia-bridles-as-rights-group-charges-widespread-abuses.html | Saudi Arabia Bridles as Rights Group Charges Widespread Abuses | False | By Susan Sachs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/suits-against-city-burden-courts-judges-say.html | Suits Against City Burden Courts, Judges Say | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/theater/stage-electricity-alternating-current.html | Stage Electricity: Alternating Current | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/pro-football-nfl-owners-discuss-salary-cap-troubles.html | PRO FOOTBALL; N.F.L. Owners Discuss Salary-Cap Troubles | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/french-prime-minister-shuffles-his-cabinet-and-appoints-a-rival.html | French Prime Minister Shuffles His Cabinet and Appoints a Rival | False | By Suzanne Daley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/IHT-hearing-is-set-for-mclaren.html | Hearing Is Set For McLaren | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/more-diet-drug-lawsuits-ahead-despite-proposed-class-action-accord.html | More Diet Drug Lawsuits Ahead Despite Proposed Class Action Accord | False | By Joseph P. Fried | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/as-pope-exits-israel-resumes-usual-discord.html | As Pope Exits, Israel Resumes Usual Discord | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/putin-tells-advisers-to-prepare-weighty-economic-plan.html | Putin Tells Advisers to Prepare 'Weighty' Economic Plan | False | By Patrick E. Tyler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-accounts-495042.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-media-business-advertising-addenda-young-rubicam-out-of-army-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Out of Army Review | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/foreign-affairs-africa-aid-or-harm.html | FOREIGN AFFAIRS; Africa: Aid or Harm? | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/world/montenegrin-says-belgrade-is-using-its-army-to-oust-him.html | Montenegrin Says Belgrade Is Using Its Army to Oust Him | False | By Carlotta Gall | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-the-tyranny-of-arms-487112.html | The Tyranny of Arms | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/health/removal-of-diabetes-drug-meets-with-mixed-feelings.html | Removal of Diabetes Drug Meets With Mixed Feelings | False | By Holcomb B. Noble | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/metro-news-briefs-new-york-bronx-man-is-hurt-at-home-by-stray-bullet.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Is Hurt At Home by Stray Bullet | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/nyc-acts-of-malice-bring-forth-good-deeds.html | NYC; Acts of Malice Bring Forth Good Deeds | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/lessons-from-the-dorismond-funeral.html | Lessons From the Dorismond Funeral | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-gays-and-the-military-486809.html | Gays and the Military | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/sports/pro-basketball-knicks-fate-rests-on-ewing-s-timing.html | PRO BASKETBALL; Knicks' Fate Rests On Ewing's Timing | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/the-markets-stocks-shares-close-lower-on-declines-by-microsoft-and-banks.html | THE MARKETS: STOCKS; Shares Close Lower on Declines by Microsoft and Banks | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/c-corrections-495492.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-friedman-selma-k.html | Paid Notice: Deaths FRIEDMAN, SELMA K. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-fingernails-and-hygiene-487090.html | Fingernails and Hygiene | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/science/l-pros-and-cons-of-hmo-s-494208.html | Pros and Cons of H.M.O.'s | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-loeb-enid.html | Paid Notice: Deaths LOEB, ENID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-contreras-cynthia.html | Paid Notice: Deaths CONTRERAS, CYNTHIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/nassau-agrees-to-tax-rise-if-necessary.html | Nassau Agrees To Tax Rise, If Necessary | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/quotation-of-the-day-490237.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/amendment-would-let-state-name-sex-offenders-online.html | Amendment Would Let State Name Sex Offenders Online | False | By David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/l-for-a-female-oscar-487104.html | For a Female Oscar | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/company-news-3dfx-interactive-to-get-gigapixel-for-186-million.html | COMPANY NEWS; 3DFX INTERACTIVE TO GET GIGAPIXEL FOR $186 MILLION | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/giuliani-dropping-his-bitter-battle-with-art-museum.html | GIULIANI DROPPING HIS BITTER BATTLE WITH ART MUSEUM | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/opinion/IHT-1900rotten-tammany-in-our-pages100-75-and-50-years-ago.html | 1900:Rotten Tammany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/daimlerchrysler-buying-a-third-of-mitsubishi-for-2.1-billion.html | DaimlerChrysler Buying a Third of Mitsubishi for $2.1 Billion | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/business/executive-changes-490342.html | EXECUTIVE CHANGES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/nyregion/ex-comptroller-regan-to-head-cuny-s-baruch-college.html | Ex-Comptroller Regan to Head CUNY's Baruch College | False | By Karen W. Arenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-28 | 2000-03-28 | https://www.nytimes.com/2000/03/28/classified/paid-notice-deaths-hunter-james-hewat-bing.html | Paid Notice: Deaths HUNTER, JAMES HEWAT "BING" | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/myms-pings-and-vortals.html | Myms, Pings and Vortals | False | By Henry Fountain | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-steeger-shirley-meeker.html | Paid Notice: Deaths STEEGER, SHIRLEY MEEKER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-cameron-accepts-buyout-offer-from-investment-group.html | COMPANY NEWS; CAMERON ACCEPTS BUYOUT OFFER FROM INVESTMENT GROUP | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/abc-network-president-is-quitting-to-run-an-internet-company.html | ABC Network President Is Quitting to Run an Internet Company | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/clinton-says-next-move-for-peace-is-assad-s.html | Clinton Says Next Move For Peace Is Assad's | False | By Jane Perlez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/pataki-offers-plan-for-a-women-s-museum-in-lower-manhattan.html | Pataki Offers Plan for a Women's Museum in Lower Manhattan | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/metro-news-briefs-new-york-token-clerk-charged-in-metrocard-scheme.html | METRO NEWS BRIEFS: NEW YORK; Token Clerk Charged In MetroCard Scheme | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-goodman-cynthia-harkaby.html | Paid Notice: Deaths GOODMAN, CYNTHIA (HARKABY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-the-search-for-beauty-isn-t-cramped-by-shelf-space-anymore.html | SHOPPING; The Search for Beauty Isn't Cramped by Shelf Space Anymore | False | By Donna Wilkinson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-mccurdy-ed.html | Paid Notice: Deaths MCCURDY, ED | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-1950kellers-colors-in-our-pages100-75-and-50-years-ago.html | 1950:Keller's Colors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/yosemite-s-new-look.html | Yosemite's New Look | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/IHT-a-club-vs-country-dilemma-for-some-players-world-cup-program-adds.html | A Club vs. Country Dilemma for Some Players : World Cup Program Adds to Soccer Snarl | False | By Rob Hughes, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-asias-woes-produce-an-economic-and-political-silver-lining.html | Asia's Woes Produce an Economic and Political Silver Lining | False | By Fidel Ramos, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/baseball-phillips-says-valentine-must-make-it-happen.html | BASEBALL; Phillips Says Valentine Must Make It Happen | False | By Tyler Kepner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/plus-boxing-ibf-jury-selection-to-begin-today.html | PLUS BOXING -- I.B.F.; Jury Selection To Begin Today | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/around-the-borough.html | Around the Borough | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-mailcom-in-stock-deal-for-chinese-language-portal.html | COMPANY NEWS; MAIL.COM IN STOCK DEAL FOR CHINESE-LANGUAGE PORTAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/news-summary-510483.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/blasting-your-way-to-the-electronic-checkout-counter.html | Blasting Your Way to the Electronic Checkout Counter | False | By Joe Hutsko | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-boss-building-with-experiences.html | THE BOSS; Building With Experiences | False | Written with Julia Lawlor | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-nobody-pays-retail-but-the-real-bargains-may-fade-away.html | SHOPPING; Nobody Pays Retail, but the Real Bargains May Fade Away | False | By Stacy Kravetz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-land-of-the-automobile-504025.html | Land of the Automobile | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513458.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-review-following-south-africa-s-wrenching-road-to-truth.html | FILM REVIEW; Following South Africa's Wrenching Road to Truth | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-how-to-save-60-in-52-minutes-in-4-easy-stages.html | SHOPPING; How to Save $60 in 52 Minutes in 4 Easy Stages | False | By Stacy Kravetz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/baseball-el-duque-quick-to-fix-his-cuban-statistics.html | BASEBALL; El Duque Quick to Fix His Cuban Statistics | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-ortner-rev-john-meiss-sj.html | Paid Notice: Deaths ORTNER, REV. JOHN MEISS, S.J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/25-and-under-bright-israeli-fare-with-a-leavening-of-cheerful-chaos.html | $25 AND UNDER; Bright Israeli Fare With a Leavening of Cheerful Chaos | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/the-pop-life-a-brain-comes-full-circle.html | THE POP LIFE; A Brain Comes Full Circle | False | By Neil Strauss | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/IHT-wage-pact-in-germany-sets-tone-for-national-deal.html | Wage Pact In Germany Sets Tone for National Deal | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/monorail-to-newark-airport-to-close-3-months-for-repairs.html | Monorail to Newark Airport To Close 3 Months for Repairs | False | By Ronald Smothers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/jobs/life-s-work-when-the-age-of-courtship-ends.html | LIFE'S WORK; When the Age of Courtship Ends | False | By Lisa Belkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/excerpts-from-bush-s-address-about-education-and-literacy.html | Excerpts From Bush's Address About Education and Literacy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/apollo-group-offering.html | Apollo Group Offering | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-booth-david-m.html | Paid Notice: Deaths BOOTH, DAVID M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-axelrod-helene-nee-gottesman.html | Paid Notice: Deaths AXELROD, HELENE (NEE GOTTESMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/media-business-advertising-new-ad-agency-prefers-homespun-approach-pitching.html | THE MEDIA BUSINESS: ADVERTISING; New ad agency prefers a homespun approach in pitching whiskey to savvy consumers. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/hockey-woeful-rangers-fire-smith-and-muckler.html | HOCKEY; Woeful Rangers Fire Smith and Muckler | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-festival-reviews-war-can-sneak-devastatingly-across-a-border.html | FILM FESTIVAL REVIEWS; War Can Sneak Devastatingly Across a Border | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/free-for-all-on-the-name-exchange.html | Free-for-All on the Name Exchange | False | By Sue Cummings | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/state-audit-finds-deficiencies-in-1-in-5-contractors-at-schools.html | State Audit Finds Deficiencies In 1 in 5 Contractors at Schools | False | By Edward Wyatt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-the-conduct-of-judges-503533.html | The Conduct of Judges | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/wall-street-day-trading-is-here-to-stay-now-how-to-get-a-piece-of-it.html | WALL STREET; Day Trading Is Here to Stay. Now How to Get a Piece of It? | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-digest-510475.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-infinity-to-buy-2-san-antonio-radio-stations-for-stock.html | COMPANY NEWS; INFINITY TO BUY 2 SAN ANTONIO RADIO STATIONS FOR STOCK | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-advice-for-giuliani-in-dorismond-case-503584.html | Advice for Giuliani In Dorismond Case | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/universities-pile-on-electronic-commerce-courses.html | Universities Pile On Electronic Commerce Courses | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/lost-and-found-as-the-valley-hunts-for-a-hidden-alley.html | Lost, and Found, as the Valley Hunts for a Hidden Alley | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/on-hockey-50-years-ago-already-1994-sure-feels-like-it.html | ON HOCKEY; 50 Years Ago Already? 1994 Sure Feels Like It | False | By Joe Lapointe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/figure-skating-french-skater-reports-slashing-in-hotel-room.html | FIGURE SKATING; French Skater Reports Slashing in Hotel Room | False | By Christopher Clarey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-review-a-rock-band-that-hurled-rocks-at-70-s-britain.html | FILM REVIEW; A Rock Band That Hurled Rocks at 70's Britain | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/bolcom-serves-local-flavors-all-over-europe.html | Bol.com Serves Local Flavors All Over Europe | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/nassau-bus-riders-denounce-county-s-plan-to-cut-service-by-half.html | Nassau Bus Riders Denounce County's Plan to Cut Service by Half | False | By John T. McQuiston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-money-and-the-path-to-power-512303.html | Money and the Path to Power | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/liberties-slouching-toward-92.html | Liberties; Slouching Toward '92 | False | By Maureen Dowd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/restaurant-bar-workers-who-get-tips-may-also-get-lesser-increase-minimum-wage.html | Restaurant and Bar Workers Who Get Tips May Also Get Lesser Increase in Minimum Wage | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-markets-market-place-ben-jerry-s-is-reportedly-going-private.html | THE MARKETS: Market Place; Ben & Jerry's Is Reportedly Going Private | False | By Constance L. Hays | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/advertising-help-my-brain-s-being-eaten-by-a-zillion-dot-com-ads.html | ADVERTISING; Help! My Brain's Being Eaten by a Zillion Dot-Com Ads! | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-servodidio-joseph-vincent.html | Paid Notice: Deaths SERVODIDIO, JOSEPH VINCENT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/after-house-fire-a-mayor-revisits-his-nomadic-past.html | After House Fire, A Mayor Revisits His Nomadic Past | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-europe-wales-utility-in-talks.html | WORLD BUSINESS BRIEFING: EUROPE; WALES UTILITY IN TALKS | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-money-and-the-path-to-power-512320.html | Money and the Path to Power | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/white-noise-in-the-huddle-room-a-day-in-an-incubator.html | White Noise in the Huddle Room: A Day in an Incubator | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-his-pitch-come-on-in-the-water-s-lucrative.html | NEXT NEW ERA; His Pitch: Come On In, the Water's Lucrative | False | By Saul Hansell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-markets-stocks-share-prices-fall-as-analyst-reallocates-model-portfolio.html | THE MARKETS: STOCKS; Share Prices Fall as Analyst Reallocates Model Portfolio | False | By Kenneth N. Gilpin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/at-t-puts-a-price-on-wireless-offering.html | AT&T Puts a Price on Wireless Offering | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-do-clothes-make-the-lawyer-jury-is-out-504033.html | Do Clothes Make the Lawyer? Jury Is Out | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-the-government-shops-on-the-net-too.html | BUSINESS TO BUSINESS; The Government Shops on the Net, Too | False | By John H. Cushman Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-media-business-advertising-addenda-survey-discovers-favored-oscar-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Survey Discovers Favored Oscar Ads | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/college-basketball-cota-offers-a-perfect-fit-to-carolinas-tradition.html | COLLEGE BASKETBALL; Cota Offers a Perfect Fit To Carolina's Tradition | False | By Thomas George | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-aiding-battered-women-503509.html | Aiding Battered Women | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/metro-news-briefs-new-jersey-legislator-seeks-change-in-sprinkler-deadline.html | METRO NEWS BRIEFS: NEW JERSEY; Legislator Seeks Change In Sprinkler Deadline | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-media-business-advertising-publicis-acquires-stake-in-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Acquires Stake in Agency | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/l-a-dedicated-smoking-area-513849.html | A Dedicated Smoking Area | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/finding-the-criminal-who-fits-the-crime.html | Finding the Criminal Who Fits the Crime | False | By Joyce Wadler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-macrovision-in-stock-deal-for-software-distributor.html | COMPANY NEWS; MACROVISION IN STOCK DEAL FOR SOFTWARE DISTRIBUTOR | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/special-today-e-commerce.html | SPECIAL TODAY; E-Commerce | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/the-2000-campaign-the-money-factor-a-political-voice-without-strings.html | THE 2000 CAMPAIGN: THE MONEY FACTOR; A POLITICAL VOICE, WITHOUT STRINGS | False | By John M. Broder and Raymond Bonner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/common-sense-prevails-on-the-museum.html | Common Sense Prevails on the Museum | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-goodsell-percy-hamilton-jr.html | Paid Notice: Deaths GOODSELL, PERCY HAMILTON, JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/hevesi-points-to-a-past-case-in-criticizing-city-contracts.html | Hevesi Points to a Past Case In Criticizing City Contracts | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/extended-closing-set-for-indian-point-2.html | Extended Closing Set For Indian Point 2 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/foundation-giving-is-at-23-billion-high.html | Foundation Giving Is at $23 Billion High | False | By Reed Abelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/IHT-remembering-the-forgotten-war50-years-later-wounds-remain-korean.html | Remembering 'The Forgotten War'/50 Years Later, Wounds Remain : Korean Conflict Divides Anew as Seoul Prepares for Anniversary | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/justices-curb-reach-of-anonymous-tips-on-guns.html | Justices Curb Reach of Anonymous Tips on Guns | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/gephardt-courts-the-technology-industry.html | Gephardt Courts the Technology Industry | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/temptation-a-tart-as-dandy-as-candy.html | TEMPTATION; A Tart As Dandy As Candy | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/behind-name-your-own-price-lies-a-mesh-of-partners.html | Behind 'Name Your Own Price' Lies a Mesh of Partners | False | By Allen R. Myerson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-basketball-nets-hold-on-against-the-best-in-the-east.html | PRO BASKETBALL; Nets Hold On Against the Best in the East | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513440.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/the-big-city-politician-heal-thy-self-take-a-couch.html | THE BIG CITY; Politician, Heal Thy self (Take a Couch) | False | By John Tierney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/next-new-era-spinning-off-can-mean-big-money-but-big-danger-too.html | NEXT NEW ERA; Spinning Off Can Mean Big Money, but Big Danger Too | False | By Hillary Appelman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-clean-air-regulations-504068.html | Clean Air Regulations | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/mark-stuart-80-columnist-in-new-jersey.html | Mark Stuart, 80, Columnist in New Jersey | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/sentencing-a-drug-courier-judge-rebukes-the-hasidim.html | Sentencing a Drug Courier, Judge Rebukes the Hasidim | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-asia-executive-gets-prison-term.html | WORLD BUSINESS BRIEFING: ASIA; EXECUTIVE GETS PRISON TERM | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-basketball-the-kings-bewitch-and-dazzle-the-knicks.html | PRO BASKETBALL; The Kings Bewitch And Dazzle The Knicks | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/the-rangers-fall-and-so-does-the-ax.html | The Rangers Fall, And So Does the Ax | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-lipman-samuel.html | Paid Notice: Deaths LIPMAN, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-ezersky-abraham-d.html | Paid Notice: Deaths EZERSKY, ABRAHAM D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-1925-tragic-chateau-in-our-pages100-75-and-50-years-ago.html | 1925:Tragic Châ'sÂçteau : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/tennis-venus-williams-urged-to-skip-year.html | TENNIS; Venus Williams Urged to Skip Year | False | By Neil Amdur | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/livery-cab-roars-up-a-sidewalk-in-midtown-injuring-four.html | Livery Cab Roars Up a Sidewalk in Midtown, Injuring Four | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-papell-robert.html | Paid Notice: Deaths PAPELL, ROBERT | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/news/on-southeast-asia-tour-musharraf-hears-strongwords-on-civilian-rule.html | On Southeast Asia Tour, Musharraf Hears StrongWords on Civilian Rule : Mahathir Presses Pakistani on Democracy | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining1-a-simple-solution-513822.html | A Simple Solution | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-512850.html | COMPANY NEWS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-waxman-charles.html | Paid Notice: Deaths WAXMAN, CHARLES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/to-the-pedicarts-that-link-shanghai-s-streets-to-the-internet.html | . . . to the Pedicarts That Link Shanghai's Streets to the Internet | False | By Grace Fan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513393.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/tv-notes-the-oscar-rating.html | TV NOTES; The Oscar Rating | False | By Bill Carter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/to-go-dinner-delivered-with-a-bit-of-civility.html | TO GO; Dinner Delivered With a Bit Of Civility | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-kosovo-and-us-503347.html | Kosovo and Us | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-reid-etheldreda-winthrop-seabury.html | Paid Notice: Deaths REID, ETHELDREDA WINTHROP SEABURY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513415.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/worldbusiness/IHT-imf-chief-excludes-total-redesign.html | IMF Chief Excludes Total Redesign | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/by-the-book-american-cheeses-catch-up-to-the-world.html | BY THE BOOK; American Cheeses Catch Up to the World | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/reckonings-pursuing-happiness.html | Reckonings; Pursuing Happiness | False | By Paul Krugman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/ncaa-basketball-tournament-women-stringer-overrated-no-overjoyed.html | N.C.A.A. BASKETBALL TOURNAMENT: WOMEN; Stringer: Overrated? No, Overjoyed | False | By Jere Longman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/new-species-old-struggle.html | New Species, Old Struggle | False | By Leslie Kaufman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/world-business-briefing-asia-indonesia-financial-problems.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA FINANCIAL PROBLEMS | False | By Wayne Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/2000-campaign-texas-governor-citing-crisis-bush-proposes-literacy-effort.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Citing a Crisis, Bush Proposes Literacy Effort | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/the-impasse-over-elian-gonzalez.html | The Impasse Over Elian Gonzalez | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/thanks-to-the-web-campus-radio-is-casting-a-much-wider-net.html | Thanks to the Web, Campus Radio Is Casting a Much Wider Net | False | By Andrew H. Fixmer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/my-web-an-unscientific-shopping-sampler-by-intel-science-talent.html | My Web: An Unscientific Shopping Sampler by Intel Science Talent Search Finalists | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/turning-ideas-into-startups-at-yale.html | Turning Ideas Into Start-Ups at Yale | False | By Stephanie Hanes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/haitian-immigrants-in-us-face-a-wrenching-choice.html | Haitian Immigrants in U.S. Face a Wrenching Choice | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/ncaa-basketball-tournament-nit-notre-dame-makes-its-point-with-rout.html | N.C.A.A. BASKETBALL TOURNAMENT: N.I.T.; Notre Dame Makes Its Point With Rout | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-bellak-leopold-md.html | Paid Notice: Deaths BELLAK, LEOPOLD, MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/israeli-police-urge-prosecution-of-netanyahu-and-wife.html | Israeli Police Urge Prosecution of Netanyahu and Wife | False | By Deborah Sontag | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/turkey-to-say-if-leader-can-seek-2nd-term.html | Turkey to Say if Leader Can Seek 2nd Term | False | By Stephen Kinzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-customer-service-solving-problems-or-preventing-them.html | SHOPPING; Customer Service: Solving Problems Or Preventing Them? | False | By Paul Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/l-it-s-about-control-513830.html | It's About Control | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/the-secret-life-of-sorrel.html | The Secret Life of Sorrel | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/IHT-with-a-lot-on-the-line-mercury-cyclists-earn-respect.html | With a Lot on the Line, Mercury Cyclists Earn Respect | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/quotation-of-the-day-508500.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/transactions-513695.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/education-poughkeepskie-students-try-to-shape-city-policy.html | EDUCATION; Poughkeepskie Students Try to Shape City Policy | False | By Claudia Rowe | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/poor-management-by-nasa-is-blamed-for-mars-failure.html | POOR MANAGEMENT BY NASA IS BLAMED FOR MARS FAILURE | False | By Warren E. Leary | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/commercial-real-estate-small-office-spaces-find-a-niche-in-cyberspace.html | Commercial Real Estate; Small Office Spaces Find A Niche in Cyberspace | False | By John Holusha | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-football-johnson-and-agent-fire-back-at-the-jets.html | PRO FOOTBALL; Johnson and Agent Fire Back at the Jets | False | By Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/restaurants-special-effects-make-way-for-magic.html | RESTAURANTS; Special Effects Make Way for Magic | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/IHT-french-pair-hit-spotlight-after-years-in-shadows.html | French Pair Hit Spotlight After Years In Shadows | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/question-over-fatal-shot-stirs-a-death-row-debate.html | Question Over Fatal Shot Stirs a Death Row Debate | False | By Kevin Sack | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/critic-s-notebook-a-defining-moment-in-brooklyn.html | CRITIC'S NOTEBOOK; A Defining Moment In Brooklyn | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/brave-new-math-tests-limits-of-accounting.html | Brave New Math Tests Limits of Accounting | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-midnight-s-children-503479.html | Midnight's Children | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/IHT-restore-democracy-mahathir-urges-pakistani.html | Restore Democracy, Mahathir Urges Pakistani | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/books/books-of-the-times-another-evil-empire-this-one-in-the-mirror.html | BOOKS OF THE TIMES; Another Evil Empire, This One in the Mirror | False | By Richard Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/judge-in-microsoft-case-delays-a-ruling-as-mediation-intensifies.html | Judge in Microsoft Case Delays a Ruling as Mediation Intensifies | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/opening-the-oil-spigot.html | Opening the Oil Spigot | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/seeing-the-future-in-an-old-triumph-trolleys.html | Seeing the Future in an Old Triumph: Trolleys | False | By Andrew Jacobs | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-centuries-away-letters-to-the-editor.html | Centuries Away?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/dance-review-beach-ball-bingo-with-flippers-and-tentacles.html | DANCE REVIEW; Beach Ball Bingo, With Flippers and Tentacles | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/honey-there-s-a-dot-com-growing-in-the-living-room.html | Honey, There's a Dot-Com Growing in the Living Room! | False | By Rosemary Breslin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/is-anybody-not-out-for-e-billions-josie-true-for-one.html | Is Anybody Not Out for E-Billions? Josie True, for One | False | By Andrea Adelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/richard-goode-cancels.html | Richard Goode Cancels | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/metro-news-briefs-new-york-outerbridge-crossing-to-undergo-repairs.html | METRO NEWS BRIEFS: NEW YORK; Outerbridge Crossing To Undergo Repairs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/international-business-the-imf-as-a-crucial-cornerstone.html | INTERNATIONAL BUSINESS; The I.M.F. as 'a Crucial Cornerstone' | False | By Alan Cowell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-salaway-alex.html | Paid Notice: Deaths SALAWAY, ALEX | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/the-minimalist-faster-than-you-can-say-soup.html | THE MINIMALIST; Faster Than You Can Say Soup | False | By Mark Bittman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/IHT-imf-chief-urges-reform-rather-than-a-redesign.html | IMF Chief Urges Reform Rather Than A Redesign | False | By Tom Buerkle, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/IHT-on-southeast-asia-tourmusharraf-hears-strongwords-on-civilian-rule.html | On Southeast Asia Tour,Musharraf Hears StrongWords on Civilian Rule : Mahathir Presses Pakistani on Democracy | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/lirr-chief-quits-to-run-consortium-in-london.html | L.I.R.R. Chief Quits to Run Consortium in London | False | By Andy Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-1900false-charity-in-our-pages100-75-and-50-years-ago.html | 1900:False Charity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/an-iowa-heirloom-pork-with-real-flavor.html | An Iowa Heirloom: Pork With Real Flavor | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/shipwrecked-on-dry-land.html | Shipwrecked on Dry Land | False | By Gabriel Garcia Marquez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/dna-tests-cast-doubt-on-link-between-neanderthals-and-modern-man.html | DNA Tests Cast Doubt on Link Between Neanderthals and Modern Man | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/style/IHT-nino-rota-chasing-the-straw-hat.html | Nino Rota, Chasing the Straw Hat | False | By David Stevens, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/hockey-mogliny-finally-breaks-out-but-slumping-devils-do-not.html | HOCKEY; Mogilny Finally Breaks Out, But Slumping Devils Do Not | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/international-business-japanese-shareholder-activist-loses-2nd-battle-with.html | INTERNATIONAL BUSINESS; Japanese Shareholder Activist Loses 2nd Battle With Company | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/bodies-at-a-new-uganda-site-indicate-earlier-cult-deaths.html | Bodies at a New Uganda Site Indicate Earlier Cult Deaths | False | By Ian Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/music-review-celebrating-a-prague-spring-on-a-visit-to-lincoln-center.html | MUSIC REVIEW; Celebrating a Prague Spring On a Visit to Lincoln Center | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-business-charities-see-web-s-potential-but-are-finding-it-hard-afford.html | BUSINESS TO BUSINESS; Charities See Web's Potential, but Are Finding It Hard to Afford | False | By Reed Abelson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/arts-in-america-a-detroit-museum-on-the-rebound-with-van-gogh.html | ARTS IN AMERICA; A Detroit Museum on the Rebound With van Gogh | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/on-pro-basketball-kings-williams-pays-price-of-forced-fame.html | ON PRO BASKETBALL; Kings' Williams Pays Price of Forced Fame | False | By Mike Wise | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/baseball-a-world-champion-could-be-on-the-horizon.html | BASEBALL; A World Champion Could Be on the Horizon | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-now-that-they-ve-come-what-can-we-sell-them.html | NEXT NEW ERA; Now That They've Come, What Can We Sell Them? | False | By Bob Tedeschi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/republicans-move-on-tax-cuts.html | Republicans Move on Tax Cuts | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/in-israel-making-the-shovels-for-the-internet-gold-rush.html | In Israel, Making the Shovels for the Internet Gold Rush | False | By Jessica Steinberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513466.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/l-dangerous-to-asthmatics-513857.html | Dangerous to Asthmatics | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/london-journal-issue-aborning-at-no-10-will-daddy-stay-home.html | London Journal; Issue Aborning at No. 10: Will Daddy Stay Home? | False | By Warren Hoge | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/cbs-takes-a-gamble-on-a-blitz-of-falcone.html | CBS Takes a Gamble on a Blitz of 'Falcone' | False | By Bernard Weinraub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-sokolower-morton-h.html | Paid Notice: Deaths SOKOLOWER, MORTON H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/air-force-links-agent-orange-to-diabetes.html | Air Force Links Agent Orange to Diabetes | False | By Philip Shenon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/metro-business-giuliani-extends-rent-regulations.html | Metro Business; Giuliani Extends Rent Regulations | False | By Bruce Lambert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-europe-ireland-phone-company-cuts-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND PHONE COMPANY CUTS JOBS | False | By Brian Lavery | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/fcc-is-expected-to-reject-sbc-s-long-distance-proposal.html | F.C.C. Is Expected to Reject SBC's Long-Distance Proposal | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/capital-dispatch-you-may-be-young-you-may-be-rich-but-my-lobbyist-can-beat-up.html | CAPITAL DISPATCH; You May Be Young, You May Be Rich, But My Lobbyist Can Beat Up Yours | False | By Jeri Clausing | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/justices-consider-hate-crime-sentencing.html | Justices Consider Hate-Crime Sentencing | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/ex-official-challenges-china-s-limits-on-speech.html | Ex-Official Challenges China's Limits on Speech | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-travel-rising-number-laptop-computers-are-being-stolen-airports.html | Business Travel; A rising number of laptop computers are being stolen at airports by organized rings of thieves. | False | By Joe Sharkey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-costco-brings-its-big-box-onto-the-web-but-cautiously.html | NEXT NEW ERA; Costco Brings Its Big Box Onto the Web, but Cautiously | False | By Jon Christensen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/china-trade-bill-supporters-pushing-for-vote-by-may.html | China Trade Bill Supporters Pushing for Vote by May | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/putin-to-keep-defense-chief-affirming-chechnya-status-quo.html | Putin to Keep Defense Chief, Affirming Chechnya Status Quo | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-on-the-global-faceless-web-trust-counts-for-even-more.html | BUSINESS TO BUSINESS; On the Global, Faceless Web, Trust Counts for Even More | False | By Margot Slade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/sports-of-the-times-mets-enjoy-mixing-with-regular-folks.html | Sports of The Times; Mets Enjoy Mixing With Regular Folks | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-better-ways-to-search-than-typing-needle-haystack.html | SHOPPING; Better Ways to Search Than Typing 'Needle + Haystack' | False | By Lisa Napoli | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/tennis-agassi-beats-rafter-and-referee-s-calls.html | TENNIS; Agassi Beats Rafter And Referee's Calls | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/henry-w-mcgee-sr-chicago-postmaster-90.html | Henry W. McGee Sr. Chicago Postmaster, 90 | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/inside-510432.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/painting-victory-shades-gray-brooklyn-museum-cautious-giuliani-looks-november.html | Painting a Victory in Shades of Gray; Brooklyn Museum Is Cautious, as Giuliani Looks to November | False | By David Barstow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/un-peacekeeper-gives-council-a-gloomy-briefing-on-congo.html | U.N. Peacekeeper Gives Council a Gloomy Briefing on Congo | False | By Barbara Crossette | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-joseph-irving.html | Paid Notice: Deaths JOSEPH, IRVING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-invention-vs-discovery-503355.html | Invention vs. Discovery | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-the-new-economy-s-currency-is-stock-stock-and-stock.html | NEXT NEW ERA; The New Economy's Currency Is Stock, Stock and Stock | False | By Martha Baer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/waiting-for-oil-costs-other-shoe.html | Waiting for Oil Costs' Other Shoe | False | By Richard A. Oppel Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-bronstein-david.html | Paid Notice: Deaths BRONSTEIN, DAVID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-wrong-agenda-letters-to-the-editor.html | Wrong Agenda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/national-news-briefs-ex-60-s-radical-indicted.html | National News Briefs; Ex-60's Radical Indicted | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/intel-wins-latest-battle-in-war-of-pc-chips.html | Intel Wins Latest Battle in War of PC Chips | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/officials-to-review-police-chase-through-crowded-schoolyard.html | Officials to Review Police Chase Through Crowded Schoolyard | False | By Kevin Flynn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513423.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/e-tail-sales-follow-their-own-timetable.html | E-tail Sales Follow Their Own Timetable | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/no-relief-at-the-pumps-is-seen-until-fall.html | No Relief at the Pumps Is Seen Until Fall | False | By Richard A. Oppel Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Anemona Hartocollis, Edward Wyatt and Lynette Holloway | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/two-charged-in-killing-of-russian-boxer.html | Two Charged in Killing of Russian Boxer | False | By Neil MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/standoff-over-cuban-boy-s-fate-intensifies.html | Standoff Over Cuban Boy's Fate Intensifies | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/sports-of-the-times-checketts-must-pursue-lamoriello.html | Sports of The Times; Checketts Must Pursue Lamoriello | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513407.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/secondhand-smoke-kills-513814.html | Secondhand Smoke Kills | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-auctions-creep-into-all-kinds-of-sites-because-they-re-fun.html | SHOPPING; Auctions Creep Into All Kinds of Sites (Because They're Fun) | False | By Sally McGrane | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-1000-crates-of-sprinkles-with-that.html | BUSINESS TO BUSINESS; 1,000 Crates of Sprinkles With That? | False | By Stephen Mihm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/putting-their-money-where-the-future-is.html | Putting Their Money Where the Future Is | False | By Jonathan Burton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-hall-j-parker-jr.html | Paid Notice: Deaths HALL, J. PARKER, JR. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/lessons-rx-for-teacher-colleges-is-medicine-not-poison.html | LESSONS; Rx for Teacher Colleges Is Medicine, Not Poison | False | By Richard Rothstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/books/anglo-saxon-chiller-with-irish-touch-seamus-heaney-adds-his-voice-beowulf.html | An Anglo-Saxon Chiller(With an Irish Touch); Seamus Heaney Adds His Voice to 'Beowulf' | False | By Mel Gussow | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/the-2000-campaign-the-ad-campaign-california-group-attacks-gore.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; California Group Attacks Gore | False | By John M. Broder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/shopping-an-internet-dummy-logs-on-for-a-comparative-adventure.html | SHOPPING; An Internet Dummy Logs On for a Comparative Adventure | False | By Brian Alexander | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-just-pedantry-letters-to-the-editor.html | Just Pedantry'?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/world/with-iran-balking-opec-nations-plan-to-sell-more-oil.html | WITH IRAN BALKING, OPEC NATIONS PLAN TO SELL MORE OIL | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/plus-pro-football-giants-starter-gragg-released.html | PLUS: PRO FOOTBALL -- GIANTS; Starter Gragg Released | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-prosecuting-war-crimes-503487.html | Prosecuting War Crimes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-loeb-enid.html | Paid Notice: Deaths LOEB, ENID | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/will-lissner-91-times-reporter-who-specialized-in-economics.html | Will Lissner, 91, Times Reporter Who Specialized in Economics | False | By Eric Pace | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/style/IHT-books-the-chinese-armed-forces-in-the-21st-century.html | BOOKS : THE CHINESE ARMED FORCES IN THE 21ST CENTURY | False | By Richard Halloran, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/business/next-new-era-for-the-small-retailer-life-on-the-internet-is-one-big-bazaar.html | NEXT NEW ERA; For the Small Retailer, Life on the Internet Is One Big Bazaar | False | By Barbara Whitaker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/business/management-training-programs-often-miss-the-point-on-the-job.html | MANAGEMENT; Training Programs Often Miss the Point on the Job | False | By Abby Ellin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/business/worldbusiness/IHT-germanys-top-union-makes-a-deal.html | Germany's Top Union Makes a Deal | False | By John Schmid, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/dining/tastings-california-s-taste-for-terroir.html | TASTINGS; California's Taste for Terroir | False | By Eric Asimov | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/agency-votes-to-accept-bid-for-2-a-plants.html | Agency Votes To Accept Bid For 2 A-Plants | False | By David W. Chen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/green-obtains-a-court-order-citing-mayor-release-of-records.html | Green Obtains A Court Order Citing Mayor Release of Records | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/c-corrections-513431.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/my-web-an-unscientific-shopping-sampler-by-intel-science-talent-search-finalists.html | My Web: An Unscientific Shopping Sampler by Intel Science Talent Search Finalists | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/sports/pro-basketball-as-sonics-squabble-van-gundy-co-could-well-profit.html | PRO BASKETBALL; As Sonics Squabble, Van Gundy & Co. Could Well Profit | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/tracking-the-web-across-china-from-the-wang-ba-of-the-west.html | Tracking the Web Across China: From the 'Wang Ba' of the West . . . | False | By Jennifer 8. Lee | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/the-new-york-times-ecommerce.html | The New York Times: E-Commerce | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/calendar.html | CALENDAR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-king-joan-hone.html | Paid Notice: Deaths KING, JOAN HONE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/tv-notes-elian-interview-brings-criticism.html | TV NOTES; Elian Interview Brings Criticism | False | By Jim Rutenberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-weston-jeffrey.html | Paid Notice: Deaths WESTON, JEFFREY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-efficient-networks-plans-to-buy-netscreen.html | COMPANY NEWS; EFFICIENT NETWORKS PLANS TO BUY NETSCREEN | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/informer-in-murder-case-testifies-he-sold-guns-to-mother-and-son.html | Informer in Murder Case Testifies He Sold Guns to Mother and Son | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-how-to-get-rid-of-those-forklifts.html | BUSINESS TO BUSINESS; How to Get Rid of Those Forklifts | False | By Kate Berry | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/jobs/transforming-art-into-enterprise.html | Transforming Art Into Enterprise | False | By Bill Wellman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/movies/film-festival-reviews-the-moral-education-of-an-innocent.html | FILM FESTIVAL REVIEWS; The Moral Education of an Innocent | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-apologetic-pope-letters-to-the-editor.html | Apologetic Pope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-harris-reginald.html | Paid Notice: Deaths HARRIS, REGINALD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-comfort-george-v.html | Paid Notice: Deaths COMFORT, GEORGE V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/music-review-visitors-arrive-from-russia-with-surprising-companions.html | MUSIC REVIEW; Visitors Arrive From Russia With Surprising Companions | False | By Allan Kozinn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/style/IHT-when-rockers-lean-on-nostalgia.html | When Rockers Lean on Nostalgia | False | By Mike Zwerin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/1-dial-a-complaint-513865.html | Dial-a-Complaint | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/world-business-briefing-europe-deutsche-buys-stake-in-broker.html | WORLD BUSINESS BRIEFING: EUROPE; DEUTSCHE BUYS STAKE IN BROKER | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/region/a-lehman-music-teacher-comes-home-with-an-oscar.html | A Lehman Music Teacher Comes Home With an Oscar | False | By Karen W. Arenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-kuflik-natalie.html | Paid Notice: Deaths KUFLIK, NATALIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-money-and-the-path-to-power-512290.html | Money and the Path to Power | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/company-news-southdown-a-cement-maker-explores-new-strategies.html | COMPANY NEWS; SOUTHDOWN, A CEMENT MAKER, EXPLORES NEW STRATEGIES | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/l-people-will-ask-503517.html | People Will Ask . . . | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/business-to-business-to-put-ge-online-meant-putting-a-dozen-industries-online.html | BUSINESS TO BUSINESS; To Put G.E. Online Meant Putting a Dozen Industries Online | False | By Douglas Frantz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-media-business-advertising-addenda-executive-joins-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Joins McCann-Erickson | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/shopping-the-web-adds-exotic-colors-but-at-the-gardens-edge.html | SHOPPING; The Web Adds Exotic Colors, but at the Garden's Edge | False | By Neal Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/test-kitchen-close-shaves-for-cheese.html | TEST KITCHEN; Close Shaves for Cheese | False | By Amanda Hesser | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-death-watch-letters-to-the-editor.html | Death Watch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/arts/recasting-lincoln-center-s-role-then-bowing-out.html | Recasting Lincoln Center's Role, Then Bowing Out | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/us/alex-comfort-80-dies-a-multifaceted-man-best-known-for-writing-the-joy-of-sex.html | Alex Comfort, 80, Dies; a Multifaceted Man Best Known for Writing 'The Joy of Sex' | False | By Douglas Martin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/technology/judge-says-companies-may-acutedeep-linkacute-to-rivals.html | Judge Says Companies May Â¬Â¥Deep LinkÂ¬Â¥ to Rivals | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/become-the-master-of-your-own-domain.html | Become the Master of Your Own Domain | False | By Sue Cummings | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/next-new-era-since-women-ask-for-directions-the-web-is-being-remapped.html | NEXT NEW ERA; Since Women Ask for Directions, the Web Is Being Remapped | False | By Steven E. Brier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-shebairo-miriam-bunny.html | Paid Notice: Deaths SHEBAIRO, MIRIAM (BUNNY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/classified/paid-notice-deaths-harris-vivien.html | Paid Notice: Deaths HARRIS, VIVIEN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/nyregion/new-life-for-a-welfare-warehouse.html | New Life for a Welfare Warehouse | False | By Sarah Kershaw | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/dining/wine-talk-fine-values-from-italy-s-sun-baked-south.html | WINE TALK; Fine Values From Italy's Sun-Baked South | False | By Frank J. Prial | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/business/the-markets-bonds-treasuries-gain-as-investors-shift-makeup-of-portfolios.html | THE MARKETS: BONDS; Treasuries Gain as Investors Shift Makeup of Portfolios | False | By Robert Hurtado | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-29 | 2000-03-29 | https://www.nytimes.com/2000/03/29/opinion/IHT-money-managers-fuel-stock-mania.html | Money Managers Fuel Stock Mania | False | By Philip Bowring, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/for-the-well-connected-all-the-world-s-an-office.html | For the Well Connected, All the World's an Office | False | By Katie Hafner | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/college-hockey-seventh-period-doomed-terriers.html | COLLEGE HOCKEY; Seventh Period Doomed Terriers | False | By Mark Pargas | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-steegar-shirley-meeker.html | Paid Notice: Deaths STEEGER, SHIRLEY MEEKER | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/leopold-bellak-83-expert-on-psychological-tests.html | Leopold Bellak, 83; Expert on Psychological Tests | False | By Wolfgang Saxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-briefs-535834.html | COMPANY BRIEFS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/markets-market-place-onetime-highflying-hedge-fund-appears-likely-shut-down.html | THE MARKETS: Market Place; A Onetime Highflying Hedge Fund Appears Likely to Shut Down | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/pro-football-nfl-seeks-solutions-for-off-field-violence.html | PRO FOOTBALL; N.F.L. Seeks Solutions For Off-Field Violence | False | By Mike Freeman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/council-overrides-giuliani-on-3-bills-but-he-vows-court-fight.html | Council Overrides Giuliani on 3 Bills, but He Vows Court Fight | False | By Thomas J. Lueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/no-bonus-or-options-in-1999-for-sotheby-s-former-chief.html | No Bonus or Options in 1999 For Sotheby's Former Chief | False | By Laurence Zuckerman and Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/music-review-gergiev-taps-the-passion-of-manfred.html | MUSIC REVIEW; Gergiev Taps The Passion Of 'Manfred' | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-engines-of-commerce-536652.html | Engines of Commerce | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-resnick-elizabeth-nee-lederman.html | Paid Notice: Deaths RESNICK, ELIZABETH (NEE LEDERMAN) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-appel-louis-md.html | Paid Notice: Deaths APPEL, LOUIS, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/leckie-to-be-named-coach-of-st-peter-s.html | Leckie to Be Named Coach of St. Peter's | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/protests-bring-state-aid-for-nassau-buses.html | Protests Bring State Aid for Nassau Buses | False | By John T. McQuiston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-mordaunt-john-walter-potter-iii.html | Paid Notice: Deaths MORDAUNT, JOHN WALTER POTTER III | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/outrage-goes-only-so-far.html | Outrage Goes Only So Far | False | By John Zogby | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-not-just-a-monitor-the-price-of-coolness.html | NEWS WATCH; Not Just a Monitor: The Price of Coolness | False | By Michel Marriott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/cult-toll-rises-in-uganda-as-more-dead-are-found.html | Cult Toll Rises In Uganda As More Dead Are Found | False | By Ian Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/tv-review-wrung-out-strung-out-in-bedlam.html | TV REVIEW; Wrung Out, Strung Out In Bedlam | False | By Caryn James | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-africanacom-displays-art-owned-by-black-colleges.html | NEWS WATCH; Africana.com Displays Art Owned by Black Colleges | False | By Bruce Headlam | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/movies/film-festival-review-rediscovering-wisdom-in-a-home-left-behind.html | FILM FESTIVAL REVIEW; Rediscovering Wisdom In a Home Left Behind | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/college-basketball-men-s-nit-doherty-revives-notre-dame.html | COLLEGE BASKETBALL; MEN'S N.I.T.; Doherty Revives Notre Dame | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/off-to-the-web-to-join-the-legion.html | Off to the Web to Join the Legion | False | By Michael Pollak | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/worldbusiness/IHT-us-stocks-strategist-sees-dark-days-for-web-stocks.html | U.S. STOCKS : Strategist Sees Dark Days for Web Stocks | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/federal-agency-rethinks-internet-patents.html | Federal Agency Rethinks Internet Patents | False | By Sabra Chartrand | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/between-migrants-and-spain-the-sea-that-kills.html | Between Migrants and Spain: The Sea That Kills | False | By Marlise Simons | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-markets-stocks-bonds-flight-from-technology-bolsters-pillars-of-old-economy.html | THE MARKETS; STOCKS & BONDS; Flight From Technology Bolsters Pillars of Old Economy | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-about-zonealarm-536741.html | About ZoneAlarm | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-advanced-radio-telecom-to-purchase-wireless-licenses.html | COMPANY NEWS; ADVANCED RADIO TELECOM TO PURCHASE WIRELESS LICENSES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/6-health-plans-are-developing-online-venture.html | 6 Health Plans Are Developing Online Venture | False | By Milt Freudenheim | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/us-proposes-partial-cap-of-ddt-site-in-the-pacific.html | U.S. Proposes Partial Cap Of DDT Site In the Pacific | False | By Barbara Whitaker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-harris-bert-a.html | Paid Notice: Deaths HARRIS, BERT A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/essay-the-100000-e-mail-gap.html | Essay; The 100,000 E-Mail Gap | False | By William Safire | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/sites-for-wine-information.html | Sites for Wine Information | False | By Howard G. Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/robber-shoots-father-and-son-at-a-jewelry-store.html | Robber Shoots Father and Son at a Jewelry Store | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/cuban-father-set-to-get-boy-in-us-castro-announces.html | CUBAN FATHER SET TO GET BOY IN U.S., CASTRO ANNOUNCES | False | By Rick Bragg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-western-resources-plans-to-split-into-two-companies.html | COMPANY NEWS; WESTERN RESOURCES PLANS TO SPLIT INTO TWO COMPANIES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/l-consumer-archaeology-537349.html | Consumer Archaeology | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-money-for-campaigns-526940.html | Money for Campaigns | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/russia-arrests-officer-in-case-of-the-killing-of-a-chechen.html | Russia Arrests Officer in Case Of the Killing Of a Chechen | False | By Michael R. Gordon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/israeli-exit-plan-worries-lebanese-militia.html | Israeli Exit Plan Worries Lebanese Militia | False | By John F. Burns | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/pennsylvania-colleges-weigh-admitting-top-15-at-schools.html | Pennsylvania Colleges Weigh Admitting Top 15% at Schools | False | By Irvin Molotsky | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/city-challenged-on-use-of-arrest-records.html | City Challenged on Use of Arrest Records | False | By Christopher Drew | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-the-good-life-sometimes-it-pays-to-just-go-with-the-flow.html | CURRENTS: THE GOOD LIFE; Sometimes It Pays To Just Go With the Flow | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/hockey-keenan-begins-a-campaign-for-a-return-to-the-rangers.html | HOCKEY; Keenan Begins a Campaign For a Return to the Rangers | False | By Jason Diamos | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/books/making-books-a-new-how-to-for-want-to-s.html | Making Books; A New How-To For Want-To's | False | By Martin Arnold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-abortion-and-a-cider-house-lens-537012.html | Abortion and a 'Cider House' Lens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/airline-union-lists-concessions.html | Airline Union Lists Concessions | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/news/wahid-seeks-inquiry-into-1960s-killings-in-indonesia.html | Wahid Seeks Inquiry Into 1960s Killings In Indonesia | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-memorials-goldstein-eva.html | Paid Notice: Memorials GOLDSTEIN, EVA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-harris-reggie.html | Paid Notice: Deaths HARRIS, REGGIE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/figure-skating-pairs-finals-prove-to-be-anything-but-normal.html | FIGURE SKATING; Pairs Finals Prove to Be Anything but Normal | False | By Christopher Clarey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/coping-with-nassau-s-fiscal-crisis.html | Coping With Nassau's Fiscal Crisis | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-1925-wife-deserters-in-our-pages100-75-and-50-years-ago.html | 1925:Wife Deserters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-abortion-and-a-cider-house-lens-537047.html | Abortion and a 'Cider House' Lens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/gun-maker-s-accord-on-curbs-brings-pressure-from-industry.html | Gun Maker's Accord on Curbs Brings Pressure From Industry | False | By Fox Butterfield and Raymond Hernandez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/reform-rabbis-back-blessing-of-gay-unions.html | Reform Rabbis Back Blessing of Gay Unions | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/newark-school-shows-off-educational-approach.html | Newark School Shows Off Educational Approach | False | By Maria Newman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/web-start-up-to-buy-ims-health-in-perplexing-deal.html | Web Start-Up to Buy IMS Health in Perplexing Deal | False | By Melody Petersen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/cisco-to-buy-sightpath-for-800-million.html | Cisco to Buy SightPath for $800 Million | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/for-museums-internet-art-is-a-tricky-fit.html | For Museums, Internet Art Is a Tricky Fit | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/new-help-for-disabled-math-students.html | New Help for Disabled Math Students | False | By Catherine Greenman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/record-is-set-for-lobbying-in-albany.html | Record Is Set For Lobbying In Albany | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/books/anthony-powell-94-chronicler-changing-fortunes-britain-s-upper-class-dies.html | Anthony Powell, 94, Chronicler of the Changing Fortunes of Britain's Upper Class, Dies | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-form-and-function-it-spends-summers-in-the-coat-closet.html | CURRENTS: FORM AND FUNCTION; It Spends Summers in the Coat Closet | False | By Elaine Louie | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-the-shape-of-dvd-movies-536733.html | The Shape of DVD Movies | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-not-so-fast-536725.html | Not So Fast | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-kuttner-ruth-wertheim.html | Paid Notice: Deaths KUTTNER, RUTH WERTHEIM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/officer-in-schoolyard-chase-is-in-scrutinized-unit.html | Officer in Schoolyard Chase Is in Scrutinized Unit | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-joseph-betty-jacobson-nee-press.html | Paid Notice: Deaths JOSEPH, BETTY JACOBSON (NEE PRESS) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/seagate-to-be-taken-private-in-intricate-buyout.html | Seagate to Be Taken Private in Intricate Buyout | False | By Lawrence M. Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/the-mets-opener-mets-start-is-finally-here-although-it-s-over-there.html | THE METS' OPENER; Mets' Start Is Finally Here, Although It's Over There | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-king-joan-hone.html | Paid Notice: Deaths KING, JOAN HONE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-booth-dave.html | Paid Notice: Deaths BOOTH, DAVE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/more-progress-reported-in-decoding-key-of-hereditary-information.html | More Progress Reported in Decoding Key of Hereditary Information | False | By Nicholas Wade | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/sports-of-the-times-a-breakfast-of-baseball-for-the-fans.html | Sports of The Times; A Breakfast Of Baseball For the Fans | False | By Harvey Araton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-africa-can-t-afford-trade-growth-bill-527971.html | Africa Can't Afford Trade Growth Bill | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/3-charged-with-robbing-bank-customers.html | 3 Charged With Robbing Bank Customers | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/court-seems-reluctant-to-allow-prayer-at-high-school-ballgames.html | Court Seems Reluctant to Allow Prayer at High School Ballgames | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/inside-536849.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/what-s-next-an-update-for-the-innards-of-the-net.html | WHAT'S NEXT; An Update for the Innards of the Net | False | By Maura Kelly | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/books/finding-new-cracks-in-an-exposed-life.html | Finding New Cracks in an Exposed Life | False | By Dinitia Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-goldman-byron.html | Paid Notice: Deaths GOLDMAN, BYRON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/l-the-cruelest-changes-537357.html | The Cruelest Changes | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-friedman-bernard.html | Paid Notice: Deaths FRIEDMAN, BERNARD | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-halt-in-renault-samsung-talks.html | WORLD BUSINESS BRIEFING: EUROPE; HALT IN RENAULT-SAMSUNG TALKS | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/cave-dwellers-can-return.html | Cave Dwellers Can Return | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/review-chronicling-netscape-s-bid-for-resurrection.html | REVIEW; Chronicling Netscape's Bid for Resurrection | False | By Michelle Slatalla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-hungarian-101-learning-the-meaning-of-pataki-525871.html | Hungarian 101: Learning the Meaning of Pataki | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/residential-sales.html | Residential Sales | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/downtime-radios-watch-weather-so-you-don-t-have-to.html | DOWNTIME; Radios Watch Weather So You Don't Have To | False | By Eric A. Taub | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-the-human-condition-auction-whimsies.html | CURRENTS: THE HUMAN CONDITION; Auction Whimsies | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/boccie-men-recall-old-days-before-the-water-hazards.html | Boccie Men Recall Old Days, Before the Water Hazards | False | By Corey Kilgannon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536865.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/corzine-assailed-for-joke-about-italian-americans.html | Corzine Assailed for Joke About Italian-Americans | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/bringing-asian-voice-council-three-candidates-flushing-want-become-first.html | Bringing Asian Voice to the Council; Three Candidates in Flushing Want to Become the First | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-company-offers-new-service-to-warn-internet-shoppers.html | NEWS WATCH; Company Offers New Service To Warn Internet Shoppers | False | By Michel Marriott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-handspring-is-set-to-sell-visor-digital-assistants-in-stores.html | NEWS WATCH; Handspring Is Set to Sell Visor Digital Assistants in Stores | False | By Ian Austen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/arrests-in-cabby-shooting.html | Arrests in Cabby Shooting | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ncaa-basketball-tournament-rutgers-is-forced-to-start-with-a-traveling-penalty.html | N.C.A.A. BASKETBALL TOURNAMENT; Rutgers Is Forced to Start With a Traveling Penalty | False | By Ron Dicker | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536881.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-asian-influences-for-the-well-dressed-window.html | CURRENTS: ASIAN INFLUENCES; For the Well-Dressed Window | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-molofsky-belle.html | Paid Notice: Deaths MOLOFSKY, BELLE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-the-price-of-knowledge-536679.html | The Price of Knowledge | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/editor-is-selected-for-the-new-details.html | Editor Is Selected For the New Details | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-the-soul-of-a-museum-526070.html | The Soul of a Museum | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-democracy-and-islam-letters-to-the-editor.html | Democracy and Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/baseball-japanese-worry-about-being-overshadowed.html | BASEBALL; Japanese Worry About Being Overshadowed | False | By Calvin Sims | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/supporters-of-whitman-sense-lost-opportunities.html | Supporters Of Whitman Sense Lost Opportunities | False | By David Kocieniewski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/getting-hooked-on-an-online-game-and-hitched-to-a-fellow-gamer.html | Getting Hooked on an Online Game, and Hitched to a Fellow Gamer | False | By Karen J. Bannan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/cdnow-stock-plummets-after-auditor-expresses-concern.html | CDNow Stock Plummets After Auditor Expresses Concern | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-media-business-advertising-addenda-two-advertisers-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Advertisers Change Agencies | False | By Stuart Elliot | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-sokolow-anna.html | Paid Notice: Deaths SOKOLOW, ANNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-grant-virgil-v.html | Paid Notice: Deaths GRANT, VIRGIL V. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-kaufmann-dorothy-m.html | Paid Notice: Deaths KAUFMANN, DOROTHY M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/l-subways-are-for-riding-537373.html | Subways Are for Riding | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/l-saving-the-firs-537365.html | Saving the Firs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-swiss-toughen-anti-laundering-effort.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS TOUGHEN ANTI-LAUNDERING EFFORT | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-revlon-agrees-to-sell-argentine-shampoo-brand-to-dial.html | COMPANY NEWS; REVLON AGREES TO SELL ARGENTINE SHAMPOO BRAND TO DIAL | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/president-wades-gently-into-the-police-issue.html | President Wades Gently Into the Police Issue | False | By James Dao | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/opera-review-through-wagner-a-chance-to-cherish-today-s-masters.html | OPERA REVIEW; Through Wagner, a Chance To Cherish Today's Masters | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/excerpts-from-the-president-s-news-conference-in-washington.html | Excerpts From the President's News Conference in Washington | | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/congress-moves-closer-to-a-deal-on-appeals-process-for-hmo-patients-denied-care.html | Congress Moves Closer to a Deal on Appeals Process for H.M.O. Patients Denied Care | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/anna-sokolow-a-modern-choreographer-known-for-studies-in-alienation-dies-at-90.html | Anna Sokolow, a Modern Choreographer Known for Studies in Alienation, Dies at 90 | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/prague-ends-dispute-over-medieval-dead.html | Prague Ends Dispute Over Medieval Dead | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/music-review-common-strands-underlying-7-centuries.html | MUSIC REVIEW; Common Strands Underlying 7 Centuries | False | By Bernard Holland | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/ncaa-basketball-tournament-boring-ugly-badgers-look-better-after-makeover.html | N.C.A.A. BASKETBALL TOURNAMENT; The 'Boring and Ugly' Badgers Look Better After a Makeover | False | By Tom Spousta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/many-choices-if-you-want-to-talk-your-work-away.html | Many Choices if You Want to Talk Your Work Away | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-the-price-of-knowledge-536687.html | The Price of Knowledge | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-mercando-dominic.html | Paid Notice: Deaths MERCANDO, DOMINIC | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-laptops-best-thing-since-calculators-527173.html | Laptops, Best Thing Since . . . Calculators? | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/in-support-of-the-bush-campaign-pataki-and-giuliani-agree-to-agree.html | In Support of the Bush Campaign, Pataki and Giuliani Agree to Agree | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-fierst-sidney-md.html | Paid Notice: Deaths FIERST, SIDNEY, MD. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-a-foster-care-myth-526266.html | A Foster Care Myth | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/alleging-theft-us-demands-rare-sculpture-go-back-to-china.html | Alleging Theft, U.S. Demands Rare Sculpture Go Back to China | False | By Julian E. Barnes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536890.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536903.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-american-topics-91773043203.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/an-update-for-the-innards-of-the-net.html | An Update for the Innards of the Net | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/the-ski-report-winter-resorts-searching-for-the-next-new-thing.html | THE SKI REPORT; Winter Resorts Searching For The Next New Thing | False | By Barbara Lloyd | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/calendar.html | CALENDAR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-what-s-in-an-id-536717.html | What's in an I.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-a-worldwide-education-letters-to-the-editor.html | A Worldwide Education : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/pro-basketball-nets-good-against-best-mediocre-against-worst.html | PRO BASKETBALL; Nets Good Against Best, Mediocre Against Worst | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-b-sky-b-to-issue-shares.html | WORLD BUSINESS BRIEFING: EUROPE; B SKY B TO ISSUE SHARES | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/clash-over-new-haven-mall-sets-off-debate-in-hartford.html | Clash Over New Haven Mall Sets Off Debate in Hartford | False | By Paul Zielbauer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/tennis-agassi-sweats-hard-but-still-triumphs.html | TENNIS; Agassi Sweats Hard, But Still Triumphs | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/nude-dancing-and-free-expression.html | Nude Dancing and Free Expression | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-benigno-benedict-b-md.html | Paid Notice: Deaths BENIGNO, BENEDICT B., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-workplace-amenities-526428.html | Workplace Amenities | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/public-lives-dear-great-whites-i-didn-t-really-mean-it.html | PUBLIC LIVES; Dear Great Whites: I Didn't Really Mean It | False | By Robin Finn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-for-europe-a-struggle-to-open-its-airspace.html | For Europe, a Struggle to Open Its Airspace | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/some-officers-say-giuliani-widens-police-civilian-gap.html | Some Officers Say Giuliani Widens Police-Civilian Gap | False | By Kevin Flynn and William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/design-notebook-a-force-in-film-meets-a-force-of-nature.html | DESIGN NOTEBOOK; A Force in Film Meets a Force of Nature | False | By Patricia Leigh Brown | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/clinton-enters-confederate-flag-debate.html | Clinton Enters Confederate Flag Debate | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-tarachow-sophia.html | Paid Notice: Deaths TARACHOW, SOPHIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-media-business-advertising-addenda-spending-on-ads-set-a-record-in-1999.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending on Ads Set a Record in 1999 | False | By Stuart Elliot | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-eu-seeks-a-single-sky-approach.html | EU Seeks a 'Single Sky' Approach | False | By Barry James, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-drillman-rabbi-solomon.html | Paid Notice: Deaths DRILLMAN, RABBI SOLOMON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-the-trouble-with-e-536709.html | The Trouble With E | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/clinton-hails-opec-decision-to-sell-more-oil.html | Clinton Hails OPEC Decision to Sell More Oil | False | By David E. Rosenbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/surveying-the-damage-after-tornadoes-in-texas.html | Surveying the Damage After Tornadoes in Texas | False | By Ross E. Milloy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/guyana-caught-brazil-s-net-small-nation-new-free-markets-fears-loss-its-identity.html | Guyana: Caught in Brazil's Net?; Small Nation, New to Free Markets, Fears Loss of Its Identity | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536857.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-kirschenbaum-ma.html | Paid Notice: Deaths KIRSCHENBAUM, M.A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/q-a-getting-video-onto-the-imac.html | Q & A; Getting Video Onto the iMac | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-537195.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-abortion-and-a-cider-house-lens-537039.html | Abortion and a 'Cider House' Lens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/in-america-the-strongest-weapon.html | In America; The Strongest Weapon | False | By Bob Herbert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/linuxacutes-opendoor-policy-could-let-hackers-right-in.html | Linux Â¢ Â¦s Open-Door Policy Could Let Hackers Right In | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/a-legendary-harlem-club-preens-for-its-second-act.html | A Legendary Harlem Club Preens for Its Second Act | False | By William L. Hamilton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-becker-gerald-h.html | Paid Notice: Deaths BECKER, GERALD H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-the-feng-shui-corner-it-isn-t-elbowing-in-it-s-balancing-out.html | CURRENTS: THE FENG SHUI CORNER; It Isn't Elbowing In, It's Balancing Out | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/cell-phone-plan-aims-to-help-likely-victims-call-911-fast.html | Cell Phone Plan Aims to Help Likely Victims Call 911, Fast | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/metro-matters-helpful-hints-on-spending-soft-money.html | Metro Matters; Helpful Hints On Spending Soft Money | False | By Joyce Purnick | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-the-trouble-with-e-536695.html | The Trouble With E | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/company-news-cisco-to-buy-maker-of-internet-video-systems.html | COMPANY NEWS; CISCO TO BUY MAKER OF INTERNET VIDEO SYSTEMS | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/books/books-of-the-times-a-french-connection-under-stress.html | BOOKS OF THE TIMES; A French Connection, Under Stress | False | By Christopher Lehmann-Haupt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/after-setback-newark-mayor-still-pursues-soccer-stadium.html | After Setback, Newark Mayor Still Pursues Soccer Stadium | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/baseball-yanks-to-open-enron-field-against-astros.html | BASEBALL; Yanks to Open Enron Field Against Astros | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/iranians-join-opec-on-raising-oil-flow.html | Iranians Join OPEC On Raising Oil Flow | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/the-minor-party-puzzle-has-become-a-labyrinth-for-the-senate-race.html | The Minor-Party Puzzle Has Become a Labyrinth for the Senate Race | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/personal-shopper-chairs-to-bring-the-outdoors-inside.html | PERSONAL SHOPPER; Chairs to Bring the Outdoors Inside | False | By Marianne Rohrlich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/the-media-business-advertising-addenda-accounts-536083.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/international-business-brazilian-aircraft-maker-reports-strong-earnings.html | INTERNATIONAL BUSINESS; Brazilian Aircraft Maker Reports Strong Earnings | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/nassau-gop-lists-candidate-for-pivotal-seat.html | Nassau G.O.P. Lists Candidate For Pivotal Seat | False | By Michael Cooper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-abortion-and-a-cider-house-lens-537020.html | Abortion and a 'Cider House' Lens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/house-adds-4-billion-to-pentagon-budget.html | House Adds $4 Billion to Pentagon Budget | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/state-of-the-art-phones-with-no-cords-but-many-options.html | STATE OF THE ART; Phones With No Cords But Many Options | False | By Peter H. Lewis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/business-digest-533483.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/pro-basketball-knicks-bubbling-over-after-a-jolt-from-camby.html | PRO BASKETBALL; Knicks Bubbling Over After a Jolt From Camby | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/l-simplify-simplify-537330.html | Simplify, Simplify | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/dell-ventures-to-provide-management-services.html | Dell Ventures to Provide Management Services | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/dance-review-energetic-young-performers-leap-eagerly-at-perfection.html | DANCE REVIEW; Energetic Young Performers Leap Eagerly at Perfection | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/plus-soccer-mls-etcheverry-fined-for-his-conduct.html | PLUS: SOCCER -- M.L.S.; Etcheverry Fined For His Conduct | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-world-trade-china-europe-trade-deal-seen-nearer.html | WORLD BUSINESS BRIEFING: WORLD TRADE; CHINA-EUROPE TRADE DEAL SEEN NEARER | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-1950end-honking-in-our-pages100-75-and-50-years-ago.html | 1950:End Honking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/bridge-a-title-is-snatched-away-just-like-the-last-time.html | BRIDGE; A Title Is Snatched Away, Just Like the Last Time | False | By Alan Truscott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/measure-to-ban-flag-burning-falls-4-votes-short-in-senate.html | Measure to Ban Flag Burning Falls 4 Votes Short in Senate | False | By Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/reluctant-iran-falls-in-line-with-opec-production-rise.html | Reluctant Iran Falls in Line With OPEC Production Rise | False | By Edmund L. Andrews | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-weinberger-arthur.html | Paid Notice: Deaths WEINBERGER, ARTHUR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/pro-football-tag-team-television-on-the-air-xfl-pins-down-deal-with-nbc.html | PRO FOOTBALL; Tag-Team Television on the Air: XFL Pins Down Deal With NBC | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536911.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/metro-news-briefs-new-york-matzo-factory-burns-at-crucial-time-of-year.html | METRO NEWS BRIEFS: NEW YORK; Matzo Factory Burns At Crucial Time of Year | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-forman-gertrude.html | Paid Notice: Deaths FORMAN, GERTRUDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/guggenheim-may-face-fight-over-site.html | Guggenheim May Face Fight Over Site | False | By Robin Pogrebin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/media-business-advertising-tough-but-often-humorous-talk-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; Tough, but often humorous talk as Madison Avenue confronts the subject of diversity. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/books/the-somersaults-of-a-czech-writer.html | The Somersaults of a Czech Writer | False | By Alison Smale | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-clinton-makes-case-for-china-to-join-wto.html | Clinton Makes Case for China To Join WTO | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-meanwhile-a-fans-miraculous-deception-hoop-prayers-are-answered.html | MEANWHILE : A Fan's Miraculous Deception:Hoop Prayers Are Answered | False | By John Vinocur, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/baseball-yankee-caravan-pulls-out-of-florida.html | BASEBALL; Yankee Caravan Pulls Out Of Florida | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/colleges-another-crash-raises-more-questions-about-colleges-van-travel.html | COLLEGES; Another Crash Raises More Questions About Colleges' Van Travel | False | By James C. McKinley Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-scheer-seymour.html | Paid Notice: Deaths SCHEER, SEYMOUR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/key-thai-minister-resigns-in-corruption-case.html | Key Thai Minister Resigns in Corruption Case | False | By Seth Mydans | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/news-summary-534757.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-wahid-seeks-inquiry-into-1960s-killings-in-indonesia.html | Wahid Seeks Inquiry Into 1960s Killings In Indonesia | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/shopping-for-home-with-douglas-coupland-blame-canada-bottling-gen-x-style.html | SHOPPING FOR HOME WITH: DOUGLAS COUPLAND; Blame Canada: Bottling Gen X Style | False | By Fred Bernstein | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/college-basketball-agent-s-contact-with-athletes-is-questioned.html | COLLEGE BASKETBALL; Agent's Contact With Athletes Is Questioned | False | By Joe Drape and Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/justices-uphold-laws-banning-nude-dancing.html | Justices Uphold Laws Banning Nude Dancing | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/city-defies-hud-over-homeless-grants.html | City Defies HUD Over Homeless Grants | False | By Bruce Lambert | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/car-dealers-sue-saying-emission-testing-gear-has-problems.html | Car Dealers Sue, Saying Emission Testing Gear Has Problems | False | By Neil MacFarquhar | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-lipman-samuel.html | Paid Notice: Deaths LIPMAN, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/the-prime-minister-s-labor-pains.html | The Prime Minister's Labor Pains | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/pop-review-flooring-the-steam-shovels-chugging-back-to-the-70-s.html | POP REVIEW; Flooring the Steam Shovels, Chugging Back to the 70's | False | By Ben Ratliff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/online-exchange-for-health-care-companies-could-cut-costs.html | Online Exchange for Health Care Companies Could Cut Costs | False | By Claudia H. Deutsch | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/speak-softly-carry-a-big-chip.html | Speak Softly, Carry a Big Chip | False | By Susan M. Fulton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/federal-judge-rules-president-broke-privacy-law-by-releasing-letters.html | Federal Judge Rules President Broke Privacy Law by Releasing Letters | False | By David Stout | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/arts-in-america-life-s-a-dance-chicka-boom.html | ARTS IN AMERICA; Life's a Dance (Chicka-Boom!) | False | By Jon Pareles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/china-bars-basketball-star-from-us-event.html | China Bars Basketball Star From U.S. Event | False | By Craig S. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/arts/music-review-poetry-in-songs-reflecting-sun-and-moon.html | MUSIC REVIEW; Poetry in Songs Reflecting Sun and Moon | False | By Paul Griffiths | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/time-sensitive-clinton-presses-agenda.html | Time-Sensitive Clinton Presses Agenda | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/hewlett-packard-invests-in-primus.html | Hewlett-Packard Invests in Primus | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/world-business-briefing-europe-strong-oil-earnings.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG OIL EARNINGS | False | By John Tagliabue | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/after-the-syrian-setback.html | After the Syrian Setback | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/metro-news-briefs-new-jersey-towns-to-save-millions-under-new-pension-law.html | METRO NEWS BRIEFS: NEW JERSEY; Towns to Save Millions Under New Pension Law | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/quotation-of-the-day-535222.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/IHT-american-topics-home-milk-delivery-makes-a-comeback.html | American Topics : Home Milk Delivery Makes a Comeback | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/an-eye-for-character.html | An Eye for Character | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/IHT-russian-leads-after-short-program-yagudin-is-poised-to-capture-3d.html | Russian Leads After Short Program ; Yagudin Is Poised To Capture 3d Title | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/new-director-may-shake-up-meeting-of-mattel-s-board.html | New Director May Shake Up Meeting of Mattel's Board | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/a-change-of-mind-and-a-deft-mea-culpa.html | A Change of Mind and a Deft Mea Culpa | False | By Linda Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/economic-scene-study-backs-up-what-george-foreman-already-said-job-corps-works.html | Economic Scene; A study backs up what George Foreman already said: the Job Corps works. | False | By Alan B. Krueger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/boy-s-case-could-sway-bush-gore-contest.html | Boy's Case Could Sway Bush-Gore Contest | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/getting-video-onto-the-imac.html | Getting Video Onto the iMac | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/online-shopper-reds-and-whites-and-shipping-blues.html | ONLINE SHOPPER; Reds and Whites, And Shipping Blues | False | By Michelle Slatalla | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/news-watch-new-web-site-will-track-bird-migrations-with-radar.html | NEWS WATCH; New Web Site Will Track Bird Migrations With Radar | False | By Ian Austen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-abortion-and-a-cider-house-lens-537055.html | Abortion and a 'Cider House' Lens | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/russias-blank-slate.html | Russia's Blank Slate | False | By Vladimir Voinovich | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-student-fees-decision-526533.html | Student Fees Decision | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/human-nature-finding-desert-blooms-that-heal.html | HUMAN NATURE; Finding Desert Blooms That Heal | False | By Anne Raver | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/phones-with-no-cords-but-many-options.html | Phones With No Cords but Many Options | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/tokyo-journal-an-upstart-governor-takes-on-japan-s-mandarins.html | Tokyo Journal; An Upstart Governor Takes On Japan's Mandarins | False | By Howard W. French | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-weston-jeffrey.html | Paid Notice: Deaths WESTON, JEFFREY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/nationalist-named-taiwan-s-prime-minister.html | Nationalist Named Taiwan's Prime Minister | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-deaths-andon-ashod-j.html | Paid Notice: Deaths ANDON, ASHOD J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-so-expensive-it-s-a-joke-536750.html | So Expensive, It's a Joke | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/transactions-537276.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/movies/film-review-a-dysfunctional-trans-atlantic-family.html | FILM REVIEW; A Dysfunctional Trans-Atlantic Family | False | By A. O. Scott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/baseball-ties-honored-in-a-room-with-a-past.html | BASEBALL; Ties Honored in a Room With a Past | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/agent-orange-and-diabetes-diving-into-murky-depths.html | Agent Orange and Diabetes: Diving Into Murky Depths | False | By Gina Kolata | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/us/2-relatively-small-planets-are-found.html | 2 Relatively Small Planets Are Found | False | By John Noble Wilford | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/game-theory-battling-little-monsters-in-the-schoolyard.html | GAME THEORY; Battling Little Monsters in the Schoolyard | False | By J. D. Biersdorfer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/l-help-for-the-disabled-526762.html | Help for the Disabled | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/nightclub-owner-freed-on-bail-in-mob-case.html | Nightclub Owner Freed on Bail in Mob Case | False | By Alan Feuer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/africanacom-displays-art-owned-by-black-colleges.html | Africana.com Displays Art Owned by Black Colleges | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/picking-the-hardware.html | Picking the Hardware | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/jackson-meets-coke-executives-on-minority-issues.html | Jackson Meets Coke Executives on Minority Issues | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/world/IHT-1900corea-wanted-in-our-pages100-75-and-50-years-ago.html | 1900;Corea Wanted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/business/at-t-takes-full-control-of-at-home-cable-venture.html | AT&T Takes Full Control Of At Home Cable Venture | False | By Seth Schiesel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/technology/l-modems-in-love-536660.html | Modems in Love | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/classified/paid-notice-memorials-swidler-s-zachary.html | Paid Notice: Memorials SWIDLER, S. ZACHARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/nyregion/c-corrections-536873.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/opinion/IHT-one-more-difference-letters-to-the-editor.html | One More Difference : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/plus-soccer-us-names-team-for-russia-match.html | PLUS SOCCER; U.S. Names Team For Russia Match | False | By Alex Yannis | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/sports/IHT-the-easy-way-to-turn-pain-into-gain.html | The Easy Way to Turn Pain Into Gain | False | Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-30 | 2000-03-30 | https://www.nytimes.com/2000/03/30/garden/currents-home-entertainment-tv-s-that-are-thin-and-crisp.html | CURRENTS: HOME ENTERTAINMENT; TVs That Are Thin and Crisp | False | By Bonnie Schwartz | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-sparring-with-dad-in-and-out-of-the-ring.html | FILM REVIEW; Sparring With Dad, In and Out Of the Ring | False | By Lawrence Van Gelder | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-at-an-online-startup-the-fares-were-rock-bottom-but-so-was-the.html | At an On-Line Start-Up, the Fares Were Rock Bottom, but so Was the Service : Lost in Space:A Tale of Discount Travel | False | By Gina Rarick, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/objections-filed-to-proposed-settlement-of-diet-drug-suits.html | Objections Filed to Proposed Settlement of Diet Drug Suits | False | By Melody Petersen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-david-ireland.html | ART IN REVIEW; David Ireland | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/2-companies-buying-stakes-in-primedia.html | 2 Companies Buying Stakes In Primedia | False | By Alex Kuczynski | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/bush-proposes-2-9-billion-in-effort-to-bolster-teaching.html | Bush Proposes $2.9 Billion in Effort to Bolster Teaching | False | By Clifford J. Levy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/dance-review-young-group-brings-back-an-old-work.html | DANCE REVIEW; Young Group Brings Back An Old Work | False | By Jack Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/ex-mayor-of-mexico-city-accused-of-embezzlement.html | Ex-Mayor of Mexico City Accused of Embezzlement | False | By Sam Dillon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/dime-bancorp-sues-salomon-in-dispute-over-hostile-bid.html | Dime Bancorp Sues Salomon in Dispute Over Hostile Bid | False | By Patrick McGeehan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/sports-of-the-times-cyberspace-swing-webb-s-e-mail-guru.html | Sports of The Times; Cyberspace Swing Webb's E-Mail Guru | False | By Dave Anderson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/basketball-agent-says-hell-comply-with-laws-on-licensing.html | BASKETBALL; Agent Says He'll Comply With Laws On Licensing | False | By Joe Drape and Judy Battista | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-billy-budd-in-boot-camp-for-legionnaires.html | FILM REVIEW; Billy Budd in Boot Camp for Legionnaires | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/automobiles/think-unleaded-costs-a-lot-try-topping-the-tank-with-chanel-no-5.html | Think Unleaded Costs a Lot? Try Topping the Tank With Chanel No. 5 | False | By Julie Dunn | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553336.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/applications-for-marathon.html | Applications For Marathon | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553298.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-tom-friedman.html | ART IN REVIEW; Tom Friedman | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/theater-guide.html | THEATER GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-gumeny-penny-nee-toncich.html | Paid Notice: Deaths GUMENY, PENNY (NEE TONCICH) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ncaa-basketball-tournament-nit-wake-forest-prevails-as-irish-rally-falters.html | N.C.A.A. BASKETBALL TOURNAMENT -- N.I.T.; Wake Forest Prevails as Irish Rally Falters | False | By Timothy W. Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-blechman-ruth.html | Paid Notice: Deaths BLECHMAN, RUTH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/carl-s-shoup-97-shaped-japan-s-tax-code.html | Carl S. Shoup, 97; Shaped Japan's Tax Code | False | By David Cay Johnston | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-letter-to-the-travel-editor-swissfranc-exchange.html | LETTER TO THE TRAVEL EDITOR : Swiss-Franc Exchange | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-markets-stocks-another-sell-off-in-technology-sends-nasdaq-into-a-correction.html | THE MARKETS; STOCKS; Another Sell-Off in Technology Sends Nasdaq Into a Correction | False | By Robert D. Hershey Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-letter-to-the-travel-editor-smoke-and-traffic.html | LETTER TO THE TRAVEL EDITOR : Smoke and Traffic | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-just-a-boy-and-a-lightning-rod-552704.html | Just a Boy, and a Lightning Rod | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/clinton-aide-vows-to-provide-subpoenaed-e-mail-soon.html | Clinton Aide Vows to Provide Subpoenaed E-Mail Soon | False | By Marc Lacey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-tracey-moffatt.html | ART IN REVIEW; Tracey Moffatt | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/florida-measure-may-ease-lawsuit-s-threat-to-cigarette-makers.html | Florida Measure May Ease Lawsuit s Threat to Cigarette Makers | False | By Barry Meier | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-silfen-herman-hy.html | Paid Notice: Deaths SILFEN, HERMAN (HY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-1950titanic-ban-in-our-pages100-75-and-50-years-ago.html | 1950:'Titanic' Ban : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/top-new-jersey-lawmaker-begins-new-drive-for-smart-gun-technology.html | Top New Jersey Lawmaker Begins New Drive for 'Smart Gun' Technology | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/britain-postpones-privatization-plan.html | Britain Postpones Privatization Plan | False | By Agence France-Presse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-michael-lazarus.html | ART IN REVIEW; Michael Lazarus | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-liberals-and-the-deficit-544620.html | Liberals and the Deficit | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-our-duty-in-kosovo-544043.html | Our Duty in Kosovo | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/eating-out-from-the-sea.html | EATING OUT; From the Sea | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/hemingway-journal-a-little-bit-of-a-change-from-old-time-religion.html | Hemingway Journal; A Little Bit of a Change From Old-Time Religion | False | By Gustav Niebuhr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-race-and-3-mayors-according-to-koch-544000.html | Race and 3 Mayors, According to Koch | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/quotation-of-the-day-548146.html | QUOTATION OF THE DAY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-tighe-frances-m.html | Paid Notice: Deaths TIGHE, FRANCES M. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/IHT-with-european-skies-crowded-defense-needs-are-questioned-airlines-and.html | With European Skies Crowded, Defense Needs Are Questioned : Airlines and Military Vie for Airspace | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-benigno-benedict-b-md.html | Paid Notice: Deaths BENIGNO, BENEDICT B., M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/baseball-they-re-clemens-s-people-now.html | BASEBALL; They're Clemens's People Now | False | By Buster Olney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/IHT-a-smalltown-acid-test-for-malaysian-politics.html | A Small-Town Acid Test For Malaysian Politics | False | By Thomas Fuller, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/technology/day-trader-arrested-for-posting-fake-lucent-earnings-warning.html | Day Trader Arrested for Posting Fake Lucent Earnings Warning | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/IHT-pairanormal-activity-tests-some-competitors-for-skaters-drama-on.html | 'Pairanormal' Activity Tests Some Competitors : For Skaters, Drama On And Off Ice | False | By Christopher Clarey, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/warning-labels-don-t-immunize-tobacco.html | Warning Labels Don't Immunize Tobacco | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/baseball-yankees-lose-in-new-park.html | BASEBALL; Yankees Lose In New Park | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553271.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-sokolow-anna.html | Paid Notice: Deaths SOKOLOW, ANNA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-weinberger-arthur.html | Paid Notice: Deaths WEINBERGER, ARTHUR | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-1925jazz-not-deadly-in-our-pages100-75-and-50-years-ago.html | 1925:Jazz not Deadly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/modigliani-s-message-it-s-a-bubble-and-bubbles-will-burst.html | Modigliani's Message: It's a Bubble, and Bubbles Will Burst | False | By Floyd Norris | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/international-business-brazilian-regulators-approve-the-merger-of-2-big-brewers.html | INTERNATIONAL BUSINESS; Brazilian Regulators Approve the Merger of 2 Big Brewers | False | By Simon Romero | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/house-passes-bill-to-help-colombia-fight-drug-trade.html | HOUSE PASSES BILL TO HELP COLOMBIA FIGHT DRUG TRADE | False | By Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-rose-daniel.html | Paid Notice: Deaths ROSE, DANIEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-feit-akiva.html | Paid Notice: Deaths FEIT, AKIVA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-europe-record-profit-for-roche.html | WORLD BUSINESS BRIEFING: EUROPE; RECORD PROFIT FOR ROCHE | False | By Elizabeth Olson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-agress-freda-j.html | Paid Notice: Deaths AGRESS, FREDA J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-connelly-albert-r.html | Paid Notice: Deaths CONNELLY, ALBERT R. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/talks-with-europeans-end.html | Talks With Europeans End | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-raise-a-toast-to-dear-old-y-where-the-nosy-guys-all-die.html | FILM REVIEW; Raise a Toast to Dear Old Y, Where the Nosy Guys All Die | False | By Dave Kehr | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-just-a-boy-and-a-lightning-rod-552720.html | Just a Boy, and a Lightning Rod | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-ogden-agrees-to-sell-concessions-business-to-aramark.html | COMPANY NEWS; OGDEN AGREES TO SELL CONCESSIONS BUSINESS TO ARAMARK | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/in-camden-another-mayor-is-indicted-on-corruption-charges.html | In Camden, Another Mayor Is Indicted on Corruption Charges | False | By Iver Peterson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553280.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/where-the-howlers-may-also-be-a-hoot.html | Where the Howlers May Also Be a Hoot | False | By Jesse McKinley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/tv-sports-different-styles-mean-different-dollar-values.html | TV SPORTS; Different Styles Mean Different Dollar Values | False | By Richard Sandomir | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/IHT-quarterly-growth-rate-of-73-is-highest-since-1984-recovery-a-new.html | Quarterly Growth Rate of 7.3% Is Highest Since 1984 Recovery : A New Milestone In U.S. Expansion | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/figure-skating-yagudin-not-at-best-but-it-s-good-enough.html | FIGURE SKATING; Yagudin Not at Best, But It's Good Enough | False | By Christopher Clarey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-guy-richard-smit.html | ART IN REVIEW; Guy Richard Smit | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-joseph-betty-jacobson.html | Paid Notice: Deaths JOSEPH, BETTY JACOBSON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-asia-it-s-a-sony-bank.html | WORLD BUSINESS BRIEFING: ASIA; IT'S A SONY BANK | False | By Stephanie Strom | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/news/washington-steps-up-pressure-on-relatives-of-elian-in-florida-father.html | Washington Steps Up Pressure on Relatives Of Elian in Florida : Father Seeks Visa to U.S. To Return Son to Cuba | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/new-labors-new-dad.html | New Labor's New Dad | False | By Fay Weldon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/justice-dept-sues-to-alter-conditions-at-a-prison.html | Justice Dept. Sues to Alter Conditions At a Prison | False | By Fox Butterfield | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-iran-s-way-with-nature-and-a-blind-boy.html | FILM REVIEW; Iran's Way With Nature and a Blind Boy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/home-lender-settles-suit-over-fees.html | Home Lender Settles Suit Over Fees | False | By Randy Kennedy | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-renee-green.html | ART IN REVIEW; Renee Green | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/bicyclist-15-runs-light-and-is-seriously-hurt-by-police-car.html | Bicyclist, 15, Runs Light and Is Seriously Hurt by Police Car | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/technology/judge-says-old-rule-on-libel-suits-applies-online.html | Judge Says Old Rule on Libel Suits Applies Online | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/static-over-low-powered-radio.html | Static Over Low-Powered Radio | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/as-for-ethnic-labels.html | As for Ethnic Labels | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-beneath-the-skin-of-a-bustling-city-hidden-charms.html | Beneath the Skin of a Bustling City : Hidden Charms | False | By Don Kirk, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-becker-gerald-h.html | Paid Notice: Deaths BECKER, GERALD H. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-brilliant-rabbi-israel-binyamin.html | Paid Notice: Deaths BRILLIANT, RABBI ISRAEL BINYAMIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-carstens-catherine-wilkinson.html | Paid Notice: Deaths CARSTENS, CATHERINE WILKINSON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-grace-under-pressure-544612.html | Grace Under Pressure | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/in-search-of-loopholes-in-the-offer-by-microsoft.html | In Search Of Loopholes In the Offer By Microsoft | False | By Joel Brinkley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-that-box-on-the-census-544124.html | That Box on the Census | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-nissim-rivka.html | Paid Notice: Deaths NISSIM, RIVKA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-1900baron-insulted-in-our-pages100-75-and-50-years-ago.html | 1900:Baron Insulted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-tarachow-sophia.html | Paid Notice: Deaths TARACHOW, SOPHIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/police-will-review-policy-on-when-to-draw-guns.html | Police Will Review Policy On When to Draw Guns | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-papa-anthony.html | Paid Notice: Deaths PAPA, ANTHONY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/a-legal-process-snarled-by-politics.html | A Legal Process Snarled by Politics | False | By John M. Broder and Elaine Sciolino | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-charlie-cho.html | ART IN REVIEW; Charlie Cho | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/home-video-decalogue-series-is-out-finally.html | HOME VIDEO; Decalogue Series Is Out, Finally | False | By Peter M. Nichols | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/one-tough-plant.html | One Tough Plant | False | By Peter Reuter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/technology/cmgi-and-liberty-media-to-make-investment-in-primedia.html | CMGI and Liberty Media to Make Investment in Primedia | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-supporting-clinton-letters-to-the-editor.html | Supporting Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/un-ambassadors-in-helms-land-smiles-on-gloves-off.html | U.N. Ambassadors in Helms Land: Smiles On, Gloves Off | False | By Barbara Crossette and Eric Schmitt | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-letter-to-the-travel-editor-spreading-out.html | LETTER TO THE TRAVEL EDITOR : Spreading Out | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553328.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-donation-for-democracy-544140.html | Donation for Democracy | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/agony-and-anger-over-elian.html | Agony and Anger Over Elian | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-letter-to-the-travel-editor-being-at-home-abroad.html | LETTER TO THE TRAVEL EDITOR : Being at Home Abroad | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/women-s-basketball-all-american-team-catchings-named-player-of-the-year.html | WOMEN'S BASKETBALL: ALL-AMERICAN TEAM; Catchings Named Player of the Year | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-braghieri-martin.html | Paid Notice: Deaths BRAGHIERI, MARTIN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/spare-times-541885.html | SPARE TIMES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/cabaret-review-building-emotional-truths-with-deceptive-ease.html | CABARET REVIEW; Building Emotional Truths With Deceptive Ease | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/IHT-cycling-what-about-ullrichits-spring-and-hes-still-home.html | Cycling : What About Ullrich/It's Spring and He's Still Home | False | By Samuel Abt, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/campaign-briefing.html | Campaign Briefing | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-chesley-leon-c.html | Paid Notice: Deaths CHESLEY, LEON C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-blair-on-leave-letters-to-the-editor.html | Blair on Leave?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/ian-dury-57-roguish-voice-of-punk-music.html | Ian Dury, 57, Roguish Voice of Punk Music | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/tv-weekend-housemates-with-hopes-in-the-city-of-power.html | TV WEEKEND; Housemates With Hopes In the City Of Power | False | By Ron Wertheimer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/four-get-prison-time-in-death-of-girl-from-date-rape-drug.html | Four Get Prison Time in Death Of Girl From Date Rape Drug | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/fed-isn-t-aiming-at-markets-greenspan-says-in-a-letter.html | Fed Isn't Aiming at Markets, Greenspan Says in a Letter | False | By Richard W. Stevenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/tennis-seles-shoots-blanks-in-loss-to-hingis.html | TENNIS; Seles Shoots Blanks In Loss to Hingis | False | By Charlie Nobles | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-just-a-boy-and-a-lightning-rod-552763.html | Just a Boy, and a Lightning Rod | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/kimes-trial-one-not-two.html | Kimes Trial: One, Not Two | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/basketball-when-ward-breaks-out-for-knicks-the-result-can-be-deafening.html | BASKETBALL; When Ward Breaks Out for Knicks, the Result Can Be Deafening | False | By Selena Roberts | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/theater-review-for-an-effervescent-hit-more-room-to-bubble-in.html | THEATER REVIEW; For an Effervescent Hit, More Room to Bubble In | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/giuliani-s-reaction-to-police-shooting-is-felt-in-suburbs.html | Giuliani's Reaction to Police Shooting Is Felt in Suburbs | False | By Randal C. Archibold | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-552909.html | COMPANY NEWS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-end-of-the-game-tiger-management-old-economy-advocate-is-closing.html | The End of the Game; Tiger Management, Old-Economy Advocate, Is Closing | False | By Gretchen Morgenson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/turkey-seems-on-the-brink-of-upheaval-in-leadership.html | Turkey Seems On the Brink Of Upheaval In Leadership | False | By Stephen Kinzer | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-goldman-byron.html | Paid Notice: Deaths GOLDMAN, BYRON | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/giuliani-softens-tone-to-ease-tensions-in-dorismond-case.html | Giuliani Softens Tone to Ease Tensions in Dorismond Case | False | By Eric Lipton | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-extreme-wrestling-544582.html | Extreme Wrestling | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/IHT-move-is-cited-as-proof-of-checks-and-balances-pushing-out-cronyism-in.html | Move Is Cited as Proof Of Checks and Balances Pushing Out Cronyism : In Downfall Of Official, Thais See a Renaissance | False | By Thomas Crampton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-festival-review-a-televangelist-nightmare-but-with-optimism.html | FILM FESTIVAL REVIEW; A Televangelist Nightmare, but With Optimism | False | By Elvis Mitchell | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-they-re-off-on-the-animated-road-to-el-dorado.html | FILM REVIEW; They're Off on the (Animated) Road to El Dorado | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-benet-shaun-catherine.html | Paid Notice: Deaths BENET, SHAUN CATHERINE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/in-charmed-india-clinton-wooed-and-maybe-won.html | In Charmed India, Clinton Wooed, and Maybe Won | False | By Celia W. Dugger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/news-summary-552267.html | NEWS SUMMARY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-carlin-harry-j.html | Paid Notice: Deaths CARLIN, HARRY J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-tasks-for-kim-at-home-and-abroad.html | Tasks for Kim at Home and Abroad | False | By Yang Sung Chul, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/IHT-washington-steps-up-pressure-on-relatives-of-elian-in-florida-father.html | Washington Steps Up Pressure on Relatives Of Elian in Florida : Father Seeks Visa to U.S. To Return Son to Cuba | False | By Brian Knowlton, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/going-hungry-make-point-fast-for-poor-laborers-sign-new-interest-old-technique.html | Going Hungry To Make a Point; A Fast for Poor Laborers Is a Sign Of New Interest in an Old Technique | False | By Steven Greenhouse | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/icahn-holds-out-2-carrots-to-nabisco-shareholders.html | Icahn Holds Out 2 Carrots to Nabisco Shareholders | False | By Joseph B. Treaster | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/worldbusiness/IHT-singapore-phone-market-set-to-throw-open-its-doors.html | Singapore Phone Market Set to Throw Open Its Doors | False | By Michael Richardson, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/the-music-of-time.html | The Music of Time | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-milmed-bella-nee-kussy.html | Paid Notice: Deaths MILMED, BELLA (NEE KUSSY) | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/inside-551899.html | INSIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/yet-another-mass-grave-is-uncovered-in-uganda.html | Yet Another Mass Grave Is Uncovered in Uganda | False | By Ian Fisher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/gore-supporting-residency-status-for-cuban-child.html | GORE SUPPORTING RESIDENCY STATUS FOR CUBAN CHILD | False | By Katharine Q. Seelye | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/photography-review-a-pairing-of-positives-and-negatives-from-the-early-1850-s.html | PHOTOGRAPHY REVIEW; A Pairing of Positives and Negatives From the Early 1850s | False | By Vicki Goldberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/public-interests-starchy-in-rhode-island.html | Public Interests; Starchy in Rhode Island | False | By Gail Collins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/ncaa-basketball-tournament-women-s-final-four-queen-training-room-king-court.html | N.C.A.A. BASKETBALL TOURNAMENT -- WOMEN'S FINAL FOUR; Queen of Training Room, King of the Court | False | By Liz Robbins | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/pataki-urges-relaxing-of-ban-on-felons-as-foster-parents.html | Pataki Urges Relaxing of Ban On Felons as Foster Parents | False | By Somini Sengupta | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-nadelman-goldie-jerry.html | Paid Notice: Deaths NADELMAN, GOLDIE "JERRY" | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/foreign-affairs-saving-the-lost-world.html | Foreign Affairs; Saving The Lost World | False | By Thomas L. Friedman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-taylor-rev-vincent-a-sj.html | Paid Notice: Deaths TAYLOR, REV. VINCENT A., S.J. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-review-testimony-to-a-love-for-things-japanese.html | ART REVIEW; Testimony to a Love for Things Japanese | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/under-either-bush-or-gore-new-federal-role-in-schools.html | Under Either Bush or Gore, New Federal Role in Schools | False | By Jacques Steinberg | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/nassau-democrats-suggest-broad-changes-to-save-millions-in-police-costs.html | Nassau Democrats Suggest Broad Changes to Save Millions in Police Costs | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-just-a-boy-and-a-lightning-rod-552755.html | Just a Boy, and a Lightning Rod | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/news/quarterly-growth-rate-of-73-is-highest-since-1984-recovery-a-new.html | Quarterly Growth Rate of 7.3% Is Highest Since 1984 Recovery : A New Milestone In U.S. Expansion | False | By Mitchell Martin, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-europe-nationwide-acquires-gartmore.html | WORLD BUSINESS BRIEFING: EUROPE; NATIONWIDE ACQUIRES GARTMORE | False | By Andrew Ross Sorkin | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/helmet-law-leaves-italy-s-motorbikers-hotheaded.html | Helmet Law Leaves Italy's Motorbikers Hotheaded | False | By Alessandra Stanley | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-neoforma-to-pay-4.2-billion-for-2-companies.html | COMPANY NEWS; NEOFORMA TO PAY $4.2 BILLION FOR 2 COMPANIES | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/union-rejects-bonuses-for-summer-school.html | Union Rejects Bonuses for Summer School | False | By Abby Goodnough | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/IHT-for-nato-keeping-peak-air-traffic-on-the-go-was-a-critical-goal.html | For NATO, Keeping Peak Air Traffic On the Go Was a Critical Goal | False | By Joseph Fitchett, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/c-correction-biggest-first-day-valuations-552682.html | Correction: Biggest First-Day Valuations | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/television-review-noriega-you-buddhist-vegetarian-general-you.html | TELEVISION REVIEW; Noriega, You Buddhist, Vegetarian General You | False | By Anita Gates | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/metro-news-briefs-new-york-court-approves-seizure-of-city-funds-by-state.html | METRO NEWS BRIEFS: NEW YORK; Court Approves Seizure Of City Funds by State | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-langfan-marion-a.html | Paid Notice: Deaths LANGFAN, MARION A. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/technology/microsoft-british-telecom-and-att-in-deal-to-offer-new-wireless.html | Microsoft, British Telecom and AT&T in Deal to Offer New Wireless Multimedia Service | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-let-bats-bite-back-543977.html | Let Bats Bite Back | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/arrests-at-mayor-s-meeting.html | Arrests at Mayor's Meeting | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-russian-facts-letters-to-the-editor.html | Russian Facts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/transactions-553905.html | TRANSACTIONS | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-media-business-advertising-addenda-accounts-553352.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-bura-simon-frost.html | ART IN REVIEW; 'Bura'/Simon Frost | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-gm-to-increase-output-of-trucks-and-sport-utilities.html | COMPANY NEWS; G.M. TO INCREASE OUTPUT OF TRUCKS AND SPORT UTILITIES | False | By Keith Bradsher | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/smaller-raise-set-for-workers-who-get-tips.html | Smaller Raise Set for Workers Who Get Tips | False | By Richard Perez-Pena | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/ethnic-remarks-shove-spotlight-on-senate-hopeful.html | Ethnic Remarks Shove Spotlight on Senate Hopeful | False | By David M. Halbfinger | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-steinberg-abraam.html | Paid Notice: Deaths STEINBERG, ABRAAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-just-a-boy-and-a-lightning-rod-552739.html | Just a Boy, and a Lightning Rod | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/worldbusiness/IHT-blairs-double-binddevolution-and-the-euro.html | Blair's Double Bind:Devolution and the Euro | False | By Reginald Dale, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-markets-bonds-treasury-prices-advance-as-investors-seek-a-safer-haven.html | THE MARKETS; BONDS; Treasury Prices Advance as Investors Seek a Safer Haven | False | By Robert Hurtado | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-j-w-henderson-collection-japanese-photographs-1864-76.html | ART IN REVIEW; 'J. W. Henderson Collection' -- Japanese Photographs, 1864-76' | False | By Holland Cotter | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/world-business-briefing-americas-web-access-by-phone.html | WORLD BUSINESS BRIEFING: AMERICAS; WEB ACCESS BY PHONE | False | By Dan Fineren | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-invitational-exhibition.html | ART IN REVIEW; 'Invitational Exhibition' | False | By Ken Johnson | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-review-jewish-history-from-hoes-to-a-lady-liberty-menorah.html | ART REVIEW; Jewish History, From Hoes to a Lady Liberty Menorah | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/technology/cabletron-plunges-after-analysts-cut-rating-and-estimates.html | Cabletron Plunges After Analysts Cut Rating and Estimates | False | By | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/residential-real-estate-twin-towers-in-lincoln-center-area.html | Residential Real Estate; Twin Towers in Lincoln Center Area | False | By Rachelle Garbarine | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-rosenberg-yaakov.html | Paid Notice: Deaths ROSENBERG, YAAKOV | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/metro-business-five-are-accused-of-investment-fraud.html | Metro Business; Five Are Accused Of Investment Fraud | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-dad-at-10-downing-st-544035.html | Dad at 10 Downing St. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/rudolf-kirchschlager-85-judge-who-became-austria-s-president.html | Rudolf Kirchschlager, 85, Judge Who Became Austria's President | False | By Wolfgang Saxon | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/sports-of-the-times-murakami-will-always-be-first.html | Sports of The Times; Murakami Will Always Be First | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/photography-review-dark-side-of-new-york-from-the-daily-news.html | PHOTOGRAPHY REVIEW; Dark Side of New York From The Daily News | False | By Margarett Loke | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-bearing-witness-letters-to-the-editor.html | Bearing Witness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/public-lives-a-life-of-helping-women-help-themselves.html | PUBLIC LIVES; A Life of Helping Women Help Themselves | False | By Jane Gross | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/movies/pop-and-jazz-guide-539147.html | POP AND JAZZ GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/outlook-better-for-social-security-and-medicare.html | Outlook Better for Social Security and Medicare | False | By Robert Pear | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/basketball-still-breathing-nets-refuse-to-fade-against-raptors.html | BASKETBALL; Still Breathing, Nets Refuse to Fade Against Raptors | False | By Chris Broussard | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553310.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-rotten-tripwhere-to-go-online-to-blow-off-steam.html | Rotten Trip?Where to Go On-Line to Blow Off Steam | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/rebirth-at-historic-brooklyn-field.html | Rebirth at Historic Brooklyn Field | False | By Tara Bahrampour | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-victor-pesce.html | ART IN REVIEW; Victor Pesce | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/life-as-a-hit-parade.html | Life as a Hit Parade | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/plus-golf-bellsouth-classic-stankowski-in-front-darkness-halts-play.html | PLUS GOLF -- BELLSOUTH CLASSIC; Stankowski in Front; Darkness Halts Play | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-katcher-isiah-william.html | Paid Notice: Deaths KATCHER, ISIAH WILLIAM | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/on-the-road-big-shoulders-buffed-for-action.html | ON THE ROAD; Big Shoulders, Buffed for Action | False | By R. W. Apple Jr. | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-lipman-samuel.html | Paid Notice: Deaths LIPMAN, SAMUEL | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-robert-hudson.html | ART IN REVIEW; Robert Hudson | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/media-business-advertising-coalition-marketers-accelerating-efforts-sponsor.html | THE MEDIA BUSINESS: ADVERTISING; A coalition of marketers is accelerating efforts to sponsor 'family friendly' prime-time television. | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-pulaski-furniture-agrees-to-management-led-buyout.html | COMPANY NEWS; PULASKI FURNITURE AGREES TO MANAGEMENT-LED BUYOUT | False | By Dow Jones | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/international-business-stakes-in-china-suddenly-seem-less-appealing.html | INTERNATIONAL BUSINESS; Stakes in China Suddenly Seem Less Appealing | False | By Mark Landler | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/longtime-terrorism-fighter-to-head-fbi-in-new-york.html | Longtime Terrorism Fighter To Head F.B.I. in New York | False | By William K. Rashbaum | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-slim-and-fit-behind-the-golden-door.html | Slim and Fit, Behind the Golden Door | False | By Patricia Wells, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/metro-business-three-new-ferries-arrive.html | Metro Business; Three New Ferries Arrive | False | By Jayson Blair | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/dance-review-it-s-not-so-much-history-as-outpourings-of-passion.html | DANCE REVIEW; It's Not So Much History As Outpourings of Passion | False | By Anna Kisselgoff | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-media-business-advertising-addenda-people-553360.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/female-general-in-army-alleges-sex-harassment.html | Female General In Army Alleges Sex Harassment | False | By Steven Lee Myers | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/yahoo-says-it-is-discussing-internet-privacy-with-the-ftc.html | Yahoo Says It Is Discussing Internet Privacy With the F.T.C. | False | By Matt Richtel | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-media-business-advertising-addenda-coca-cola-previews-summer-promotions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Previews Summer Promotions | False | By Stuart Elliott | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/nyc-strike-zone-cuts-across-time-zones.html | NYC; Strike Zone Cuts Across Time Zones | False | By Clyde Haberman | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-randall-richard-c.html | Paid Notice: Deaths RANDALL, RICHARD C. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-guide.html | ART GUIDE | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-sitomer-frances.html | Paid Notice: Deaths SITOMER, FRANCES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/giuliani-funds-far-outpacing-mrs-clinton-s.html | Giuliani Funds Far Outpacing Mrs. Clinton's | False | By Adam Nagourney | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-weston-jeffrey.html | Paid Notice: Deaths WESTON, JEFFREY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/books/books-of-the-times-darkening-the-nightmare-of-america-s-dream-girl.html | BOOKS OF THE TIMES; Darkening the Nightmare Of America's Dream Girl | False | By Michiko Kakutani | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/baseball-against-the-odds-agbayani-gets-mets-home-even.html | BASEBALL; Against the Odds, Agbayani Gets Mets Home Even | False | By George Vecsey | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/automobiles/autos-on-friday-safety-seeking-roadside-attractions-that-don-t-spread-like-kudzu.html | AUTOS ON FRIDAY/Safety; Seeking Roadside Attractions That Don't Spread Like Kudzu | False | By Matthew L. Wald | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/business-digest-550817.html | BUSINESS DIGEST | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/new-video-releases-543071.html | New Video Releases | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/berlin-journal-poking-fun-artfully-at-a-heady-german-word.html | Berlin Journal; Poking Fun, Artfully, at a Heady German Word | False | By Roger Cohen | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-the-trivially-hip-a-music-geek-s-warped-love-life.html | FILM REVIEW; The Trivially Hip: A Music Geek's Warped Love Life | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/film-review-how-a-fan-of-the-wicked-witch-became-a-succes-de-scandale.html | FILM REVIEW; How a Fan of the Wicked Witch Became a Succes de Scandale | False | By Stephen Holden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/movies/q-who-are-the-opera-whiz-kids.html | Q. Who Are the Opera Whiz Kids? | False | By Anthony Tommasini | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-nofrills-comforttrading-across-the-hotel-spectrum.html | No-Frills Comfort:Trading Across the Hotel Spectrum | False | By Roger Collis, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/antiques-scandinavian-dealer-sells-his-treasures.html | ANTIQUES; Scandinavian Dealer Sells His Treasures | False | By Wendy Moonan | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-brody-charles-md.html | Paid Notice: Deaths BRODY, CHARLES, M.D. | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-contreras-cynthia.html | Paid Notice: Deaths CONTRERAS, CYNTHIA | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/l-bush-s-literacy-plan-544094.html | Bush's Literacy Plan | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/classified/paid-notice-deaths-jacobson-betty.html | Paid Notice: Deaths JACOBSON, BETTY | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/anger-still-fires-the-hell-that-was-sierra-leone.html | Anger Still Fires the Hell That Was Sierra Leone | False | By Norimitsu Onishi | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/business/company-news-castle-cooke-s-chief-offers-to-buy-rest-of-company.html | COMPANY NEWS; CASTLE & COOKE'S CHIEF OFFERS TO BUY REST OF COMPANY | False | By Bridge News | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/c-corrections-553301.html | Corrections | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/sports/hockey-stunned-rangers-press-on-with-not-much-to-play-for.html | HOCKEY; Stunned Rangers Press On With Not Much to Play For | False | By Steve Popper | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/the-big-issue-in-miami-isn-t-a-boy-but-a-marc-castro.html | The Big Issue In Miami Isn't A Boy, but A Marc Castro | False | By Rick Bragg and Lizette Alvarez | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/juan-gonzalez-and-his-son.html | Juan Gonzalez and His Son | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/style/IHT-on-business-travelsick-of-male-ethos-what-women-want.html | On Business Travel:Sick of Male Ethos : WHAT WOMEN WANT | False | By Aline Sullivan, International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/2-days-of-us-china-talks-said-to-aid-relations.html | 2 Days of U.S.-China Talks Said to Aid Relations | False | By Erik Eckholm | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/opinion/IHT-mahatirs-democracy-letters-to-the-editor.html | Mahatir's Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-alan-turner.html | ART IN REVIEW; Alan Turner | False | By Grace Glueck | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/world/adam-ulam-a-top-historian-of-soviet-union-dies-at-77.html | Adam Ulam, a Top Historian Of Soviet Union, Dies at 77 | False | By Blaine Harden | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/nyregion/state-lobbying-by-special-interest-groups-rises-31-setting-record.html | State Lobbying by Special-Interest Groups Rises 31%, Setting Record | False | By Winnie Hu | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-03-31 | 2000-03-31 | https://www.nytimes.com/2000/03/31/arts/art-in-review-ugo-rondinone-love-invents-us.html | ART IN REVIEW; Ugo Rondinone 'Love Invents Us' | False | By Roberta Smith | 2000-05-23 | TX 5-100-788 | 2009-08-06 | TX 6-681-656 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/IHT-slutskaya-and-kwan-stay-in-hunt-for-gold-elegant-butyrskaya-takes.html | Slutskaya and Kwan Stay in Hunt for Gold : Elegant Butyrskaya Takes Initial Lead | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-anti-gay-bias-in-military-fault-is-at-the-top-574503.html | Anti-Gay Bias in Military: Fault Is at the Top | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/style/IHT-paris-hails-the-mighty-garden-gnome.html | Paris Hails the Mighty Garden Gnome | False | By Mary Blume, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/world-business-briefing-europe-french-jobless-rate-drops.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH JOBLESS RATE DROPS | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/british-internet-provider-to-pay-physicist-who-says-e-bulletin-board-libeled-him.html | British Internet Provider to Pay Physicist Who Says E-Bulletin Board Libeled Him | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/figure-skating-technically-a-russian-veteran-gains-high-marks.html | FIGURE SKATING; Technically, a Russian Veteran Gains High Marks | False | By Christopher Clarey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/democrats-criticize-gore-for-position-on-cuban-boy.html | Democrats Criticize Gore For Position on Cuban Boy | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/IHT-1950inevitable-peace-in-our-pages100-75-and-50-years-ago.html | 1950:Inevitable Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/civic-duty-and-the-census.html | Civic Duty and the Census | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/tennis-agassi-cannot-defeat-kuerten-or-an-injury.html | TENNIS; Agassi Cannot Defeat Kuerten or an Injury | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/latinas-get-chance-speak-for-themselves-encyclopedia-focuses-unsung-group.html | Latinas Get A Chance To Speak for Themselves; Encyclopedia Focuses On an Unsung Group | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/union-and-city-trade-blame-after-merit-pay-talks-fail.html | Union and City Trade Blame After Merit Pay Talks Fail | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/plus-soccer-broadcasting-nbc-chooses-cantor-for-olympics.html | PLUS SOCCER -- BROADCASTING; NBC Chooses Cantor for Olympics | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-the-price-in-kosovo-558656.html | The Price in Kosovo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/film-festival-reviews-screaming-for-help-with-no-one-to-hear.html | FILM FESTIVAL REVIEWS; Screaming for Help, With No One to Hear | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/the-big-city-hey-rudy-g-bring-back-the-sopranos.html | The Big City; Hey, Rudy G.: Bring Back The Sopranos | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/gisele-freund-is-dead-at-91-photographed-paris-writers.html | Gisele Freund Is Dead at 91; Photographed Paris Writers | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/your-money/IHT-with-3-born-a-second-theres-money-in-babies.html | With 3 Born a Second, There's Money in Babies | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-a-city-of-visions-large-and-small-574465.html | A City of Visions, Large and Small | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-putin-and-lenin-560049.html | Putin and Lenin | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-the-pencil-rules-558648.html | The Pencil Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/campaign-briefing-schedules.html | Campaign Briefing; SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-573124.html | COMPANY NEWS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/technology/auditors-question-drkoop.com-acuts-viability.html | Auditors Question Drkoop.comÂ¬Â¦s Viability | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/television-review-she-caught-a-sparkler-a-bit-too-hot-to-handle.html | TELEVISION REVIEW; She Caught a Sparkler, A Bit Too Hot to Handle | False | By Walter Goodman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/technology/ebay-under-investigation-for-business-practices.html | Ebay Under Investigation for Business Practices | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/antidrug-tactics-exact-price-on-a-neighborhood-many-say.html | Antidrug Tactics Exact Price On a Neighborhood, Many Say | False | By David Barstow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/c-corrections-574678.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/your-money/IHT-starting-to-think-about-kidsbrace-yourself.html | Starting to Think About Kids/?Brace Yourself | False | By Andrew Blum, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/soccer-ramos-to-miss-matthaus-s-home-debut-for-metrostars.html | SOCCER; Ramos to Miss Matthaus's Home Debut for MetroStars | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/maine-is-trying-a-donation-free-campaign.html | Maine Is Trying a Donation-Free Campaign | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/your-money/IHT-first-youve-got-to-have-children.html | First, You've Got to Have Children | False | By Barbara Wall, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/pools-worthy-boom-times-striving-for-an-aquatic-paradise-suburban-backyards.html | Pools Worthy of Boom Times; Striving for an Aquatic Paradise in Suburban Backyards | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/c-corrections-574260.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/actor-interviews-clinton.html | Actor Interviews Clinton | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-a-city-of-visions-large-and-small-574457.html | A City of Visions, Large and Small | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/conseco-to-sell-loan-unit-giving-up-brief-effort-to-diversify.html | Conseco to Sell Loan Unit, Giving Up Brief Effort to Diversify | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/2-auction-sites-on-web-accede-to-federal-product-safeguards.html | 2 Auction Sites on Web Accede To Federal Product Safeguards | False | By David Stout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-connecticut-on-an-express-route-to-the-final.html | N.C.A.A. BASKETBALL TOURNAMENT; Connecticut on an Express Route to the Final | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/hockey-facing-surgery-richter-ends-season.html | HOCKEY; Facing Surgery, Richter Ends Season | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/time-warner-abc-cable-dispute-extended.html | Time Warner-ABC Cable Dispute Extended | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/IHT-on-a-notsodeserted-isle-robinson-crusoes-compete-for-riches.html | On a Not-So-Deserted Isle, Robinson Crusoes Compete for Riches | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/worldbusiness/IHT-wto-backs-eu-complaint-over-us-dumping-law.html | WTO Backs EU Complaint Over U.S. Dumping Law | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/international-business-seeking-a-seal-of-approval-for-socially-aware-coffee.html | INTERNATIONAL BUSINESS; Seeking a Seal of Approval for Socially Aware Coffee | False | By Sam Dillon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/gary-allan-polis-53-an-expert-on-scorpions-and-desert-ecology.html | Gary Allan Polis, 53, an Expert On Scorpions and Desert Ecology | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-who-are-friends-of-elian-gonzalez-574538.html | Who Are Friends Of Elian Gonzalez? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/nassau-civil-service-union-accepts-plan-to-defer-pay.html | Nassau Civil Service Union Accepts Plan to Defer Pay | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/money-or-jail-offer-posed-to-couple-in-fraud-case.html | Money-or-Jail Offer Posed To Couple in Fraud Case | False | By Christopher Drew | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/security-council-votes-to-let-iraq-buy-oil-gear.html | Security Council Votes to Let Iraq Buy Oil Gear | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/consumer-spending-surges-as-growth-in-incomes-slows.html | Consumer Spending Surges As Growth in Incomes Slows | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/metro-news-briefs-new-york-cabdriver-helps-capture-suspect-in-a-robbery.html | METRO NEWS BRIEFS: NEW YORK; Cabdriver Helps Capture Suspect in a Robbery | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/chiefs-were-unaware-of-general-s-sex-harassment-complaint.html | Chiefs Were Unaware of General's Sex Harassment Complaint | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/17-injured-in-van-going-to-atlantic-city.html | 17 Injured in Van Going to Atlantic City | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/taiwan-putting-us-spot-campaigning-for-better-missile-defenses-against-china.html | Taiwan Is Putting U.S. on the Spot by Campaigning for Better Missile Defenses Against China | False | By Erik Eckholm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/hockey-homework-helps-devils-solve-thrashers.html | HOCKEY; Homework Helps Devils Solve Thrashers | False | BY Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/janitors-end-4-year-strike-at-bus-station.html | Janitors End 4-Year Strike At Bus Station | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/beliefs-running-fast-lane-but-behind-schedule-who-among-us-has-time-for-some.html | Beliefs; Running in the fast lane but behind schedule, who among us has time for some good deeds? | False | By Peter Steinfels | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/worldbusiness/IHT-seoul-urges-north-to-seek-apec-role.html | Soul Urges North To Seek APEC Role | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/a-bush-parry-for-campaign-manager-clinton.html | A Bush Parry for 'Campaign Manager' Clinton | False | By Clifford J. Levy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-hartford-financial-seeks-all-of-life-insurance-unit.html | COMPANY NEWS; HARTFORD FINANCIAL SEEKS ALL OF LIFE INSURANCE UNIT | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/c-corrections-574244.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/state-warns-of-takeover-in-camden.html | State Warns Of Takeover In Camden | False | By Iver Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/news/network-struggles-with-68-air-traffic-centers-routing-europes-flights.html | Network Struggles With 68 Air Traffic Centers : Routing Europe's Flights In a Fragmented System | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/books/shelf-life-dismantling-race-and-unifying-the-human-species.html | SHELF LIFE; Dismantling Race and Unifying the Human Species | False | By Edward Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/hoop-dreams.html | Hoop Dreams | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/dance-review-new-faces-in-the-tale-of-a-russian-czarevitch.html | DANCE REVIEW; New Faces In the Tale Of a Russian Czarevitch | False | By Anna Kisselgoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/your-money/IHT-briefcase-ebner-shakes-up-roche-holdings.html | BRIEFCASE : Ebner Shakes Up Roche Holdings | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/technology/gateway-buys-stake-in-hispanic-web-site-quepasacom.html | Gateway Buys Stake in Hispanic Web Site Quepasa.com | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/albany-misses-budget-deadline-again.html | Albany Misses Budget Deadline Again | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/jazz-review-a-vicious-swing-with-a-dry-humor.html | JAZZ REVIEW; A Vicious Swing With a Dry Humor | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-digital-insight-financial-services-company-expands.html | COMPANY NEWS; DIGITAL INSIGHT, FINANCIAL SERVICES COMPANY, EXPANDS | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/albright-drops-objection-to-loan-deal-for-russia-oil-company.html | Albright Drops Objection to Loan Deal for Russia Oil Company | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/us-office-encourages-antidrug-message-in-magazines.html | U.S. Office Encourages Antidrug Message in Magazines | False | By Alex Kuczynski and Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/nba-notebook-o-neal-s-brother-to-attend-l.s.u.html | N.B.A.: NOTEBOOK; O'Neal's Brother To Attend L.S.U. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/in-mexico-top-newsman-and-network-part-ways.html | In Mexico, Top Newsman And Network Part Ways | False | By Julia Preston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/stand-over-cuban-highlights-a-virtual-secession-of-miami.html | Stand Over Cuban Highlights A Virtual Secession of Miami | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/abroad-at-home-elian-and-the-law.html | Abroad at Home; Elian And the Law | False | By Anthony Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-quebecor-printing-will-sell-software-operations.html | COMPANY NEWS; QUEBECOR PRINTING WILL SELL SOFTWARE OPERATIONS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/safir-denies-release-of-record-broke-law.html | Safir Denies Release of Record Broke Law | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/battery-reminder.html | Battery Reminder | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/c-corrections-574279.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/putin-vows-russia-will-reinvigorate-its-nuclear-force.html | PUTIN VOWS RUSSIA WILL REINVIGORATE ITS NUCLEAR FORCE | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/IHT-admiral-to-seek-pledge-on-abuses-and-refugees-us-on-path-to-restoring.html | Admiral to Seek Pledge on Abuses and Refugees : U.S. on Path to Restoring Military Ties to Indonesia | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/inside-571229.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/cutting-crime-keeping-our-rights.html | Cutting Crime, Keeping Our Rights | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-environmental-tactics-558419.html | Environmental Tactics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-who-are-friends-of-elian-gonzalez-574520.html | Who Are Friends Of Elian Gonzalez? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/baseball-seeking-speed-yankees-take-a-look-at-johnson.html | BASEBALL; Seeking Speed, Yankees Take a Look at Johnson | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-anti-gay-bias-in-military-fault-is-at-the-top-574490.html | Anti-Gay Bias in Military: Fault Is at the Top | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/quotation-of-the-day-568392.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/giuliani-sides-with-gore-on-a-us-future-for-cuban-boy.html | Giuliani Sides With Gore on a U.S. Future for Cuban Boy | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-closing-the-gender-gap-560162.html | Closing the Gender Gap | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/theater/theater-review-so-cool-it-s-all-right-to-be-corny.html | THEATER REVIEW; So Cool It's All Right to Be Corny | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/news/on-a-notsodeserted-isle-robinson-crusoes-compete-for-riches.html | On a Not-So-Deserted Isle, Robinson Crusoes Compete for Riches | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/news-summary-570613.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/farmers-are-scaling-back-genetically-altered-crops.html | Farmers Are Scaling Back Genetically Altered Crops | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/transactions-574600.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/c-corrections-574295.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/plus-boxing-holyfield-challenges-tactics-of-lewis.html | PLUS: BOXING; Holyfield Challenges Tactics of Lewis | False | By Timothy W. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-who-are-friends-of-elian-gonzalez-574511.html | Who Are Friends Of Elian Gonzalez? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/court-may-narrow-disparity-in-way-illegal-re-entry-is-handled.html | Court May Narrow Disparity in Way Illegal Re-entry Is Handled | False | By James Sterngold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-flight-attendants-union-backs-us-airways-agreement.html | COMPANY NEWS; FLIGHT ATTENDANTS UNION BACKS US AIRWAYS AGREEMENT | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/adventures-in-ritalin.html | Adventures in Ritalin | False | By Elizabeth Wurtzel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/style/IHT-splendor-and-destruction-great-revelations-terrifying-tales.html | Splendor and Destruction Great Revelations, Terrifying Tales | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/xerox-to-take-625-million-write-off-and-eliminate-5200-jobs.html | Xerox to Take $625 Million Write-Off and Eliminate 5,200 Jobs | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/public-lives-pioneer-among-rabbis-helps-extend-blessing-of-unions.html | PUBLIC LIVES; Pioneer Among Rabbis Helps Extend Blessing of Unions | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/company-news-handspring-a-computer-maker-files-public-offering.html | COMPANY NEWS; HANDSPRING, A COMPUTER MAKER, FILES PUBLIC OFFERING | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-africa-trade-bill-558486.html | Africa Trade Bill | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-a-city-of-visions-large-and-small-574481.html | A City of Visions, Large and Small | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/lawyers-for-boy-s-miami-relatives-rule-out-directly-releasing-him-to-his-father.html | Lawyers for Boy's Miami Relatives Rule Out Directly Releasing Him to His Father | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-basketball-central-anything-possible-for-underdogs.html | N.C.A.A. BASKETBALL TOURNAMENT; At Basketball Central, Anything Is Possible for the Underdogs | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/sports-of-the-times-a-seating-upgrade-for-april.html | Sports of The Times; A Seating Upgrade For April | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/bridge-a-perennial-runner-up-pair-with-a-sense-of-foreboding.html | BRIDGE; A Perennial Runner-Up Pair With a Sense of Foreboding | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-a-city-of-visions-large-and-small-574449.html | A City of Visions, Large and Small | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/world-business-briefing-world-trade-us-antidumping-law-ruled-illegal.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S. ANTIDUMPING LAW RULED ILLEGAL | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/technology/att-pledges-14-billion-for-a-stake-in-net2phone.html | AT&T Pledges $1.4 Billion for a Stake in Net2Phone | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/IHT-1900hat-ornaments-in-our-pages100-75-and-50-years-ago.html | 1900:Hat Ornaments : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/film-festival-reviews-an-actor-escapes-cairo-but-it-s-only-for-a-while.html | FILM FESTIVAL REVIEWS; An Actor Escapes Cairo, But It's Only for a While | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/world/in-a-dhaka-slum-the-grisly-fate-of-handcuff-babul.html | In a Dhaka Slum, the Grisly Fate of 'Handcuff' Babul | False | By Barry Bearak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/officers-kill-2-men.html | Officers Kill 2 Men | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/divorce-and-family-she-wrote-the-book.html | Divorce and Family : She Wrote the Book | False | By Laurence Zuckerman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/pro-basketball-no-commitments-for-ewing.html | PRO BASKETBALL; No Commitments for Ewing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/officials-defend-spraying-to-curb-west-nile-virus.html | Officials Defend Spraying to Curb West Nile Virus | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/theater/theater-review-a-triangle-with-mother.html | THEATER REVIEW; A Triangle With Mother | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/c-corrections-574660.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/2-killed-trying-to-rob-officers-authorities-say.html | 2 Killed Trying To Rob Officers, Authorities Say | False | By Jayson Blair and Julian Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/style/IHT-the-chimes-of-ancient-china.html | The Chimes of Ancient China | False | By Sheila Melvin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/business-digest-570273.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/foreign-conservationists-under-siege.html | Foreign Conservationists Under Siege | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/ed-mccurdy-81-folk-music-figure-of-the-50-s.html | Ed McCurdy, 81, Folk Music Figure of the 50s | False | By Neil Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/world-business-briefing-asia-family-loosens-hold-at-hyundai.html | WORLD BUSINESS BRIEFING: ASIA; FAMILY LOOSENS HOLD AT HYUNDAI | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/IHT-1925pure-tradition-in-our-pages100-75-and-50-years-ago.html | 1925:Pure Tradition : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/arts/dance-review-red-satin-and-heels-for-strutting-and-shaking.html | DANCE REVIEW; Red Satin And Heels For Strutting And Shaking | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/the-rural-life-beneath-the-spring-garden.html | The Rural Life; Beneath the Spring Garden | False | By Verlyn Klinkenborg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/campaign-briefing.html | Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-barmore-still-a-winner-after-being-defeated.html | N.C.A.A. BASKETBALL TOURNAMENT; Barmore Still a Winner After Being Defeated | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/international-business-japanese-unemployment-at-record-high-ahead-of-elections.html | INTERNATIONAL BUSINESS; Japanese Unemployment at Record High Ahead of Elections | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/a-role-model-s-new-clothes.html | A Role Model's New Clothes | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/pro-basketball-with-a-sigh-of-relief-the-knicks-move-on.html | PRO BASKETBALL; With a Sigh of Relief, The Knicks Move On | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/baseball-mets-prepare-for-2nd-opener.html | BASEBALL; Mets Prepare for 2nd Opener | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/IHT-network-struggles-with-68-air-traffic-centers-routing-europes-flights-in.html | Network Struggles With 68 Air Traffic Centers : Routing Europe's Flights In a Fragmented System | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-looks-to-clean-up-its-basketball-act.html | N.C.A.A. Looks to Clean Up Its Basketball Act | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/ncaa-basketball-tournament-no-what-ifs-as-lady-vols-defeat-rutgers.html | N.C.A.A. BASKETBALL TOURNAMENT; No What-Ifs as Lady Vols Defeat Rutgers | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/judge-says-state-officials-misdirected-1.5-million.html | Judge Says State Officials Misdirected $1.5 Million | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/your-money/IHT-internet-madness-wafts-to-warsaw.html | Internet Madness Wafts to Warsaw | False | By Justin Keay, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/l-a-city-of-visions-large-and-small-574473.html | A City of Visions, Large and Small | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/sports/pro-basketball-the-magic-all-but-ends-the-nets-playoff-hopes.html | PRO BASKETBALL; The Magic All but Ends The Nets' Playoff Hopes | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/nyregion/signs-of-conflict-in-murder-trial-of-mother-and-son.html | Signs of Conflict in Murder Trial of Mother and Son | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/us/seeking-answers-census-is-stirring-privacy-questions.html | SEEKING ANSWERS, CENSUS IS STIRRING PRIVACY QUESTIONS | False | By David E. Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/opinion/church-state-and-football.html | Church, State and Football | False | By Walter Dellinger and Pamela Harris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/film-festival-reviews-tired-of-her-life-she-makes-a-new-one.html | FILM FESTIVAL REVIEWS; Tired of Her Life, She Makes a New One | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/business/the-markets-stocks-bonds-nasdaq-posts-its-first-gain-of-the-week.html | THE MARKETS; STOCKS & BONDS; Nasdaq Posts Its First Gain Of the Week | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-01 | 2000-04-01 | https://www.nytimes.com/2000/04/01/movies/critic-s-notebook-with-bach-as-point-and-counterpoint.html | CRITIC'S NOTEBOOK; With Bach as Point and Counterpoint | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-in-default-on-the-rent-in-default-on-life-one-can-be-cured.html | Theater; In Default on the Rent, In Default on Life: One Can Be Cured | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/schools-in-wake-of-heroin-death-questions-on-drug-testing.html | SCHOOLS; In Wake of Heroin Death, Questions on Drug Testing | False | By Richard Brand | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-view-from-briarcliff-manor-a-school-for-toddlers-of-all-needs.html | The View From/Briarcliff Manor; A School for Toddlers of All Needs | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-no-worry-beads.html | PULSE; No-Worry Beads | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/tv/cover-story-the-real-joe-pistone-sizes-up-his-imitators.html | COVER STORY; The Real Joe Pistone Sizes Up His Imitators | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/for-many-in-high-schoollunch-period-is-just-a-memory.html | For Many in High School,Lunch Period Is Just a Memory | False | By Merri Rosenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/responsible-party-shawn-m-meurer-meet-great-and-collect-online.html | RESPONSIBLE PARTY; SHAWN M. MEURER; Meet, Great And Collect Online | False | By Anthony Depalma | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/twin-brothers-are-found-shot-to-death-their-bodies-dumped-on-a-brooklyn-street.html | Twin Brothers Are Found Shot to Death, Their Bodies Dumped on a Brooklyn Street | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/southamptons-other-land-war.html | Southampton's Other Land War | False | By Elizabeth Kiggen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dining-out-bring-on-the-sauces-hold-the-noise.html | DINING OUT; Bring On the Sauces. Hold the Noise | False | By Patricia Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-louis-armstrong-a-taste-for-opera-538671.html | LOUIS ARMSTRONG; A Taste for Opera | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/many-still-homeless-a-year-after-a-fire-at-a-landmark.html | Many Still Homeless a Year After a Fire at a Landmark | False | By Barbara Stewart | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/china-indicating-caution-on-taiwan.html | CHINA INDICATING CAUTION ON TAIWAN | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trends-bus-stop-the-lost-promise-of-school-integration.html | IDEAS & TRENDS; Bus Stop; The Lost Promise Of School Integration | False | By Jeffrey Rosen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-north-carolina-falls-to-florida-s-waves.html | N.C.A.A. BASKETBALL TOURNAMENT; North Carolina Falls To Florida's Waves | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/l-save-those-shirts-541443.html | Save Those Shirts | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-off-the-bench-and-practicing.html | PRIVATE SECTOR; Off the Bench, and Practicing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-coorrespondent-s-report-new-york-to-hong-kong-via-the-north-pole.html | Travel Advisory: Coorrespondent's Report; New York to Hong Kong Via the North Pole | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-landmark-status-for-stonewall.html | Travel Advisory; Landmark Status for Stonewall | False | By Betsy Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-sludge-removal.html | In Brief; Sludge Removal | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/moving-up-with-a-protective-suit-and-union-protection.html | Moving Up, With a Protective Suit and Union Protection | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-basketball-s-biggest-star-sure-but-8-stories-tall.html | PRIVATE SECTOR; Basketball's Biggest Star, Sure, but 8 Stories Tall? | False | By Julie Dunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/the-nation-the-law-is-a-what.html | THE NATION; The Law Is a WHAT? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/condom-giveaway-urged-for-infected-in-putnam.html | Condom Giveaway Urged For Infected in Putnam | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/frugal-traveler-wine-and-mud-in-napa.html | Frugal Traveler; Wine and Mud in Napa | False | By Daisann McLane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/style-entertaining-after-they-ve-seen-paree.html | Style & Entertaining; After They've Seen Paree | False | By William Norwich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-papa-anthony.html | Paid Notice: Deaths PAPA, ANTHONY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-funds-watch-the-pain-of-technology-funds.html | INVESTING: FUNDS WATCH; The Pain of Technology Funds | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/kenneth-french-73-dance-company-actor.html | Kenneth French, 73, Dance Company Actor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/survival-of-the-rapist.html | Survival of the Rapist | False | By Frans B. M. de Waal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/business-diary-what-goes-around.html | BUSINESS: DIARY; What Goes Around . . . | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/cuttings-this-week-time-for-pruners.html | CUTTINGS: THIS WEEK; Time for Pruners | False | By Patricia Jonas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-patently-absurd-498807.html | Patently Absurd | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-mets-back-at-shea-stadium-tired-but-unbowed.html | BASEBALL: METS; Back at Shea Stadium, Tired but Unbowed | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/and-the-winner-is.html | And the Winner Is . . . | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-the-court-decision-on-nude-dancing-585211.html | The Court Decision On Nude Dancing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/city-lore-the-man-with-the-x-ray-eyes.html | CITY LORE; The Man With the X-Ray Eyes | False | By Lynda Richardson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-lissner-will.html | Paid Notice: Deaths LISSNER, WILL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-fear-not-in-three-asian-markets.html | INVESTING; Fear? Not in Three Asian Markets | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/transactions-585513.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-ma-ma-da-da-om.html | PULSE; Ma-Ma, Da-Da, Om | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs.html | A Lesson In Turning Memories Into Memoirs | False | By Irina Langer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-423980.html | Books in Brief: Nonfiction | False | By Roberta Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | By Jenny Kellner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-keeping-faith-with-high-fidelity.html | Film; Keeping Faith With 'High Fidelity' | False | By Jamie Malanowski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-patrick-stewart-s-unfinished-business.html | Theater; Patrick Stewart's Unfinished Business | False | By Mervyn Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/a-symbol-in-spite-of-herself.html | A Symbol in Spite of Herself | False | By Anthony Heilbut | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/l-golden-doorman-573370.html | Golden Doorman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/best-sellers-april-2-2000.html | BEST SELLERS: April 2, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/eliot-frost-ma-rainey-and-the-rest.html | Eliot, Frost, Ma Rainey and the Rest | False | By William H. Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-detecting-abuse-567965.html | Detecting Abuse | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-agent-orange-link-suggested.html | March 26-April 1; Agent Orange Link Suggested | False | By Philip Shenon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-preview-2000.html | BASEBALL PREVIEW 2000 | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-custody-and-asylum-twists-in-the-elian-knot-585149.html | Custody and Asylum, Twists in the Elian Knot | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-from-dallas-to-dulles-and-back-for-306.html | Travel Advisory; From Dallas to Dulles And Back for $306 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/l-the-road-to-heaven-573434.html | The Road to Heaven | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-at-cisco-options-machine-churns-unfettered.html | REPORT ON EXECUTIVE PAY; At Cisco, Options Machine Churns Unfettered | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/business-is-the-dutch-advantage-unsettling-europe.html | BUSINESS; Is the Dutch Advantage Unsettling Europe? | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/your-home-whether-you-mow-or-moan.html | YOUR HOME; Whether You Mow Or Moan | False | By Jay Romano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/soapbox-regis-eat-your-heart-out.html | SOAPBOX; Regis, Eat Your Heart Out | False | By Miranda Schwartz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/over-the-river-to-a-new-london.html | Over the River to a New London | False | By Scott Norvell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-rising-death-toll-in-uganda.html | March 26-April 1; Rising Death Toll in Uganda | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-the-towns-543128.html | On The Towns | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-573620.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-what-the-numbers-mean-and-how-they-were-calculated.html | REPORT ON EXECUTIVE PAY; What the Numbers Mean, and How They Were Calculated | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-a-tale-of-two-parks-565180.html | A Tale of Two Parks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-a-fan-s-angry-notes.html | The Way We Live Now: 4-2-00; A Fan's Angry Notes | False | By Joseph Nocera | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/norma-jeane.html | Norma Jeane | False | By Laura Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-423998.html | Books in Brief: Nonfiction | False | By Ted Loos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trend-in-an-aids-study-the-devil-is-in-the-details.html | IDEAS & TREND; In an AIDS Study, the Devil Is in the Details | False | By Jerome Groopman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-diary-painewebber-s-timely-warning.html | INVESTING; DIARY; PaineWebber's Timely Warning | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-on-language-census-2000.html | The Way We Live Now: 4-2-00: On Language; Census 2000 | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-hip-hop-how-they-love-ya.html | Film; Hip-Hop, How They Love Ya | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/buried-in-clothes-a-closet-cries-out.html | Buried in Clothes, a Closet Cries Out | False | By Elizabeth Hayt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-fight-for-a-home-for-ailing-children.html | The Fight for a Home for Ailing Children | False | By Alix Boyle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-opec-votes-to-raise-oil-production.html | March 26-April 1; OPEC Votes to Raise Oil Production | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/c-corrections-537900.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trend-the-joy-the-chagrin-sex-became-him.html | IDEAS & TREND: The Joy, the Chagrin; Sex Became Him | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/commercial-property-downtown-brooklyn-open-only-two-years-hotel-ready-expand.html | Commercial Property/Downtown Brooklyn; Open Only Two Years, a Hotel Is Ready to Expand | False | By John Holusha | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-atsuko-horiguchi-ivar-andersen.html | WEDDINGS; Atsuko Horiguchi, Ivar Andersen | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/l-cambodia-541400.html | Cambodia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/lives-victim-of-circumstance.html | Lives; Victim of Circumstance | False | By Jane Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-health-and-welfare-greystone-psychiatric-hospital.html | BRIEFING: HEALTH AND WELFARE; GREYSTONE PSYCHIATRIC HOSPITAL | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/mrs-clinton-opposes-bill-giving-residency-to-cuban-boy.html | Mrs. Clinton Opposes Bill Giving Residency to Cuban Boy | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/practical-traveler-guidebooks-for-a-wild-nation.html | Practical Traveler; Guidebooks for A Wild Nation | False | By Betsy Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/l-hepburn-hewitt-who-cares-who-it-is-538540.html | HEPBURN/HEWITT; Who Cares Who It Is? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-morningside-heights-rare-sight-urban-delight-birds-prey-wing.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Rare Sight, Urban Delight: Birds of Prey on the Wing In the Concrete Canyons | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/postings-3-panels-on-city-s-proposals-zoning-plan-forums-set.html | Postings: 3 Panels on City's Proposals; Zoning Plan Forums Set | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-a-pop-beat-and-playful-lyrics.html | Music; A Pop Beat and Playful Lyrics | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-unwind-rewind.html | PULSE; Unwind, Rewind | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-patently-absurd-498793.html | Patently Absurd | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-sosis-ruth.html | Paid Notice: Deaths SOSIS, RUTH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-diary-2-sides-of-banking-online.html | PERSONAL BUSINESS; DIARY; 2 Sides of Banking Online | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-stacey-tisdale-christopher-gatty.html | WEDDINGS; Stacey Tisdale, Christopher Gatty | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-simpson-william-cook.html | Paid Notice: Deaths SIMPSON, WILLIAM COOK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-african-pop-different-motivation-538566.html | AFRICAN POP; Different Motivation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-guide-554928.html | The Guide | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-uconn-tennessee-game-3-today-is-what-counts.html | N.C.A.A. BASKETBALL TOURNAMENT; UConn-Tennessee: Game 3 Today Is What Counts | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trend-a-literary-ghost-in-the-h.m.o-debate.html | IDEAS & TREND; A Literary Ghost In the H.M.O Debate | False | By Walter Goodman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs-a-goodbye-girls-story.html | A Lesson in Turning Memories Into Memoirs; A Goodbye Girl's Story | False | By Samantha Arens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-add-yoga-and-shake-well.html | PULSE; Add Yoga and Shake Well | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-bending-elbows-a-beer-hall-with-home-grown-czech-nostalgia.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Beer Hall With Home-Grown Czech Nostalgia | False | By Charlie Leduff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/the-boating-report-goss-set-back-by-mishap-during-yacht-s-maiden-trials.html | THE BOATING REPORT; Goss Set Back by Mishap During Yacht's Maiden Trials | False | By Herb McCormick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-hamelsdorf-yehoshua.html | Paid Notice: Deaths HAMELSDORF, YEHOSHUA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/photographer-s-journal-500763.html | PHOTOGRAPHER'S JOURNAL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-585157.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-meg-sobel-david-lazarus.html | WEDDINGS; Meg Sobel, David Lazarus | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-in-the-options-age-rising-pay-and-risk.html | REPORT ON EXECUTIVE PAY; In the Options Age, Rising Pay (and Risk) | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-no-new-syria-israel-talks.html | March 26-April 1; No New Syria-Israel Talks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/c-corrections-540269.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/for-more-artists-a-fine-old-age.html | For More Artists, A Fine Old Age | False | By Terry Teachout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-katz-eugene.html | Paid Notice: Deaths KATZ, EUGENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/art-architecture-a-boston-tv-party-in-aid-of-a-video-revolution.html | Art/Architecture; A Boston TV Party in Aid of a Video Revolution | False | By Miles Unger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/day-care-at-night-new-york-lags-behind.html | Day Care at Night? New York Lags Behind | False | By Sarah Kershaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-stealing-each-other-s-thunder.html | March 26-April 1; Stealing Each Other's Thunder | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-rosensweig-benedict-r.html | Paid Notice: Deaths ROSENSWEIG, BENEDICT R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-ugliest-american.html | The Ugliest American | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/l-moving-day-424331.html | Moving Day | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/streetscapes-the-frick-mansion-carnegie-vs-frick-dueling-egos-on-fifth-avenue.html | Streetscapes/The Frick Mansion; Carnegie vs. Frick: Dueling Egos on Fifth Avenue | False | By Christopher Gray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-smith-theodore.html | Paid Notice: Deaths SMITH, THEODORE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/by-the-way-high-art.html | By The Way; High Art | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-weston-jeffrey.html | Paid Notice: Deaths WESTON, JEFFREY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-spilky-pauline.html | Paid Notice: Deaths SPILKY, PAULINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-smoking-is-not-done-only-to-the-smoker-555703.html | Smoking Is Not Done Only to the Smoker | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/one-traveler-s-credo-don-t-tell-ask.html | One Traveler's Credo: Don't Tell, Ask | False | By Robert Packard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-disaster-aid-tallying-hurricane-assistance.html | BRIEFING: DISASTER AID; TALLYING HURRICANE ASSISTANCE | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/l-game-s-ambassadors-585688.html | Game's Ambassadors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-paintings-and-sculpture-for-sale-at-restaurant-554812.html | Paintings and Sculpture For Sale at Restaurant | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-nelson-marvin-o.html | Paid Notice: Deaths NELSON, MARVIN O. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-caran-frater-joel-quadracci.html | WEDDINGS; Caran Frater, Joel Quadracci | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-hunts-point-city-people-little-league-boss-shrugs-off-other.html | NEIGHBORHOOD REPORT: HUNTS POINT -- CITYPEOPLE; A Little League Boss Shrugs Off Other Pinstripers Nearby | False | By Cara Solomon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-van-gogh-portraits-tour-the-united-states.html | Travel Advisory; Van Gogh Portraits Tour the United States | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-langfan-marion-a.html | Paid Notice: Deaths LANGFAN, MARION A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-573612.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/archives/noticed-keep-your-new-age-cyberjock-and-send-me-a-handsome-handyman.html | NOTICED; Keep Your New Age Cyberjock, And Send Me a Handsome Handyman | True | By Lori Leibovich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-clubs-hop-in-asbury-park.html | Footlights; Clubs Hop in Asbury Park | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-the-court-decision-on-nude-dancing-585203.html | The Court Decision On Nude Dancing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/l-sex-at-the-office-don-t-forget-sexism-574139.html | Sex at the Office? Don't Forget Sexism | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/market-insight-springing-forward-with-new-stock-issues.html | MARKET INSIGHT; Springing Forward With New Stock Issues | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/news-summary-584428.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/postings-mill-neck-manor-school-for-deaf-11-million-addition-takes-note-estate.html | Postings: At Mill Neck Manor School for the Deaf; $11 Million Addition Takes Note of Estate Setting | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/at-a-bakery-long-hot-hours-and-little-time-for-family.html | At a Bakery, Long, Hot Hours, and Little Time for Family | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/microsoft-and-us-unable-to-reach-antitrust-accord.html | Microsoft and U.S. Unable To Reach Antitrust Accord | False | By Joel Brinkley With Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/music-in-the-mood-to-make-discoveries.html | Music; In the Mood To Make Discoveries | False | By Francis Davis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-what-they-were-thinking.html | The Way We Live Now: 4-2-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/l-just-for-the-guys-574147.html | Just for the Guys | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-discovering-patents-563404.html | Discovering Patents | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-with-jackson-w-robinson-green-century-balanced-fund.html | INVESTING WITH: Jackson W. Robinson; Green Century Balanced Fund | False | By Carole Gould | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-554936.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dining-out-bolognese-cuisine-in-a-croton-falls-setting.html | Dining Out; Bolognese Cuisine in a Croton Falls Setting | False | By M. H. Reed | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dining-out-good-looking-food-with-taste-to-match.html | Dining Out; Good- Looking Food With Taste To Match | False | By Joanne Starkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/databank-march-27-31-a-further-slide-in-the-technology-sector.html | DATABANK: MARCH 27-31; A Further Slide in the Technology Sector | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-custody-and-asylum-twists-in-the-elian-knot-585165.html | Custody and Asylum, Twists in the Elian Knot | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-talking-bluntly-carrying-a-torch.html | PRIVATE SECTOR; Talking Bluntly, Carrying a Torch | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-preview-2000-with-a-little-extra-money-the-expos-ponder-a-title.html | BASEBALL PREVIEW 2000; With A Little Extra Money, The Expos Ponder a Title | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4200-questions-for-ryan-zacharia-big-bull-on.html | The Way We Live Now: 4-2-00: Questions for Ryan Zacharia; Big Bull on Campus | False | By Albert Baime | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-funds-watch-the-denouement-of-a-shareholder-suit.html | INVESTING: FUNDS WATCH; The Denouement Of a Shareholder Suit | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-finally-it-s-no-1-vs-no-2.html | N.C.A.A. BASKETBALL TOURNAMENT; Finally, It's No. 1 vs. No. 2 | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-house-to-show-off-for-a-cause.html | A House to Show Off for a Cause | False | By Louise Rosen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-baird-warren-w.html | Paid Notice: Deaths BAIRD, WARREN W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-kirschenbaum-ma-jimmy.html | Paid Notice: Deaths KIRSCHENBAUM, M.A. (JIMMY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-whatever-happened-to-washing-hands-567949.html | Whatever Happened to Washing Hands? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-midland-beach-hazards-multiply-in-a-bucolic.html | NEIGHBORHOOD REPORT: MIDLAND BEACH; Hazards Multiply in a Bucolic Oceanfront Enclave | False | By Kerry Murtha | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/ranch-says-border-patrol-stepped-over-line.html | Ranch Says Border Patrol Stepped Over Line | False | By Ross E. Milloy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-food-fights.html | PERSONAL BUSINESS; Food Fights | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/donald-townsend-who-founded-tad-s-home-of-the-low-priced-t-bone-dies-at-91.html | Donald Townsend, Who Founded Tad's Home of the Low-Priced T-Bone, Dies at 91 | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-pianist-takes-back-seat-but-his-talent-doesn-t.html | MUSIC; Pianist Takes Back Seat, But His Talent Doesn't | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/life-of-fear.html | Life of Fear | False | By Max Frankel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/in-the-region-long-island-strengthening-retail-on-garden-city-s-franklin-ave.html | In the Region/Long Island; Strengthening Retail on Garden City's Franklin Ave. | False | By Diana Shaman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/long-island-vines-bubbles-for-troubles.html | Long Island Vines; Bubbles for Troubles | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/from-the-horse-s-mouth.html | From the Horse's Mouth | False | By Bill Barich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-echoes-of-a-closing-door.html | PRIVATE SECTOR; Echoes of a Closing Door | False | By Dean Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-zero-down-and-maybe-something-to-gain.html | PERSONAL BUSINESS; Zero Down, And Maybe Something To Gain | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-585173.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-cancer-cases-decline-in-nassau-and-suffolk.html | In Brief; Cancer Cases Decline In Nassau and Suffolk | False | By Joan Swirsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-colleen-brophy-philip-emma.html | WEDDINGS; Colleen Brophy, Philip Emma | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/art-architecture-herbert-muschamp-huntington-hartford-s-generous-folly.html | Art/Architecture: HERBERT MUSCHAMP; Huntington Hartford's Generous Folly | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/dallying-along-the-lackawanna-trail.html | Dallying Along the Lackawanna Trail | False | By Roger Yepsen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/artarchitecture-how-the-renaissance-got-to-know-the-ancients.html | Art/Architecture; How the Renaissance Got to Know the Ancients | False | By Theodore K. Rabb | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/tennis-second-ranked-hingis-ends-on-top-in-ericsson.html | TENNIS; Second-Ranked Hingis Ends on Top in Ericsson | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/beyond-bach-the-monument-who-was-bach-the-man.html | Beyond Bach the Monument, Who Was Bach the Man? | False | By George B. Stauffer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-failure-is-reported-for-clean-air-act.html | March 26-April 1; Failure Is Reported for Clean Air Act | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/on-college-basketball-women-s-final-four-has-the-right-timing.html | ON COLLEGE BASKETBALL; Women's Final Four Has the Right Timing | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/playing-in-the-neighborhood-556432.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-word-image-a-television-high.html | The Way We Live Now: 4-2-00; Word & Image; A Television High | False | By Max Frankel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/a-night-out-with-rachel-griffiths-aussies-in-town.html | A NIGHT OUT WITH: Rachel Griffiths; Aussies in Town | False | By Linda Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/dance-a-perfectionist-who-can-laugh.html | Dance; A Perfectionist Who Can Laugh | False | By Joseph Carman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-orson-welles-a-serious-attempt-538639.html | ORSON WELLES; A Serious Attempt | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/home-clinic-a-slimmer-alternative-bifold-doors.html | HOME CLINIC; A Slimmer Alternative: Bifold Doors | False | By Edward R. Lipinski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-the-kind-of-shooting-you-want.html | Footlights; The Kind of Shooting You Want | False | By Carl Sommers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-reconsidering-a-state-s-honors-554316.html | Reconsidering A State's Honors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/skilled-masons-are-in-short-supply.html | Skilled Masons Are in Short Supply | False | By Thomas Staudter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/vast-trade-in-forced-labor-portrayed-in-cia-report.html | Vast Trade in Forced Labor Portrayed in C.I.A. Report | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/art-urban-renewal-on-canvas-camden-sits-for-a-portrait.html | ART; Urban Renewal, on Canvas: Camden Sits for a Portrait | False | By Fred B. Adelson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/l-cambodia-541435.html | Cambodia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/nassau-s-tax-base-the-people-were-heard.html | Nassau's Tax Base: The People Were Heard | False | By Vivian S. Toy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/dance-moving-joyfully-and-carefully-into-old-age.html | Dance; Moving, Joyfully and Carefully, into Old Age | False | By Wendy Perron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/sports-of-the-times-a-childhood-dream-for-two-comes-true.html | Sports of The Times; A Childhood Dream for Two Comes True | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/seniority-on-the-wheels-of-their-dream.html | SENIORITY; On the Wheels of Their Dream | False | By Fred Brock | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/election-year-debate-over-money.html | Election Year Debate Over Money | False | By Fred Musante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-live-from-the-palisades.html | Footlights; Live From the Palisades | False | By Margo Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/political-briefing-pennsylvania-race-sputters-to-a-close.html | Political Briefing; Pennsylvania Race Sputters to a Close | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-far-rockaway-nassau-s-budget-troubles-echo-across-queens.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; Nassau's Budget Troubles Echo Across Queens Line | False | By Jim O'Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/soccer-metrostars-win-behind-valencia-and-comas.html | SOCCER; MetroStars Win Behind Valencia And Comas | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-554910.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-on-college-ask-tell-563641.html | On College: Ask, Tell | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/on-the-contrary-bewitched-and-bothered-by-an-oil-cartel.html | ON THE CONTRARY; Bewitched and Bothered by an Oil Cartel | False | By Daniel Akst | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-jean-shepherd-s-shtick-567779.html | Jean Shepherd's Shtick | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-betsy-schorr-eric-grossman.html | WEDDINGS; Betsy Schorr, Eric Grossman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-2000-preview-his-baggage-packed-emotional-and-otherwise-benitez-shines.html | BASEBALL 2000 PREVIEW; His Baggage Packed (Emotional and Otherwise), Benitez Shines | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-zoloto-esther.html | Paid Notice: Deaths ZOLOTO, ESTHER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/banned-from-classroom-scented-products.html | Banned From Classroom: Scented Products | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trend-a-clock-to-see-you-through-the-next-10000-years.html | IDEAS & TREND; A Clock to See You Through The Next 10,000 Years | False | By Patricia Leigh Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs-in-the-pink-and-oh-so.html | A Lesson in Turning Memories Into Memoirs; In the Pink and Oh So Proud | False | By Joanna Feld | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-basketball-notebook-as-others-squabble-lakers-are-peaceful.html | PRO BASKETBALL: NOTEBOOK; As Others Squabble, Lakers Are Peaceful | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/l-hepburn-hewitt-a-vote-for-the-new-538558.html | HEPBURN/HEWITT; A Vote for the New | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/liu-chooses-space-at-purchase.html | L.I.U. Chooses Space at Purchase | False | By Merri Rosenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-donoghue-nora-ann.html | Paid Notice: Deaths DONOGHUE, NORA ANN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Janet Piorko | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/the-nation-the-miami-standoff-when-policy-and-personal-history-mix.html | THE NATION: The Miami Standoff; When Policy and Personal History Mix | False | By Don van Natta Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-michigan-state-florida-are-last-ones-standing-game.html | N.C.A.A. BASKETBALL TOURNAMENT; Michigan State and Florida Are the Last Ones Standing; In Game of Attrition, Gators Wear Down The Tired Tar Heels | False | By Thomas George | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/economic-view-asian-values-trumped-by-the-new-economy.html | ECONOMIC VIEW; Asian Values, Trumped By the New Economy | False | By Tom Redburn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/l-second-opinion-424277.html | Second Opinion | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/want-to-see-the-boardwalk-buy-a-postcard.html | Want to See the Boardwalk? Buy a Postcard | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/high-gas-prices-wreak-havoc-in-the-land-of-the-car.html | High Gas Prices Wreak Havoc in the Land of the Car | False | By Christian Berthelsen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/critic-s-notebook-for-stars-not-special-effects-no-need-to-cross-the-hudson.html | CRITIC'S NOTEBOOK; For Stars, Not Special Effects, No Need to Cross the Hudson | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-michelle-horowitz-matthew-bagan.html | WEDDINGS; Michelle Horowitz, Matthew Bagan | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-lipa-and-its-watchdog-promoting-solar-panels.html | In Brief; LIPA and Its Watchdog Promoting Solar Panels | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/zimbabwe-protesters-are-beaten-by-government-supporters.html | Zimbabwe Protesters Are Beaten by Government Supporters | False | By Rachel L Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/liberties-biological-warfare.html | Liberties; Biological Warfare | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/music-fiddling-while-the-old-barriers-burn.html | Music; Fiddling While the Old Barriers Burn | False | By Tony Scherman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/l-senselessly-stopped-at-a-red-light-555720.html | Senselessly Stopped At a Red Light | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-silfen-herman-hy.html | Paid Notice: Deaths SILFEN, HERMAN (HY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-nassau-police-chief-starts-to-thin-ranks.html | In Brief; Nassau Police Chief Starts to Thin Ranks | False | By Shelly Feuer Domash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-sara-wolfensohn-carl-mayer.html | WEDDINGS; Sara Wolfensohn, Carl Mayer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-the-studio-with-jerry-silverman-chronicling-music-of-the-holocaust.html | In the Studio With Jerry Silverman; Chronicling Music of the Holocaust | False | By Robert Sherman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-elsie-stern-steven-cohen.html | WEDDINGS; Elsie Stern, Steven Cohen | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/long-island-journal-when-medicine-s-loss-is-the-law-s-gain.html | Long Island Journal; When Medicine's Loss Is the Law's Gain | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/c-corrections-573345.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/court-rejects-appeal-of-tennessee-inmate.html | Court Rejects Appeal Of Tennessee Inmate | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/feeling-pinch-japan-s-mobs-struggle-for-control.html | Feeling Pinch, Japan's Mobs Struggle for Control | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-dylan-s-words-covering-dylan-songs-538663.html | DYLAN'S WORDS; Covering Dylan Songs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/fyi-554723.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-leader-of-the-band-is-still-going-strong.html | The Leader of the Band Is Still Going Strong | False | By Marven Moss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-after-the-explosion-the-aroma-still-pleased-554839.html | After the Explosion, The Aroma Still Pleased | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-mayor-returns-checks.html | In Brief; Mayor Returns Checks | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/our-towns-for-candidate-still-studying-his-lines-ad-libbing-can-become-dangerous.html | Our Towns; For Candidate Still Studying His Lines, Ad-Libbing Can Become Dangerous | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/a-new-player-enters-the-campaign-spending-fray.html | A New Player Enters the Campaign Spending Fray | False | By Todd S. Purdum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-setting-a-price.html | Footlights; Setting a Price | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-a-blow-to-tobacco.html | March 26-April 1; A Blow to Tobacco | False | By Barry Meier | 2000-08-03 | TX 26-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/mary-fowler-brennan-83-justice-s-widow.html | Mary Fowler Brennan, 83, Justice's Widow | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/waiting-for-the-boss.html | Waiting for the Boss | False | By Sara Wheeler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498785.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-creation-without-bagels.html | Theater; Creation, Without Bagels | False | By Elaine May | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-heather-o-donnell-lev-grossman.html | WEDDINGS; Heather O'Donnell, Lev Grossman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/coping-civil-rights-and-wrongs-one-marcher-s-tale.html | COPING; Civil Rights and Wrongs: One Marcher's Tale | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/theater-despair-and-catharsis-in-o-neill-s-final-play.html | Theater; Despair and Catharsis In O'Neill's Final PLay | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-uribe-charles.html | Paid Notice: Deaths URIBE, CHARLES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-the-towns-superfantabulous.html | On The Towns; Superfantabulous | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/fujimori-s-shadowy-aide-highlighted-by-election.html | Fujimori's Shadowy Aide Highlighted by Election | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/irs-sees-increase-in-evasion-of-taxes-on-gifts-to-heirs.html | I.R.S. Sees Increase In Evasion of Taxes On Gifts to Heirs | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/the-exiles-last-hurrah.html | The Exiles' Last Hurrah | False | By David Rieff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-jennifer-thurston-buck-glenn.html | WEDDINGS; Jennifer Thurston, Buck Glenn | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-kaufmann-dorothy-t.html | Paid Notice: Deaths KAUFMANN, DOROTHY T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/bookend-playing-the-fool.html | Bookend; Playing the Fool | False | By Mark Edmundson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-isaacson-florence.html | Paid Notice: Deaths ISAACSON, FLORENCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/cuttings-as-honeybees-bow-out-others-join-the-cast.html | CUTTINGS; As Honeybees Bow Out, Others Join the Cast | False | By Cass Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498742.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/correspondence-traveling-with-pope-god-my-pilot-packing-bible-lolling-with.html | Correspondence/Traveling With the Pope; God Is My Co-Pilot: Packing a Bible And Lolling With the Vaticanisti | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-moomjy-george-s.html | Paid Notice: Deaths MOOMJY, GEORGE S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-health-and-welfare-newark-and-children.html | BRIEFING: HEALTH AND WELFARE; NEWARK AND CHILDREN | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/art-reviews-spotlight-on-the-metaphorical-and-doses-of-reality.html | Art Reviews; Spotlight on the Metaphorical and Doses of Reality | False | By Phyllis Braff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/theater/theater-at-last-playing-grandma-she-gets-to-be-the-star.html | Theater; At Last, Playing Grandma, She Gets to Be the Star | False | By Dinitia Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/putin-s-team-hammers-out-a-plan-to-untwist-level-and-streamline-russia-s-economy.html | Putin's Team Hammers Out a Plan to Untwist, Level and Streamline Russia's Economy | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/all-seems-calm-for-now-in-battle-over-cuban-boy.html | All Seems Calm, for Now, In Battle Over Cuban Boy | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/habitats-queens-city-conveniences-with-trees-and-parking.html | Habitats/Queens; City Conveniences, With Trees and Parking | False | By Trish Hall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/paperback-best-sellers-april-2-2000.html | PAPERBACK BEST SELLERS: April 2, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/rebel-ambush-in-chechnya-one-of-worst-for-russians.html | Rebel Ambush In Chechnya One of Worst For Russians | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-sara-bliss-brooks-hamblett.html | WEDDINGS; Sara Bliss, Brooks Hamblett | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-elisa-kashar-bruce-akrongold.html | WEDDINGS; Elisa Kashar, Bruce Akrongold | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/l-nordic-pride-573426.html | Nordic Pride | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-no-lack-of-advice-for-tony-blair-585122.html | No Lack of Advice for Tony Blair | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/personal-business-filling-seats-with-online-discounts.html | PERSONAL BUSINESS; Filling Seats With Online Discounts | False | By Andrea Adelson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-friedkin-tries-again-for-the-a-list.html | Film; Friedkin Tries Again for the A-List | False | By Bernard Weinraub | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/great-expectations-money-has-poured-into-atlantic-city-but-second-wave-ever.html | Great Expectations; Money Has Poured Into Atlantic City. But a Second Wave, Ever Poised, Still Hasn't Broken. | False | By Laura Mansnerus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/inside-583820.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-gillian-fassel-lindsay-martin.html | WEDDINGS; Gillian Fassel, Lindsay Martin | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-the-art-war-guns-fall-silent.html | March 26-April 1; The Art War Guns Fall Silent | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/adventures-in-a-book-trade.html | Adventures in a Book Trade | False | By Andrew Jacobs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/congress-regulators-start-efforts-crack-down-deceptive-lending-practices.html | Congress and Regulators Start Efforts to Crack Down on Deceptive Lending Practices | False | By Diana B. Henriques | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/prayer-before-school-football-games.html | Prayer Before School Football Games | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-upper-east-side-baffling-plague-mosquitoes-though-none-with.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Baffling Plague of Mosquitoes, Though None With the Deadly Virus | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/aching-heartland-special-report-life-for-family-farmers-worsens-wither.html | ACHING HEARTLAND: A special report.; As Life for Family Farmers Worsens, the Toughest Wither | False | By Nicholas D. Kristof | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-chelsea-vendors-of-antiques-fear-unplanned-obsolescence.html | NEIGHBORHOOD REPORT: CHELSEA; Vendors of Antiques Fear Unplanned Obsolescence | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-the-second-sexual-revolution-498840.html | The Second Sexual Revolution | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-tucker-a-multi-everything-performer.html | Music; Tucker, a Multi-Everything Performer | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-la-carte-slice-of-the-auld-sod-in-garden-city-park.html | A La Carte; Slice of the Auld Sod in Garden City Park | False | By Richard Jay Scholem | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/dimmed-promise-in-prague.html | Dimmed Promise in Prague | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/the-shortage-of-public-housing-537756.html | The Shortage Of Public Housing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/art-finding-a-balance-between-autobiography-and-commonality.html | ART; Finding a Balance Between Autobiography and Commonality | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/music-perspectives-on-the-st-john-passion-and-the-jews.html | Music; Perspectives on the 'St. John Passion' and the Jews | False | By Michael Marissen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/losing-track-of-the-centuries.html | Losing Track of the Centuries | False | By Rachel L. Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-william-imsa.html | Paid Notice: Deaths WILLIAM, IMSA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-prospect-heights-neighbors-come-alive-trunks-their-trees.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Neighbors Come Alive On the Trunks of Their Trees | False | By Colin Moynihan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/mentally-ill-face-loss-of-great-neck-haven.html | Mentally Ill Face Loss of Great Neck Haven | False | By Joan Swirsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/report-on-executive-pay-will-today-s-huge-rewards-devour-tomorrow-s-earnings.html | REPORT ON EXECUTIVE PAY; Will Today's Huge Rewards Devour Tomorrow's Earnings? | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-city-s-architect-of-legalized-gambling-takes-the-bad-with-the-good.html | The City's Architect of Legalized Gambling Takes the Bad With the Good | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/police-defend-fatal-shooting-in-brooklyn.html | Police Defend Fatal Shooting In Brooklyn | False | By Robert D. McFadden and Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/music-bach-revived-if-wishes-were-passions.html | Music; Bach Revived: If Wishes Were Passions | False | By Daniel R. Melamed | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/television-radio-remembering-a-sensation-in-cincinnati.html | Television/Radio; Remembering A Sensation In Cincinnati | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/ncaa-basketball-tournament-michigan-state-florida-are-last-ones-standing.html | N.C.A.A. BASKETBALL TOURNAMENT; Michigan State and Florida Are the Last Ones Standing; Peterson Takes Over In the Second Half To Stop the Badgers | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498734.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-sabrin-george-md.html | Paid Notice: Deaths SABRIN, GEORGE, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/plus-rowing-san-diego-classic-it-s-california-s-parade-in-heats.html | PLUS: ROWING -- SAN DIEGO CLASSIC; It's California's Parade in Heats | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-the-map-cleaning-up-chemicals-turning-up-an-archaeological-trove.html | ON THE MAP; Cleaning Up Chemicals, Turning Up an Archaeological Trove | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-haitians-can-contribute-568023.html | Haitians Can Contribute | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/messages-from-the-dim-past-to-the-hazy-future.html | Messages From the Dim Past to the Hazy Future | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-basketball-ewing-is-still-shooting-vs-the-lakers-and-time.html | PRO BASKETBALL; Ewing Is Still Shooting, Vs. the Lakers and Time | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/c-corrections-498700.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-new-york-bookshelf-characters-streets-that-are-their-stage.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; Characters and the Streets That Are Their Stage | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-ann-rubin-william-wort.html | WEDDINGS; Ann Rubin, William Wort | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-de-clairville-raymond.html | Paid Notice: Deaths DE CLAIRVILLE, RAYMOND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trend-no-room-for-gypsies-across-new-europe-people-deemed-unfit-for.html | IDEAS & TREND: No Room for Gypsies; Across a New Europe, a People Deemed Unfit for Tolerance | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/frances-gray-patton-94-writer-of-stories-and-1954-s-miss-dove.html | Frances Gray Patton, 94, Writer Of Stories and 1954's 'Miss Dove' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-thelma-guzman-sanchez-charles-knirsch.html | WEDDINGS; Thelma Guzman-Sanchez, Charles Knirsch | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-the-new-double-standard-498823.html | The New Double Standard | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-color-of-bones.html | The Color Of Bones | False | By Scott L. Malcomson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-423939.html | Books in Brief: Fiction | False | By David Galef | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/log-cabin-values.html | Log Cabin Values | False | By Kevin Baker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-the-nature-of-a-cartel-567680.html | The Nature of a Cartel | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/now-we-re-cooking.html | Now We're Cooking | False | By Richard Eder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/100-years-submarine-with-most-that-time-groton-ships-have-become-integral-part.html | 100 Years of the Submarine; With Most of That Time in Groton, the Ships Have Become an Integral Part of the State | False | By Robert A. Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/l-cell-calls-541460.html | Cell Calls | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-morris-park-all-fed-up-a-street-talks-of-secession.html | NEIGHBORHOOD REPORT: MORRIS PARK; All Fed Up, A Street Talks Of Secession | False | By David Critchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498769.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/the-prisoner.html | The Prisoner | False | By Rand Richards Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/youth-held-in-slaying-at-deli.html | Youth Held in Slaying at Deli | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/l-illegal-hardly-585718.html | Illegal? Hardly | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/movies/film-this-time-the-sex-pistols-point-of-view.html | Film; This Time, the Sex Pistols' Point of View | False | By Ken Tucker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/music-in-a-new-spirit-of-austerity-and-joy.html | Music; In a New Spirit of Austerity and Joy | False | By Ariel Swartley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-snapshots-of-a-nation.html | Books in Brief: Nonfiction; Snapshots of a Nation | False | By Rosemary Ranck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-turtle-bay-air-conditioner-viewed-unwelcome-backyard-guest.html | NEIGHBORHOOD REPORT: TURTLE BAY; Air-Conditioner Viewed as an Unwelcome Backyard Guest | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-should-students-get-guarantee-of-safe-ride-574058.html | Should Students Get Guarantee of Safe Ride? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-dozier-robert-i.html | Paid Notice: Deaths DOZIER, ROBERT I. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-boutique-for-bags-in-english-bridle-leather.html | IN BRIEF; Boutique for Bags In English Bridle Leather | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/travel-advisory-big-red-boats-expand-their-range.html | Travel Advisory; Big Red Boats Expand Their Range | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/at-meeting-3-workers-tell-their-stories.html | At Meeting, 3 Workers Tell Their Stories | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/c-corrections-585181.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/sports-of-the-times-in-an-often-shady-and-dirty-business-it-is-business-as-usual.html | Sports of The Times; In an Often Shady and Dirty Business, It Is Business as Usual | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/private-sector-many-happy-returns-and-serves.html | PRIVATE SECTOR; Many Happy Returns, and Serves | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-eat-drink-and-be-flexible.html | PULSE; Eat, Drink and Be Flexible | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-another-feiner-bid.html | In Brief; Another Feiner Bid | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/saving-the-snake-river-salmon.html | Saving the Snake River Salmon | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/backtalk-advice-steve-bill-vince-and-bobby-could-use.html | Backtalk; Advice Steve, Bill, Vince and Bobby Could Use | False | By Robert Lipsyte | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/an-allmale-club-offers-good-dining-and-deeds.html | An All-Male Club Offers Good Dining and Deeds | False | By Lester Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-the-garden-beating-a-vast-underground-conspiracy.html | IN THE GARDEN; Beating a Vast Underground Conspiracy | False | By Joan Lee Faust | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-sharone-ostrow-richard-gilbert.html | WEDDINGS; Sharone Ostrow, Richard Gilbert | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498726.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/jersey-there-are-the-momentous-and-these.html | JERSEY; There Are the Momentous, and These | False | By Neil Genzlinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/evening-hours-good-deeds-rewarded.html | EVENING HOURS; Good Deeds Rewarded | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/q-and-a-484458.html | Q and A | False | By Ray Cormier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/l-seeking-women-s-news-585696.html | Seeking Women's News | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/china-blocks-visit-to-critic-of-crackdown-at-tiananmen.html | China Blocks Visit to Critic Of Crackdown at Tiananmen | False | By Erik Eckholm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/gay-youth-discover-there-s-a-safe-place-to-be-themselves.html | Gay Youth Discover There's a Safe Place to Be Themselves | False | By Alice Sparberg Alexiou | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/privacy-concerns-threaten-a-backlash-census-director-fears.html | Privacy Concerns Threaten a 'Backlash,' Census Director Fears | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/investing-the-tentacles-of-technology.html | INVESTING; The Tentacles of Technology | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-new-york-up-close-metal-bike-racks-sprout-citywide-bringing.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Metal Bike Racks Sprout Citywide, Bringing Joy to Urban Cyclists | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-law-air-rage-case.html | BRIEFING: LAW; AIR RAGE CASE | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/shakespeare-as-karaoke-with-crumhorns-on-the-soundtrack.html | Shakespeare as karaoke, with crumhorns on the soundtrack | False | By Wilborn Hampton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/branded-badge-city-turned-hostile-anger-over-shootings-permeates-job-haunting.html | Branded By the Badge In a City Turned Hostile; Anger Over Shootings Permeates Job, Haunting A Veteran Police Officer | False | By Dan Barry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/l-what-s-age-got-to-do-with-it-573396.html | What's Age Got to Do With It? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/wall-street-conquered-and-next-the-world.html | Wall Street Conquered. And Next, The World. | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/president-lashes-out-at-first-lady-s-opponents.html | President Lashes Out at First Lady's Opponents | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/elian-needed-an-embassy.html | Elian Needed an Embassy | False | By Gary Hart | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/dirty-manuel.html | Dirty Manuel | False | By Tim Golden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/the-guide-539066.html | The Guide | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-kolben-sonja.html | Paid Notice: Deaths KOLBEN, SONJA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/the-way-we-live-now-4-2-00-the-ethicist-census-and-sensibility.html | The Way We Live Now: 4-2-00: The Ethicist; Census and Sensibility | False | By Randy Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-putin-gets-the-votes-to-take-charge-of-russia.html | March 26-April 1; Putin Gets the Votes To Take Charge of Russia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-pearce-damon-e.html | Paid Notice: Deaths PEARCE, DAMON E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/the-business-world-where-the-armorers-no-longer-thrive.html | THE BUSINESS WORLD; Where the Armorers No Longer Thrive | False | By Peter S. Green | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-basketball-marbury-s-pain-is-hurtful-for-the-nets-postseason-hopes.html | PRO BASKETBALL; Marbury's Pain Is Hurtful for the Nets' Postseason Hopes | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/the-nation-the-armed-forces-soften-their-touch.html | THE NATION; The Armed Forces Soften Their Touch | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/uganda-cult-s-mystique-finally-turned-deadly.html | Uganda Cult's Mystique Finally Turned Deadly | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/political-briefing-nader-keeps-running-a-bit-like-a-corvair.html | Political Briefing; Nader Keeps Running A Bit Like a Corvair | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-beck-ethel-nee-liberman.html | Paid Notice: Deaths BECK, ETHEL (NEE LIBERMAN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-true-and-not-so-true-about-autistic-siblings-554820.html | True and Not So True About Autistic Siblings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/marsh-fire-sends-black-smoke-over-queens.html | Marsh Fire Sends Black Smoke Over Queens | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/out-of-order-if-you-ask-me-it-s-all-a-waste-of-time.html | Out of Order; If You Ask Me, It's All a Waste of Time | False | By David Bouchier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/reckonings-a-hedge-fund-pruned.html | Reckonings; A Hedge Fund Pruned | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/outdoors-empty-handed-and-loving-it-as-the-trout-season-opens.html | OUTDOORS; Empty-Handed, and Loving It, as the Trout Season Opens | False | By Stephen C. Sautner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/crime-421960.html | Crime | False | By Marilyn Stasio | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-law-recalculating-pension-contributions.html | BRIEFING: LAW; RECALCULATING PENSION CONTRIBUTIONS | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/tv/spotlight-three-young-boxers-fighting-for-respect.html | SPOTLIGHT; Three Young Boxers Fighting for Respect | False | By Fletcher Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-levy-arthur.html | Paid Notice: Deaths LEVY, ARTHUR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/in-the-region-new-jersey-converting-for-dollars-a-co-op-becomes-a-condo.html | In the Region/New Jersey; Converting for Dollars: A Co-op Becomes a Condo | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-424005.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-reform-rabbis-approve-gay-union-ceremonies.html | March 26-April 1; Reform Rabbis Approve Gay Union Ceremonies | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/l-cambodia-541397.html | Cambodia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-kaufman-margo.html | Paid Notice: Deaths KAUFMAN, MARGO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/what-s-doing-in-houston.html | WHAT'S DOING IN; Houston | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-transportation-outerbridge-crossing-closings.html | BRIEFING: TRANSPORTATION; OUTERBRIDGE CROSSING CLOSINGS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/quotation-of-the-day-577642.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-nietzsche-the-whip-hand-538582.html | NIETZSCHE; The Whip Hand | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-dionysian-design-a-powerful-image-538574.html | DIONYSIAN DESIGN; A Powerful Image | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/the-feminist-mystique.html | The Feminist Mystique | False | By Janny Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-kaplan-leonard-h-esq.html | Paid Notice: Deaths KAPLAN, LEONARD H. ESQ | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-midtown-cuny-s-festival-of-the-mind.html | NEIGHBORHOOD REPORT: MIDTOWN; CUNY's Festival of the Mind | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/money-medicine-reasonable-and-customary-but-in-whose-eyes.html | MONEY & MEDICINE; Reasonable and Customary, But in Whose Eyes? | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-elson-charles.html | Paid Notice: Deaths ELSON, CHARLES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/strategies-yes-there-is-still-a-place-for-stock-picking.html | STRATEGIES; Yes, There Is Still a Place for Stock-Picking | False | By Mark Hulbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-ring-cycles-toscanini-at-la-scala-538604.html | 'RING' CYCLES; Toscanini at La Scala | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/travel/deducing-holmess-city.html | Deducing Holmes's City | False | By Stephen Kendrick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-the-treatment.html | Books in Brief: Fiction; The Treatment | False | By Eden Ross Lipson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/road-rail-one-rail-many-problems.html | ROAD & RAIL; One Rail, Many Problems | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-bond-issue-approved.html | In Brief; Bond Issue Approved | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498750.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/for-upstarts-of-cyberspace-a-scramble-for-rental-space.html | For Upstarts of Cyberspace, A Scramble for Rental Space | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-conversations-with-sondheim-498777.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/backtalk-making-a-bit-of-opening-day-history-in-new-york.html | Backtalk; Making a Bit of Opening Day History in New York | False | By David Fischer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/in-all-5-boroughs-high-goes-higher.html | In All 5 Boroughs, High Goes Higher | False | By Dennis Hevesi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trend-greenspan-feels-the-earth-shake.html | IDEAS & TREND; Greenspan Feels the Earth Shake | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-fiction-423920.html | Books in Brief: Fiction | False | By Sally Eckhoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/business/l-more-than-you-want-to-know-574155.html | More Than You Want to Know | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/a-lesson-in-turning-memories-into-memoirs-the-icing-on-the-cookies.html | A Lesson in Turning Memories Into Memoirs; The Icing on the Cookies | False | By Mike Curtis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-background-jazz-the-racial-context-538655.html | Background Jazz; The Racial Context | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/destinations-with-this-franchise-the-state-is-on-a-roll.html | DESTINATIONS; With this Franchise, The State is on a Roll | False | By Joseph D'Agnese | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/opinion/l-no-lack-of-advice-for-tony-blair-585130.html | No Lack of Advice for Tony Blair | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-vows-elie-tahari-and-rory-green.html | WEDDINGS; VOWS; Elie Tahari and Rory Green | False | By Lois Smith Brady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighbors-open-arms-to-new-group-home.html | Neighbors Open Arms To New Group Home | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/chess-kramnik-brings-a-fresh-eye-to-a-position-and-it-pays-off.html | CHESS; Kramnik Brings a Fresh Eye To a Position, and It Pays Off | False | By Robert Byrne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/new-yorkers-co-a-cabby-who-ll-take-you-far-beyond-the-city.html | NEW YORKERS & CO.; A Cabby Who'll Take You (Far) Beyond the City | False | By Dan Ackman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/hockey-rangers-out-of-the-playoffs-suspend-disgruntled-quintal.html | HOCKEY; Rangers, Out of the Playoffs, Suspend Disgruntled Quintal | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/arts/l-robert-gober-that-s-sculpture-538590.html | ROBERT GOBER; That's Sculpture? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/sports/baseball-special-sister-is-proud-of-her-special-brother.html | BASEBALL; Special Sister Is Proud Of Her Special Brother | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/neighborhood-report-tribeca-buzz-lollapaletfist-tour-touches-down-hudson-street.html | NEIGHBORHOOD REPORT: TRIBECA -- BUZZ; The Lollapaletfist Tour Touches Down on Hudson Street | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/business/report-on-executive-pay-jc-penney-bosses-in-stock-bind.html | REPORT ON EXECUTIVE PAY; J.C. Penney Bosses in Stock Bind | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/magazine/the-he-hormone.html | The He Hormone | False | By Andrew Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/film-screening-to-benefit-peekskill-theater.html | Film Screening to Benefit Peekskill Theater | False | By Thomas Staudter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/style/c-corrections-573353.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/wine-under-20-honored-guests-at-the-seder.html | WINE UNDER $20; Honored Guests at the Seder | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/classified/paid-notice-deaths-morrell-joan-vaughan.html | Paid Notice: Deaths MORRELL, JOAN VAUGHAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/magazine/l-leave-him-alone-498831.html | 'Leave Him Alone' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/water-below-trouble-above-proposal-extend-forest-preserve-protect-underground.html | The Water Below, the Trouble Above; A Proposal to Extend a Forest Preserve to Protect Underground Drinking Water Has Tapped a Furor on the East End | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/business/market-watch-forces-of-nature-immutable-truths.html | MARKET WATCH; Forces of Nature, Immutable Truths | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/travel/l-art-in-venice-541478.html | Art in Venice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/style/weddings-susan-dillon-r-mark-cox.html | WEDDINGS; Susan Dillon, R. Mark Cox | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/style/benefits-555630.html | BENEFITS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/sports/l-opening-day-for-sale-585670.html | Opening Day for Sale | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/the-view-from-new-haven-at-film-festival-60-movies-over-three-days.html | The View From New Haven; At Film Festival, 60 Movies Over Three Days | False | By Patricia Grandjean | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/communities-the-great-indoors.html | COMMUNITIES; The Great Indoors | False | By George James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/us/political-briefing-a-bush-loyalist-in-mccain-country.html | Political Briefing; A Bush Loyalist In McCain Country | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/realestate/no-headline-538256.html | No Headline | False | By Robert Sharoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/travel/l-cambodia-541427.html | Cambodia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/style/the-face-of-teenage-sex-grows-younger.html | The Face of Teenage Sex Grows Younger | False | BY Anne Jarrell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/books/l-brains-not-required-424269.html | Brains Not Required | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/in-brief-preserving-100-acres.html | In Brief; Preserving 100 Acres | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/l-forcing-hawks-to-work-for-a-living-554324.html | Forcing Hawks To Work for a Living | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/classified/paid-notice-deaths-carlson-sten-helge.html | Paid Notice: Deaths CARLSON, STEN HELGE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/nyregion/the-tax-man.html | The Tax Man | False | By Lisa Suhay | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/sports/l-ranger-dismissals-were-long-overdue-585661.html | Ranger Dismissals Were Long Overdue | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/books/books-in-brief-fiction-423955.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/classified/paid-notice-deaths-quinn-john-e.html | Paid Notice: Deaths QUINN, JOHN E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/2/classified/paid-notice-deaths-labiner-fannie.html | Paid Notice: Deaths LABINER, FANNIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/immigrants-flock-to-union-banner-at-a-forum.html | Immigrants Flock to Union Banner at a Forum | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/lakeville-s-2-1-2-cheers-for-high-tech-plans.html | Lakeville'X 2 1/2 Cheers For High-Tech Plans | False | By Stewart Ain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-smoking-is-not-done-only-to-the-smoker-555711.html | Smoking Is Not Done Only to the Smoker | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/view-my-old-burg-so-hip-it-hurts.html | VIEW; My Old Burg, So Hip It Hurts | False | By Anna Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-can-blessyou.com-be-far-behind.html | IN BRIEF; Can blessyou.com Be Far Behind? | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/us/national-news-briefs-us-court-rejects-plea-of-tennessee-killer.html | National News Briefs; U.S. Court Rejects Plea Of Tennessee Killer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-jennifer-rabich-jack-tantleff.html | WEDDINGS; Jennifer Rabich, Jack Tantleff | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-memorials-bernstein-elliott-mark.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT MARK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-schwarzer-selma.html | Paid Notice: Deaths SCHWARZER, SELMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-rosenberg-rabbi-yaakov-g.html | Paid Notice: Deaths ROSENBERG, RABBI YAAKOV G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-giving-a-woman-credit-for-efficiency-555738.html | Giving a Woman Credit For Efficiency | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-the-towns-revolutionary-music.html | On The Towns; Revolutionary Music | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/q-a-lisi-lord-advice-to-teenagers-on-date-abuse.html | Q&A/Lisi Lord; Advice to Teenagers on Date Abuse | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/figure-skating-kwan-battles-back-to-win-her-third-title.html | FIGURE SKATING; Kwan Battles Back To Win Her Third Title | False | By Christopher Clarey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/in-brief-golf-courses-open.html | In Brief; Golf Courses Open | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-horelick-alice-nee-blei.html | Paid Notice: Deaths HORELICK, ALICE (NEE BLEI) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/in-the-region-westchester-building-a-neighborhood-not-just-a-subdivision.html | In the Region/Westchester; Building a Neighborhood, Not Just a Subdivision | False | By Mary McAleer Vizard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/plus-equestrian-american-invitational-riley-wins-title.html | PLUS EQUESTRIAN -- AMERICAN INVITATIONAL; Riley Wins Title | False | By Alex Orr Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/where-arabia-stops.html | Where Arabia Stops | False | By Jason Goodwin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/march-26-april-1-a-film-triumph-is-born.html | March 26-April 1; A Film Triumph Is Born | False | By Rick Lyman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-carolyn-coffey-brian-venerus.html | WEDDINGS; Carolyn Coffey, Brian Venerus | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-rodnon-dorothy-s-nee-schonfeld.html | Paid Notice: Deaths RODNON, DOROTHY S., (NEE SCHONFELD) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-seeking-reality-check-not-blank-check-on-schools-554804.html | Seeking Reality Check, Not Blank Check on Schools | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-smith-james-c.html | Paid Notice: Deaths SMITH, JAMES C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/l-background-jazz-sound-is-in-the-chops-538647.html | BACKGROUND JAZZ; Sound Is in the Chops | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/if-you-re-thinking-living-briarcliff-manor-small-town-quality-but-near-manhattan.html | If You're Thinking of Living In/Briarcliff Manor; Small-Town Quality But Near Manhattan | False | By Cheryl Platzman Weinstock | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/weddings-sharon-katz-jason-cooper.html | WEDDINGS; Sharon Katz, Jason Cooper | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-downtown-brooklyn-turning-a-kiosk-into-a-borough-gateway.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Turning a Kiosk Into a Borough Gateway | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/books-in-brief-nonfiction-423971.html | Books in Brief: Nonfiction | False | By Christina Cho | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-2000-preview-who-wants-to-be-a-multimillionaire.html | BASEBALL 2000 PREVIEW; Who Wants to Be a Multimillionaire? | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/l-meter-factory-s-architect-shaped-morningside-hts-574040.html | Meter Factory's Architect Shaped Morningside Hts. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/good-eating-earning-their-stars-in-tribeca.html | GOOD EATING; Earning Their Stars In TriBeCa | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/weekinreview/ideas-trends-equal-unequal-but-mostly-separate.html | Ideas & Trends; Equal, Unequal, But Mostly Separate | False | By Josh Barbanel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-friedman-bernard-md.html | Paid Notice: Deaths FRIEDMAN, BERNARD, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-2000-preview-rivera-tops-in-broken-bats-and-broken-hearts.html | BASEBALL 2000 PREVIEW; Rivera Tops in Broken Bats and Broken Hearts | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-politics-those-hills-are-filling-up-but-not-with-republicans.html | On Politics; Those Hills Are Filling Up, But Not With Republicans | False | By Laura Mansnerus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/on-the-street-gym-dandies.html | ON THE STREET; Gym Dandies | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/you-know-mom-what-s-that-guy-s-name-you-know-mom-he-s-sorta-like-dick-clark.html | You Know, Mom, What's That Guy's Name? You Know, Mom, He's Sorta Like -- Dick Clark | False | By Eric Messinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/archives/how-to-be-young-and-beautiful-if-not-in-reality-then-virtually.html | How to Be Young and Beautiful, If Not in Reality Then Virtually | True | By Lisa Birnbach | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/neighborhood-report-flushing-above-an-old-playground-below-graves-for-the-poor.html | NEIGHBORHOOD REPORT: FLUSHING; Above, an Old Playground; Below, Graves for the Poor | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/l-setting-a-new-standard-585700.html | Setting a New Standard | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/votes-in-congress-580880.html | Votes in Congress | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/realestate/q-a-marijuana-smoke-in-the-halls.html | Q. & A.; Marijuana Smoke In the Halls | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/activists-afterward.html | Activists, Afterward | False | By Mary Billard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/l-a-real-trouper-424307.html | A Real Trouper | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/baseball-yankees-johnson-is-near-deal.html | BASEBALL: YANKEES; Johnson Is Near Deal | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/music-bach-to-hendrix-from-a-violin-mixmaster.html | MUSIC; Bach to Hendrix, From a Violin Mixmaster | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-moore-stratford-e.html | Paid Notice: Deaths MOORE, STRATFORD E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/footlights-backstage-pass.html | Footlights; Backstage Pass | False | By Margo Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/magazine/l-the-ethicist-498815.html | The Ethicist | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/on-the-towns-cuban-art.html | On The Towns; Cuban Art | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/briefing-law-south-carolina-boycott.html | BRIEFING: LAW; SOUTH CAROLINA BOYCOTT | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/world/blockade-is-raising-tension-for-serbia-s-smaller-partner.html | Blockade Is Raising Tension for Serbia's Smaller Partner | False | By Carlotta Gall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-kraft-amy-l.html | Paid Notice: Deaths KRAFT, AMY L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/food-shad-and-sorrel-a-marriage-that-fits-the-season.html | FOOD; Shad and Sorrel, a Marriage That Fits the Season | False | By Moira Hodgson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/automobiles/for-worst-performance-by-a-car-the-envelope-please.html | For Worst Performance by a Car: The Envelope, Please . . . | False | By Keith Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/books/new-noteworthy-paperbacks-423742.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/sports/pro-football-notebook-belichick-shows-his-relaxed-side.html | PRO FOOTBALL: NOTEBOOK; Belichick Shows His Relaxed Side | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/style/pulse-stretching-for-fashion.html | PULSE; Stretching for Fashion | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/arts/television-radio-why-america-has-to-judge-amy-s-mother.html | Television/Radio; Why America Has to Judge Amy's Mother | False | By Margaret Morganroth Gullette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/nyregion/dr-seuss-interactive-and-set-for-a-symphony.html | Dr. Seuss, Interactive And Set for a Symphony | False | By Valerie Cruice | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-02 | 2000-04-02 | https://www.nytimes.com/2000/04/02/classified/paid-notice-deaths-lipman-samuel.html | Paid Notice: Deaths LIPMAN, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/the-gentlemen-and-their-cs.html | The Gentlemen and Their C's | False | By Tom Brokaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/officer-draws-gun-to-disarm-man-firing-in-brooklyn-park.html | Officer Draws Gun to Disarm Man Firing in Brooklyn Park | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-memorials-greenhaus-edwin.html | Paid Notice: Memorials GREENHAUS, EDWIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/movies/film-festival-reviews-an-unemployed-guy-who-won-t-follow-doctor-s-orders.html | FILM FESTIVAL REVIEWS; An Unemployed Guy Who Won't Follow Doctor's Orders | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/prime-time-psychosis.html | Prime-Time Psychosis | False | By Sally L. Satel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/pro-basketball-lakers-star-treatment-troubles-the-knicks.html | PRO BASKETBALL; Lakers' Star Treatment Troubles The Knicks | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-cohen-alexander.html | Paid Notice: Deaths COHEN, ALEXANDER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/new-economy-nouveaux-riches-internet-take-new-approach-charity-with-accent-web.html | New Economy; The nouveaux riches of the Internet take a new approach to charity, with the accent on Web education and start-ups. | False | By Saul Hansell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/beirut-journal-us-angel-of-mercy-stayed-for-a-merciless-war.html | Beirut Journal; U.S. Angel of Mercy Stayed for a Merciless War | False | By John F. Burns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-separate-paths-converge-for-spartans-and-gators.html | N.C.A.A. TOURNAMENT; Separate Paths Converge For Spartans and Gators | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/movies/fil-festival-reviews-holocaust-documentary-explores-one-man-s-truth.html | FIL FESTIVAL REVIEWS; Holocaust Documentary Explores One Man's Truth | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/officials-worried-over-a-sharp-rise-in-identity-theft.html | OFFICIALS WORRIED OVER A SHARP RISE IN IDENTITY THEFT | False | By Timothy L. O'Brien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/queens-marsh-fire-seen-as-bit-of-spring-cleaning.html | Queens Marsh Fire Seen as Bit of Spring Cleaning | False | By Barbara Stewart | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/IHT-pilot-for-ba-makes-case-for-efficiency.html | Pilot for BA Makes Case For Efficiency | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/chechen-ambush-deaths-laid-to-russian-military-confusion.html | Chechen Ambush Deaths Laid to Russian Military Confusion | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/news/britain-is-ready-to-take-a-bet-on-privatization-air-traffic-control-plc.html | Britain Is Ready to Take a Bet on Privatization : Air Traffic Control PLC? | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-people-595101.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-english-paul-ward.html | Paid Notice: Deaths ENGLISH, PAUL WARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/news/britains-hsbc-buys-ccf-of-france-to-gain-foothold-in-euro-zone-a-big.html | Britain's HSBC Buys CCF of France to Gain Foothold in Euro Zone : A Big Leap For Banking In Europe | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-eagle-hope-whaley.html | Paid Notice: Deaths EAGLE, HOPE WHALEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/a-cry-for-change-in-zimbabwe-is-answered-by-violence.html | A Cry for Change in Zimbabwe Is Answered by Violence | False | By Rachel L. Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-goldwater-berton.html | Paid Notice: Deaths GOLDWATER, BERTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/public-lives-diplomatic-outsider-lobbies-washington-s-inner-circle.html | PUBLIC LIVES; Diplomatic Outsider Lobbies Washington's Inner Circle | False | By Philip Shenon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/IHT-1900the-south-pole-in-our-pages100-75-and-50-years-ago.html | 1900:The South Pole : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-catchings-graces-the-spotlight.html | N.C.A.A. TOURNAMENT; Catchings Graces the Spotlight | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/news/regional-bias-and-corruption-claims-dominate-race-for-assembly-campaign.html | Regional Bias and Corruption Claims Dominate Race for Assembly : Campaign Dismays Korean Voters | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/03/world/britain-raises-barriers-high-against-the-asylum-seekers.html | Britain Raises Barriers High Against the Asylum Seekers | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/metro-news-briefs-new-york-baby-s-decomposed-body-found-at-garbage-plant.html | METRO NEWS BRIEFS: NEW YORK; Baby's Decomposed Body Found at Garbage Plant | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-talk-dukes-keeping-confederate-flag-in-new-tv-movie.html | MEDIA TALK; 'Dukes' Keeping Confederate Flag in New TV Movie | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/massachusetts-to-enforce-strict-gun-safety-laws.html | Massachusetts to Enforce Strict Gun Safety Laws | False | By Fox Butterfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-veteran-yanks-savor-a-chance-at-history.html | BASEBALL; Veteran Yanks Savor A Chance at History | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/metro-news-briefs-new-york-3-injured-when-van-hits-bus-and-hot-dog-vendor.html | METRO NEWS BRIEFS: NEW YORK; 3 Injured When Van Hits Bus and Hot Dog Vendor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/news/long-arm-of-the-law-gropes-in-cyberspace.html | Long Arm of the Law Gropes in Cyberspace | False | By Lee Dembart, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595624.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-j-walter-thompson-buys-toronto-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J. Walter Thompson Buys Toronto Firm | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/pop-review-where-ordinary-meets-extreme.html | POP REVIEW; Where Ordinary Meets Extreme | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-a-presidential-lottery-566764.html | A Presidential Lottery | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-rivera-says-contract-is-possible.html | BASEBALL; Rivera Says Contract Is Possible | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/japan-premier-suffers-stroke-stand-in-named.html | Japan Premier Suffers Stroke; Stand-In Named | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-hill-jonathan.html | Paid Notice: Deaths HILL, JONATHAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/washington-talk-surplus-lures-spenders-in-congress.html | Washington Talk; Surplus Lures Spenders in Congress | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/quotation-of-the-day-594695.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/columbia-to-put-learning-online-for-profit.html | Columbia to Put Learning Online for Profit | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/IHT-1950communist-aims-in-our-pages100-75-and-50-years-ago.html | 1950Communist Aims : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-americans-have-and-have-not-594342.html | Americans Have, and Have Not | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/new-home-at-columbia-for-center-for-jews.html | New Home At Columbia For Center For Jews | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-talk-slate-holds-discussions-about-a-version-for-britain.html | MEDIA TALK; Slate Holds Discussions About a Version for Britain | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/gregory-b-shuker-67-documentary-filmmaker-using-cinema-verite-style.html | Gregory B. Shuker, 67, Documentary Filmmaker Using Cinema Verite Style | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/theater-in-review-a-debt-to-ibsen-and-cinderella.html | Theater in Review; A Debt to Ibsen (And Cinderella) | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/movies/toontown-wizard-land-geeks-setting-standard-computer-generated-animation.html | Toontown Wizard in Land of Geeks; Setting the Standard in Computer-Generated Animation | False | By Rick Lyman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-puzzling-attack-on-watergate-judge-remains-a-puzzle.html | Media; Puzzling Attack on Watergate Judge Remains a Puzzle | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-uribe-charles.html | Paid Notice: Deaths URIBE, CHARLES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/hockey-leetch-studies-his-role-in-the-rangers-decline.html | HOCKEY; Leetch Studies His Role In the Rangers' Decline | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-clerkin-eugene-f-esquire.html | Paid Notice: Deaths CLERKIN, EUGENE F., ESQUIRE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/bridge-a-hand-played-memorably-though-in-a-losing-cause.html | Bridge; A Hand Played Memorably, Though in a Losing Cause | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/in-america-lost-in-the-shouting.html | In America; Lost In the Shouting | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/not-so-rich-get-hand-housing-westchester-above-library-rarity-subsidized.html | Not-So-Rich Get a Hand On Housing In Westchester; Above Library, a Rarity: Subsidized Apartments | False | By Jane Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/IHT-britains-hsbc-buys-ccf-of-france-to-gain-foothold-in-euro-zone-a-big.html | Britain's HSBC Buys CCF Of France to Gain Foothold in Euro Zone : A Big Leap For Banking In Europe | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/hsbc-will-acquire-french-bank-for-10.6-billion.html | HSBC Will Acquire French Bank for $10.6 Billion | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/new-disk-joins-crowded-field-in-data-storage.html | New Disk Joins Crowded Field In Data Storage | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/deceptive-home-loan-practices.html | Deceptive Home Loan Practices | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/analysts-see-risk-for-microsoft-but-gates-hopes-to-win-appeal.html | Analysts See Risk for Microsoft, But Gates Hopes to Win Appeal | False | By Steve Lohr and John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/revisions-to-the-barricades-for-an-idea-then-now-and-always.html | REVISIONS; To the Barricades for an Idea: Then, Now and Always | False | By Margo Jefferson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/1-americans-have-and-have-not-594377.html | Americans Have, and Have Not | | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-zoloto-esther.html | Paid Notice: Deaths ZOLOTO, ESTHER | | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/cnnfn-s-president-faces-tough-fight-new-arena-varied-career-brings-journalist-up.html | CNNfn's President Faces Tough Fight In a New Arena; Varied Career Brings Journalist Up Against a Viewer Favorite | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-moore-stratford-e.html | Paid Notice: Deaths MOORE, STRATFORD E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/patents-what-s-name-sign-other-changes-united-states-patent-trademark-office.html | Patents; What's in a name? A sign of other changes at the United States Patent and Trademark Office. | False | By Sabra Chartrand | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/mta-s-plan-spawns-warnings-of-a-debt-crisis-and-higher-fares.html | M.T.A.'s Plan Spawns Warnings Of a Debt Crisis and Higher Fares | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/1-the-clean-revolution-566284.html | The Clean Revolution | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-weaver-william-b.html | Paid Notice: Deaths WEAVER, WILLIAM B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595608.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/for-gypsies-more-woes.html | For Gypsies, More Woes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/golf-for-woods-winning-the-majors-is-the-only-thing.html | GOLF; For Woods, Winning the Majors Is the Only Thing | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/news-summary-595365.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-collins-lawrence.html | Paid Notice: Deaths COLLINS, LAWRENCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595632.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/new-stock-offerings-that-are-planned-during-the-week.html | New Stock Offerings That Are Planned During the Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/pop-review-an-otherworldly-spirit-soaring-on-carnival-streets.html | POP REVIEW; An Otherworldly Spirit Soaring on Carnival Streets | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-gerkis-catherine-nee-thalasinos.html | Paid Notice: Deaths GERKIS, CATHERINE (NEE THALASINOS) | | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/hans-gustav-guterbock-91-expert-in-ancient-languages.html | Hans Gustav Guterbock, 91, Expert in Ancient Languages | False | By Nick Ravo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/technology/switch-to-2000-complete-agency-closes.html | Switch to 2000 Complete, Agency Closes | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/golf-kite-wins-the-tradition-on-sixth-hole-of-playoff.html | GOLF; Kite Wins the Tradition On Sixth Hole of Playoff | False | By Michael Arkush | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-daylight-nightmarish-pitching-and-a-boston-loss-for-openers.html | BASEBALL; Daylight, Nightmarish Pitching and a Boston Loss, for Openers | False | By Eric Enders | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/IHT-long-arm-of-the-law-gropes-in-cyberspace.html | Long Arm of the Law Gropes in Cyberspace | False | By Lee Dembart, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/technology-some-countries-seek-keys-to-digital-code-scramblers.html | TECHNOLOGY; Some Countries Seek Keys to Digital Code-Scramblers | False | By Jeri Clausing | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-after-sensation-a-new-look-at-money-and-art-569640.html | After 'Sensation,' a New Look at Money and Art | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/retaliating-against-smith-wesson.html | Retaliating Against Smith & Wesson | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/ibm-to-show-a-breakthrough-in-chip-making.html | I.B.M. to Show A Breakthrough In Chip Making | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/harwell-proffitt-82-executive.html | Harwell Proffitt, 82, Executive | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-propper-robert.html | Paid Notice: Deaths PROPPER, ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-after-union-turmoil-leagues-merger-choosing-umpire-crews-balancing-act.html | BASEBALL; After Union Turmoil and Leagues' Merger, Choosing Umpire Crews Is a Balancing Act | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/compressed-data-switch-to-2000-now-complete-agency-closes.html | Compressed Data; Switch to 2000 Now Complete, Agency Closes | False | By Barnaby J. Feder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-americans-have-and-have-not-594334.html | Americans Have, and Have Not | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/dance-review-diaghilev-s-greatest-hits.html | DANCE REVIEW; Diaghilev's Greatest Hits | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/the-gypsies-of-slovakia-despised-and-despairing.html | The Gypsies of Slovakia: Despised and Despairing | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-baumel-claire.html | Paid Notice: Deaths BAUMEL, CLAIRE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/the-unfinished-nuclear-agenda.html | The Unfinished Nuclear Agenda | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-amenities-at-yosemite-566551.html | Amenities at Yosemite | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/business-digest-587680.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/antitrust-alliance-not-quite-solid.html | Antitrust Alliance Not Quite Solid | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-silfen-herman.html | Paid Notice: Deaths SILFEN, HERMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-schorr-rabbi-israel.html | Paid Notice: Deaths SCHORR, RABBI ISRAEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/worldbusiness/IHT-faz-english-edition-debuts-with-the-iht.html | FAZ English Edition Debuts With the IHT | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/treasury-schedules-auction-of-bills.html | Treasury Schedules Auction of Bills | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595640.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-americans-have-and-have-not-594350.html | Americans Have, and Have Not | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-kirshenbaum-gets-hilfiger-fragrances.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Gets Hilfiger Fragrances | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/at-a-beijing-aquarium-dolphins-are-hostages.html | At a Beijing Aquarium, Dolphins Are Hostages | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-life-stories-told-in-200-pages-or-less.html | MEDIA; Life Stories Told in 200 Pages or Less | False | By Bill Goldstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-malanaphy-terence.html | Paid Notice: Deaths MALANAPHY, TERENCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/study-calls-for-more-aid-in-child-cases.html | Study Calls For More Aid In Child Cases | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/IHT-grudgingly-elians-relatives-suggest-theyll-turn-him-over-to-us.html | Grudgingly, Elian's Relatives Suggest They'll Turn Him Over to U.S. | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/media-business-advertising-bestfoods-introduces-new-products-enlists-derek-jeter.html | THE MEDIA BUSINESS: ADVERTISING; Bestfoods introduces new products and enlists Derek Jeter's help on the peanut butter front. | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-newman-alice.html | Paid Notice: Deaths NEWMAN, ALICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-drew-william-t.html | Paid Notice: Deaths DREW, WILLIAM T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-rapaport-arthur.html | Paid Notice: Deaths RAPAPORT, ARTHUR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/books/books-of-the-times-a-ritual-with-deep-cultural-roots.html | BOOKS OF THE TIMES; A Ritual With Deep Cultural Roots | False | By By Christopher Lehmann-Haupt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/theater/theater-in-review-human-outcry-against-a-faceless-evil.html | Theater in Review; Human Outcry Against a Faceless Evil | False | By D.j.r. Bruckner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/critic-s-notebook-a-covey-of-maestros-in-action-as-a-future-beckons.html | CRITICS NOTEBOOK; A Covey of Maestros in Action as a Future Beckons | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/san-jose-newspaper-to-push-for-san-francisco-area-readers.html | San Jose Newspaper to Push For San Francisco Area Readers | False | By Joseph B. Traaster | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/uganda-survivor-tells-of-questions-when-world-didn-t-end.html | Uganda Survivor Tells of Questions When World Didn't End | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-abrosimova-persevered-to-climb-to-the-summit.html | N.C.A.A. TOURNAMENT; Abrosimova Persevered To Climb to the Summit | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/big-publishers-looking-into-digital-books.html | Big Publishers Looking Into Digital Books | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/bell-atlantic-to-promote-its-new-wireless-brand.html | Bell Atlantic to Promote Its New Wireless Brand | False | By Stuart Elliott and Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-mecca-anthony-s.html | Paid Notice: Deaths MECCA, ANTHONY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/music-review-perfect-place-to-rediscover-two-renaissance-masters.html | MUSIC REVIEW; Perfect Place to Rediscover Two Renaissance Masters | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/on-golf-when-elder-entered-the-history-books.html | ON GOLF; When Elder Entered the History Books | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-elian-and-the-embargo-594539.html | Elian and the Embargo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-kaufman-margo.html | Paid Notice: Deaths KAUFMAN, MARGO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/sports-of-the-times-between-generations-but-in-the-title-game.html | Sports of The Times; Between Generations, but in the Title Game | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/dance-review-choreography-that-explores-love-often-from-a-distance.html | DANCE REVIEW; Choreography That Explores Love, Often From a Distance | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/books/black-writers-warn-of-losing-the-momentum.html | Black Writers Warn of Losing The Momentum | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/protest-march-against-flag-attracts-600-in-s-carolina.html | Protest March Against Flag Attracts 600 In S. Carolina | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-weisman-may.html | Paid Notice: Deaths WEISMAN, MAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/e-commerce-report-running-joint-promotion-with-yahoo-pepsi-internet-generation.html | E-Commerce Report; Running a joint promotion with Yahoo, Pepsi is in the Internet generation. | False | By Bob Tedeschi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/canada-s-anti-corporate-crusader.html | Canada's Anti-Corporate Crusader | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/dividend-meetings-586730.html | Dividend Meetings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/compressed-data-how-america-online-recruited-a-top-recruiter.html | Compressed Data; How America Online Recruited a Top Recruiter | False | By Saul Hansell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/wayne-mcallister-architect-for-a-car-culture-dies-at-92.html | Wayne McAllister, Architect For a Car Culture, Dies at 92 | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/IHT-chinas-military-chiefs-are-intransigent-on-taiwan-policies.html | China's Military Chiefs Are Intransigent on Taiwan Policies | False | By Ellis Joffe, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/tennis-a-tight-and-tired-sampras-prevails-in-4-sets.html | TENNIS; A Tight and Tired Sampras Prevails in 4 Sets | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/bush-signaling-a-readiness-to-go-his-own-way-as-an-unconventional-republican.html | Bush Signaling a Readiness to Go His Own Way as an Unconventional Republican | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595594.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/schools-chief-asserts-authority-and-angers-community-boards.html | Schools Chief Asserts Authority And Angers Community Boards | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/baseball-as-mets-work-out-henderson-worries-about-his-contract.html | BASEBALL; As Mets Work Out, Henderson Worries About His Contract | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/metropolitan-diary-588911.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-smokers-know-what-they-re-doing-568155.html | Smokers Know What They're Doing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-berk-ann-d.html | Paid Notice: Deaths BERK, ANN D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-in-intrastate-rivalry-spartans-redraw-the-map-of-michigan.html | N.C.A.A. TOURNAMENT; In Intrastate Rivalry, Spartans Redraw the Map of Michigan | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595659.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/technology-beyond-computers-in-computer-security.html | TECHNOLOGY; Beyond Computers in Computer Security | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/college-gatekeepers-read-between-the-lines.html | College Gatekeepers Read Between the Lines | False | By Jacques Steinberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/ex-aide-says-reno-didn-t-discuss-inquiry-decision.html | Ex-Aide Says Reno Didn't Discuss Inquiry Decision | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/style/IHT-books-meltdown.html | BOOKS : MELTDOWN | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/worldbusiness/IHT-world-of-investing-the-way-to-play-todays-volatile.html | WORLD OF INVESTING : The Way to Play Today's Volatile Global Stock Markets:Diversify, Diversify | False | By James K. Glassman, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/IHT-britain-is-ready-to-take-a-bet-on-privatization-air-traffic-control-plc.html | Britain Is Ready to Take a Bet on Privatization : Air Traffic Control PLC? | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/winfrey-breaks-new-ground-with-magazine.html | Winfrey Breaks New Ground With Magazine | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/on-pro-basketball-knicks-leave-la-in-search-of-a-rivalry.html | ON PRO BASKETBALL; Knicks Leave L.A. In Search of a Rivalry | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/IHT-scotland-is-victorious-1913-at-murrayfield-england-loses-game-but.html | Scotland Is Victorious, 19-13, at Murrayfield : England Loses Game But Wins the Title | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-reading-devalued-566527.html | Reading, Devalued | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/IHT-1925trotzkys-return-in-our-pages100-75-and-50-years-ago.html | 1925:Trotzky's Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/duel-for-limelight-special-report-behind-gun-deal-2-ambitious-democrats-wrestle.html | DUEL FOR THE LIMELIGHT: A special report; Behind Gun Deal, 2 Ambitious Democrats Wrestle for the Credit | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-trauner-lester.html | Paid Notice: Deaths TRAUNER, LESTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-uconn-s-triumph-becomes-mismatch.html | N.C.A.A. TOURNAMENT; UConn's Triumph Becomes Mismatch | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/metro-matters-inertia-makes-a-rusty-view-from-the-park.html | Metro Matters; Inertia Makes A Rusty View From the Park | False | By Joyce Purnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/IHT-regional-bias-and-corruption-claims-dominate-race-for-assembly-campaign.html | Regional Bias and Corruption Claims Dominate Race for Assembly : Campaign Dismays Korean Voters | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-elian-and-the-embargo-594520.html | Elian and the Embargo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/helmut-kohl-is-70-today-but-his-party-won-t-party.html | Helmut Kohl Is 70 Today, But His Party Won't Party | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/jean-karl-72-a-publisher-of-books-for-children.html | Jean Karl, 72; A Publisher Of Books For Children | False | By Eden Ross Lipson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/worldbusiness/IHT-how-binding-is-a-suhartoera-deal.html | How Binding Is a Suharto-Era Deal? | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/c-corrections-595616.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-immigration-cruelties-569631.html | Immigration Cruelties | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/plus-soccer-england-2-hospitalized-after-fans-brawl.html | PLUS SOCCER -- ENGLAND; 2 Hospitalized After Fans Brawl | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/IHT-victory-is-his-first-in-tour-of-flanders-tchmil-wins-a-race-made.html | Victory Is His First in Tour of Flanders : Tchmil Wins a Race Made for Tough Guys | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/hockey-one-more-poor-team-winds-up-as-fodder.html | HOCKEY; One More Poor Team Winds Up As Fodder | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-komarin-leo.html | Paid Notice: Deaths KOMARIN, LEO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-taking-over-the-police-566454.html | Taking Over the Police | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/inside-594997.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-rice-peggy-t.html | Paid Notice: Deaths RICE, PEGGY T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/essay-the-age-of-consent.html | Essay; The Age of Consent | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/california-wine-region-torn-by-debate-over-use-of-land.html | California Wine Region Torn By Debate Over Use of Land | False | By James Sterngold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/technology/columbia-in-web-venture-to-share-learning-for-profit.html | Columbia in Web Venture to Share Learning for Profit | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/world/divided-plaintiffs-must-now-cooperate.html | Divided Plaintiffs Must Now Cooperate | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/justice-for-the-khmer-rouge.html | Justice for the Khmer Rouge | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/arts/peabody-winners-include-2-new-series.html | Peabody Winners Include 2 New Series | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/nyregion/lazio-weighs-resuming-senate-race.html | Lazio Weighs Resuming Senate Race | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/pro-basketball-pistons-rip-nets-with-ease-and-flair.html | PRO BASKETBALL; Pistons Rip Nets With Ease And Flair | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/energy-dept-drops-plan-for-lab-employees-wear-id-s-stating-their-nationalities.html | Energy Dept. Drops a Plan for Lab Employees to Wear ID's Stating Their Nationalities | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-interpublic-group-redeploys-2-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Redeploys 2 Offices | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/IHT-she-soars-from-3d-to-beat-russians-for-world-figure-skating-title.html | She Soars From 3d to Beat Russians for World Figure Skating Title : Fighting Back, Kwan Wins Gold | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/ncaa-tournament-florida-gives-no-rest-to-weary.html | N.C.A.A. TOURNAMENT; Florida Gives No Rest to Weary | False | By Thomas George | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/classified/paid-notice-deaths-cowen-eleanor-b-harmon.html | Paid Notice: Deaths COWEN, ELEANOR B. HARMON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/on-college-basketball-schumacher-swats-lady-vols-hopes.html | ON COLLEGE BASKETBALL; Schumacher Swats Lady Vols' Hopes | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/the-media-business-advertising-addenda-accounts-595098.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/sports/plus-rowing-san-diego-crew-classic-california-repeats-in-the-copley-cup.html | PLUS: ROWING -- SAN DIEGO CREW CLASSIC; California Repeats In the Copley Cup | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/us/road-from-prison-to-jobs-gets-smoother.html | Road From Prison to Jobs Gets Smoother | False | By Robyn Meredith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/opinion/l-for-natural-childbirth-570435.html | For Natural Childbirth | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-03 | 2000-04-03 | https://www.nytimes.com/2000/04/03/business/web-privacy-group-to-offer-a-seal-of-approval.html | Web Privacy Group to Offer a Seal of Approval | False | By Laurie J. Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-rexam-to-buy-american-national-can-group.html | COMPANY NEWS; REXAM TO BUY AMERICAN NATIONAL CAN GROUP | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-brower-prentice-willetts.html | Paid Notice: Deaths BROWER, PRENTICE WILLETTS, | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-william-inza.html | Paid Notice: Deaths WILLIAM, INZA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/7-villagers-in-kashmir-slain-during-anti-police-protest.html | 7 Villagers in Kashmir Slain During Anti-Police Protest | False | By Celia W. Dugger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-government-us-to-examine-remedies-that-fit-the-offense.html | U.S. VS. MICROSOFT: THE GOVERNMENT; U.S. to Examine Remedies That Fit the Offense | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/to-understand-humans-geneticists-are-turning-to-dogs.html | To Understand Humans, Geneticists Are Turning to Dogs | False | By Mark Derr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/on-baseball-day-of-faith-and-cut-fastballs.html | ON BASEBALL; Day of Faith and Cut Fastballs | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/technology/us-judge-says-microsoft-violated-antitrust-laws-with-predatory-2000040490194776206.html | U.S. Judge Says Microsoft Violated Antitrust Laws With Predatory Behavior | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/supreme-court-roundup-weighing-restrictions-on-legal-aid-for-poor.html | Supreme Court Roundup; Weighing Restrictions On Legal Aid for Poor | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/new-jersey-may-allow-self-service-gas-stations.html | New Jersey May Allow Self-Service Gas Stations | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-europe-eastern-europe-oil-merger.html | WORLD BUSINESS BRIEFING: EUROPE; EASTERN EUROPE OIL MERGER | False | By Ladka Bauerova | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-trestyn-philip-cpa.html | Paid Notice: Deaths TRESTYN, PHILIP, CPA. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/sports-of-the-times-nice-surprise-for-the-mets-and-for-mom.html | Sports of The Times; Nice Surprise For the Mets, And for Mom | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/schools-chief-slashes-enrollment-for-summer-term-citing-impasse.html | Schools Chief Slashes Enrollment For Summer Term, Citing Impasse | False | By Lynette Holloway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/boy-s-cuba-based-family-to-be-issued-us-visas.html | Boy's Cuba-Based Family To Be Issued U.S. Visas | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-hill-jonathan.html | Paid Notice: Deaths HILL, JONATHAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/personal-health-fresh-warnings-on-the-perils-of-piercing.html | PERSONAL HEALTH; Fresh Warnings on the Perils of Piercing | False | By Jane E. Brody | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/leading-haitian-radio-figure-shot-to-death-outside-station.html | Leading Haitian Radio Figure Shot to Death Outside Station | False | By Robert D. McFadden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-industry-rivals-talk-of-splitting-the-giant.html | U.S. VS. MICROSOFT: THE INDUSTRY; Rivals Talk Of Splitting The Giant | False | By John Markoff and Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-bush-and-gore-middling-in-ivy-611190.html | Bush and Gore, Middling in Ivy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/public-interests-down-for-the-count.html | Public Interests; Down for the Count | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-basketball-tournament-championship-game-spartans-no-1-from-start-to-finish.html | N.C.A.A. BASKETBALL TOURNAMENT: CHAMPIONSHIP GAME; Spartans No. 1 From Start to Finish | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/l-a-bomb-for-hitler-609340.html | A Bomb for Hitler | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/inside-610771.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-americas-pro-quebec-undertone-in-videotron-fight.html | WORLD BUSINESS BRIEFING: AMERICAS; PRO-QUEBEC UNDERTONE IN VIDEOTRON FIGHT | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/the-mystical-power-of-elian.html | The Mystical Power Of Elian | False | By Roberto Cespedes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/l-bush-and-gore-middling-in-ivy-611182.html | Bush and Gore, Middling in Ivy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/world/clinton-stumps-for-chinese-trade-pact.html | Clinton Stumps for Chinese Trade Pact | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/markets-market-place-wipeout-nasdaq-goes-well-beyond-pummeling-microsoft.html | THE MARKETS; Market Place; Wipeout on Nasdaq Goes Well Beyond the Pummeling of Microsoft | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/theater/theater-review-how-base-instincts-can-corrupt-noble-intentions.html | THEATER REVIEW; How Base Instincts Can Corrupt Noble Intentions | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/the-media-business-advertising-addenda-teletubbies-switch-fast-food-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Teletubbies Switch Fast-Food Alliance | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/IHT-1900highway-plans-in-our-pages100-75-and-50-years-ago.html | 1900;Highway Plans : IN OUR PAGES;100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/gm-executive-joins-lockheed-martin.html | G.M. Executive Joins Lockheed Martin | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-mecca-anthony-s.html | Paid Notice: Deaths MECCA, ANTHONY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/us-vs-microsoft-excerpts-from-the-ruling-that-microsoft-violated-antitrust-law.html | U.S. VS. MICROSOFT; Excerpts From the Ruling That Microsoft Violated Antitrust Law | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/worldbusiness/IHT-dow-benefits-from-tumble-in-tech-sector.html | Dow Benefits From Tumble In Tech Sector | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/mr-levy-cuts-back-summer-school.html | Mr. Levy Cuts Back Summer School | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/in-performance-country-power-that-prevails-over-sentimentality.html | IN PERFORMANCE: COUNTRY; Power That Prevails Over Sentimentality | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-barkin-solomon.html | Paid Notice: Deaths BARKIN, SOLOMON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/at-columbia-questions-linger-over-a-radioactive-stain.html | At Columbia, Questions Linger Over a Radioactive Stain | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-hammond-thomas-m-esq.html | Paid Notice: Deaths HAMMOND, THOMAS M., ESQ. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/sports/pro-football-jets-preseason-opening-early.html | PRO FOOTBALL; Jets' Preseason Opening Early | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/company-news-hexcel-to-sell-aircraft-interiors-line-to-britax.html | COMPANY NEWS; HEXCEL TO SELL AIRCRAFT INTERIORS LINE TO BRITAX | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/science/physicists-finally-find-a-way-to-test-superstring-theory.html | Physicists Finally Find a Way To Test Superstring Theory | False | By George Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/city-finds-a-fiber-optic-solution-underfoot-in-old-pipes.html | City Finds a Fiber-Optic Solution Underfoot, in Old Pipes | False | By Terry Pristin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/technology/sega-to-unveil-online-gaming-strategy.html | Sega to Unveil Online Gaming Strategy | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/sports/hockey-devils-pay-a-price-for-not-going-to-the-net.html | HOCKEY; Devils Pay a Price for Not Going to the Net | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/technology/us-judge-says-microsoft-violated-antitrust-laws-with-predatory.html | U.S. Judge Says Microsoft Violated Antitrust Laws With Predatory Behavior | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/l-the-global-economy-600636.html | The Global Economy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-cohen-alexader.html | Paid Notice: Deaths COHEN, ALEXADER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/c-corrections-610976.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/joe-webb-peoples-92-student-of-dinosaurs.html | Joe Webb Peoples, 92, Student of Dinosaurs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-ruckel-ed.html | Paid Notice: Deaths RUCKEL, ED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-clerkin-eugene-f-esquire.html | Paid Notice: Deaths CLERKIN, EUGENE F., ESQUIRE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/term-limits-draw-states-big-fish-to-big-pond-congress.html | Term Limits Draw States' Big Fish to Big Pond, Congress | False | By David E. Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/sports-of-the-times-williams-designated-to-take-a-back-seat.html | Sports of The Times; Williams Designated To Take a Back Seat | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/theater/critic-s-notebook-when-theater-sends-up-itself-to-save-itself.html | CRITICS NOTEBOOK; When Theater Sends Up Itself to Save Itself | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/l-reefs-ozone-and-the-dollar-609366.html | Reefs, Ozone and the Dollar | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/despite-a-stricken-leader-japan-keeps-a-level-head.html | Despite a Stricken Leader, Japan Keeps a Level Head | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-europe-train-leasing-company-sold.html | WORLD BUSINESS BRIEFING: EUROPE; TRAIN-LEASING COMPANY SOLD | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/c-corrections-611018.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-a-census-worry-big-brother-611140.html | A Census Worry: Big Brother | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-dance-aspiring-upward-to-music-by-strauss.html | IN PERFORMANCE: DANCE; Aspiring Upward, To Music by Strauss | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/world-business-briefing-americas-earnings-triple-at-venezuelan-oil-giant.html | WORLD BUSINESS BRIEFING: AMERICAS; EARNINGS TRIPLE AT VENEZUELAN OIL GIANT | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/bills-to-stop-executing-the-innocent.html | Bills to Stop Executing the Innocent | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/pro-basketball-as-the-nets-go-quietly-a-vexed-gill-speaks-up.html | PRO BASKETBALL; As the Nets Go Quietly, A Vexed Gill Speaks Up | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/worldbusiness/IHT-thinking-ahead-commentary-what-the-third-way-is.html | Thinking Ahead / Commentary : What the 'Third Way' Is Really About | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/us-ready-for-much-larger-security-council.html | U.S. Ready for Much Larger Security Council | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/style/front-row-didn-t-get-shanghai-tang-here-s-another-chance-stuart-weitzman-s.html | FRONT ROW; Didn't get Shanghai Tang? Here's another chance. Stuart Weitzman's school shoes. Raf Simons puts his label on pause. | False | By Ginia Bellafante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/forget-about-hair-time-for-mambo-salon-sundays-east-village-stylist-stops.html | Forget About the Hair; Time for Mambo Salon; On Sundays, East Village Stylist Stops Curling and Starts Swinging | False | By Lynda Richardson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-a-census-worry-big-brother-611166.html | A Census Worry: Big Brother | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-newman-alice.html | Paid Notice: Deaths NEWMAN, ALICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/investment-adviser-to-stars-faces-stock-fraud-charges.html | Investment Adviser to Stars Faces Stock Fraud Charges | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-basketball-tournament-championship-game-notebook-peterson-starts-slowly-but.html | N.C.A.A. BASKETBALL TOURNAMENT: CHAMPIONSHIP GAME -- NOTEBOOK; Peterson Starts Slowly But Ends With Flourish | False | By Thomas George | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/tv-sports-selling-out-has-no-limits-when-it-comes-to-the-lack-of-good-taste.html | TV SPORTS; Selling Out Has No Limits When It Comes to the Lack of Good Taste | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-anadarko-to-buy-union-pacific-resources.html | COMPANY NEWS; ANADARKO TO BUY UNION PACIFIC RESOURCES | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-hometown-reaction-northwest-favors-gates-company-even-stock-s.html | U.S. VS. MICROSOFT: THE HOMETOWN; Reaction in the Northwest Favors Gates and Company Even as the Stock's Value Falls by Billions of Dollars | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-schorr-israel-rabbi.html | Paid Notice: Deaths SCHORR, ISRAEL, RABBI. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/zebra-mussels-star-in-hudson-s-ecological-melodrama.html | Zebra Mussels Star in Hudson's Ecological Melodrama | False | By William K. Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/margo-kaufman-46-a-humorist-mining-daily-life.html | Margo Kaufman, 46, a Humorist Mining Daily Life | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/times-co-appoints-a-vice-president.html | Times Co. Appoints A Vice President | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-muscle-groups-with-massage-relief-but-no-renewal.html | VITAL SIGNS: MUSCLE GROUPS; With Massage, Relief but No Renewal | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-briefs-609145.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/the-media-business-advertising-addenda-people-609587.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/arts-abroad-honoring-a-visionary-if-not-his-vision.html | ARTS ABROAD; Honoring a Visionary if Not His Vision | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/media-business-advertising-coke-disband-house-agency-that-handles-its-flagship.html | THE MEDIA BUSINESS: ADVERTISING; Coke to Disband In-House Agency That Handles Its Flagship Brand | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/hockey-wangs-bid-for-islanders-gains-key-support.html | HOCKEY; Wang's Bid for Islanders Gains Key Support | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/victory-by-uconn-women-brings-basketball-fever.html | Victory by UConn Women Brings Basketball Fever | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/us-colonel-is-accused-of-delay-in-reporting-crimes-by-his-wife.html | U.S. Colonel Is Accused of Delay In Reporting Crimes by His Wife | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/company-news-shares-fall-as-staff-leasing-drops-sale-option.html | COMPANY NEWS; SHARES FALL AS STAFF LEASING DROPS SALE OPTION | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/q-a-alcohol-and-heat.html | Q&A; Alcohol and Heat | False | By C. Claiborne Ray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-feinstein-lillian.html | Paid Notice: Deaths FEINSTEIN, LILLIAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/public-lives-mambo-king-tirelessly-defends-his-crown.html | PUBLIC LIVES; Mambo King Tirelessly Defends His Crown | False | By Joyce Wadler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/cbs-s-morning-news-show-loses-ground-to-competitors.html | CBS's Morning News Show Loses Ground to Competitors | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-classical-music-a-love-fest-for-a-valiant-tenor.html | IN PERFORMANCE: CLASSICAL MUSIC; A Love Fest For a Valiant Tenor | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/nato-troops-seize-a-top-serb-facing-war-crime-charge.html | NATO TROOPS SEIZE A TOP SERB FACING WAR CRIME CHARGE | False | By Marlise Simons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/IHT-1950no-exile-for-leo-in-our-pages100-75-and-50-years-ago.html | 1950:No Exile for Leo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-sabetta-victoria.html | Paid Notice: Deaths SABETTA, VICTORIA, | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/john-robert-starr-72-editor-and-longtime-columnist-dies.html | John Robert Starr, 72, Editor And Longtime Columnist, Dies | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-memorials-russell-kathryn-v.html | Paid Notice: Memorials RUSSELL, KATHRYN V. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/baseball-for-bell-and-mets-another-opening-another-show.html | BASEBALL; For Bell and Mets, Another Opening, Another Show | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/wall-st-journal-adds-editor-post.html | Wall St. Journal Adds Editor Post | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/c-corrections-610968.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-a-father-s-love-600040.html | A Father's Love | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-goldwater-berton.html | Paid Notice: Deaths GOLDWATER, BERTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/IHT-iht-names-ignatius-to-executive-editor-post.html | IHT Names Ignatius to Executive Editor Post | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/quotation-of-the-day-603660.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/worldbusiness/IHT-chips-protect-french-cards.html | Chips Protect French Cards | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/microsoft-s-illegal-monopoly.html | Microsoft's Illegal Monopoly | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-relying-on-the-act-sherman-antitrust.html | U.S. VS. MICROSOFT; Relying on the Act: Sherman Antitrust | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/c-corrections-611026.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/an-abrupt-transition-in-japan.html | An Abrupt Transition in Japan | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/news/new-south-korea-airport-a-safety-challenge.html | New South Korea Airport a Safety Challenge | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/barak-sees-no-trouble-on-leaving-lebanon.html | Barak Sees No Trouble on Leaving Lebanon | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/nyc-census-time-will-the-felon-please-rise.html | NYC; Census Time: Will the Felon Please Rise | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-rosensweig-benedict.html | Paid Notice: Deaths ROSENSWEIG, BENEDICT. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-wyker-joseph.html | Paid Notice: Deaths WYKER, JOSEPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/golf-long-hitters-have-an-advantage-at-the-masters.html | GOLF; Long Hitters Have an Advantage at the Masters | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/c-corrections-611000.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-zoloto-esther.html | Paid Notice: Deaths ZOLOTO, ESTHER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-ammirati-carlo.html | Paid Notice: Deaths AMMIRATI, CARLO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/bell-atlantic-and-gte-pick-post-merger-name.html | Bell Atlantic and GTE Pick Post-Merger Name | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/cohen-rebukes-israelis-bluntly-on-sale-of-radar-systems-to-china.html | Cohen Rebukes Israelis Bluntly on Sale of Radar Systems to China | False | By William A. Orme Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/technology/judge-builds-legal-argument-aimed-at-surviving-an-appeal.html | Judge Builds Legal Argument Aimed at Surviving an Appeal | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-a-census-worry-big-brother-611131.html | A Census Worry: Big Brother | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/industry-moves-to-defend-biotechnology.html | Industry Moves to Defend Biotechnology | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/hometown-isn-t-panicking-yet.html | HOMETOWN ISN'T PANICKING YET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-newmark-samuel.html | Paid Notice: Deaths NEWMARK, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/a-senate-race-you-can-t-miss-even-if-you-re-not-watching.html | A Senate Race You Can't Miss (Even if You're Not Watching) | False | By Jane Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/technology/ariba-bank-of-america-form-alliance.html | Ariba, Bank of America Form Alliance | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/charles-elson-90-theatrical-designer-and-drama-educator.html | Charles Elson, 90; Theatrical Designer And Drama Educator | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/IHT-what-red-cross-chief-said-letters-to-the-editor.html | What Red Cross Chief Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/c-corrections-610992.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/surgery-with-help-from-a-robot.html | Surgery, With Help From a Robot | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/sports-of-the-times-cleaves-proves-his-greatness-on-one-leg.html | Sports of The Times; Cleaves Proves His Greatness on One Leg | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/bush-plans-to-ease-rules-for-use-of-polluted-land.html | Bush Plans to Ease Rules For Use of Polluted Land | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/next-up-surgery-by-remote-control.html | Next Up: Surgery by Remote Control | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/usa-today-trims-width-and-tones-down-design.html | USA Today Trims Width And Tones Down Design | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/l-how-colleges-decide-600563.html | How Colleges Decide | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/IHT-many-jobs-are-at-stake-letters-to-the-editor.html | Many Jobs Are at Stake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/metro-news-briefs-new-york-police-lieutenant-urges-tighter-toy-gun-law.html | METRO NEWS BRIEFS: NEW YORK; Police Lieutenant Urges Tighter Toy-Gun Law | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/market-nasdaq-index-heavy-with-high-technology-stocks-driven.html | U.S. VS. MICROSOFT: THE MARKET; Nasdaq Index, Heavy With High-Technology Stocks, Is Driven Down 7.6% | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/technology/nasdaq-plummets-as-microsoft-leads-a-selloff-in-technology-shares.html | Nasdaq Plummets as Microsoft Leads a Selloff in Technology Shares | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/sports/ncaa-basketball-tournament-championship-game-missed-chance-proves-painful.html | N.C.A.A. BASKETBALL TOURNAMENT; CHAMPIONSHIP GAME; Missed Chance Proves Painful | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/IHT-changeover-in-okinawa-worries-us.html | Changeover in Okinawa Worries U.S. | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/corzine-reports-a-threat-to-expose-more-ethnic-slurs.html | Corzine Reports a Threat To Expose More Ethnic Slurs | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/ruth-benesch-75-biochemist.html | Ruth Benesch, 75, Biochemist | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-ciambra-joseph-j.html | Paid Notice: Deaths CIAMBRA, JOSEPH J., | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/news-summary-608394.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/sports/baseball-o-neill-and-spencer-give-hernandez-victory.html | BASEBALL; O'Neill and Spencer Give Hernandez Victory | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-altman-robert.html | Paid Notice: Deaths ALTMAN, ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/IHT-suspense-in-the-final-act-as-the-drama-nears-its-end-in-iran.html | Suspense in the Final Act as the Drama Nears Its End in Iran | False | By Stanley A. Weiss, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/music-review-a-serenade-coolly-confronts-the-12-tone-scale.html | MUSIC REVIEW; A Serenade Coolly Confronts the 12-Tone Scale | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/us/computer-scientist-picked-as-president-of-stanford.html | Computer Scientist Picked As President of Stanford | False | By Evelyn Nieves | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/metro-news-briefs-new-york-student-who-filed-suit-attends-a-taxi-hearing.html | METRO NEWS BRIEFS: NEW YORK; Student Who Filed Suit Attends a Taxi Hearing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/health/vital-signs-at-risk-surgery-under-the-influence-of-herbs.html | VITAL SIGNS: AT RISK; Surgery, Under the Influence of Herbs | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-bogoff-irene.html | Paid Notice: Deaths BOGOFF, IRENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/evelyn-s-hayes-87-pianist-and-educator.html | Evelyn S. Hayes, 87; Pianist and Educator | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-gootzeit-jack-m.html | Paid Notice: Deaths GOOTZEIT, JACK M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/television-review-watch-out-wiseguy-one-false-note-badda-bang.html | TELEVISION REVIEW; Watch Out, Wiseguy, One False Note ... Badda-Bang! | False | By Ron Wertheimer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/union-cleared-for-students-who-teach.html | Union Cleared For Students Who Teach | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/l-a-census-worry-big-brother-611158.html | A Census Worry: Big Brother | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/us-supports-bid-to-dismiss-maid-s-suit-against-envoy.html | U.S. Supports Bid to Dismiss Maid's Suit Against Envoy | False | By Somini Sengupta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-gibgot-theodore.html | Paid Notice: Deaths GIBGOT, THEODORE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/ncaa-women-s-basketball-tournament-defiant-ones-uconn-women-are-champions-design.html | N.C.A.A. WOMEN'S BASKETBALL TOURNAMENT; Defiant Ones: UConn Women Are Champions by Design | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/us-vs-microsoft-the-negotiations-4-months-19-settlement-offers-0-agreements.html | U.S. VS. MICROSOFT: THE NEGOTIATIONS; 4 Months, 19 Settlement Offers, 0 Agreements | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-patterns-shorter-boys-more-often-held-back.html | VITAL SIGNS: PATTERNS; Shorter Boys More Often Held Back | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/gore-denounces-gap-in-access-to-computers.html | Gore Denounces Gap in Access to Computers | False | By Kevin Sack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/court-says-a-partner-can-veto-an-embryo-implantation.html | Court Says a Partner Can Veto an Embryo Implantation | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-a-census-worry-big-brother-611174.html | A Census Worry: Big Brother | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-memorials-domenitz-eleanor-a.html | Paid Notice: Memorials DOMENITZ, ELEANOR A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/last-of-a-drying-bread-is-folding-up-shop.html | Last of a Drying Bread Is Folding Up Shop | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-walsh-anne-m.html | Paid Notice: Deaths WALSH, ANNE M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/pilot-program-to-streamline-courts-suspended.html | Pilot Program to Streamline Courts Suspended | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-meltzer-joseph.html | Paid Notice: Deaths MELTZER, JOSEPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/transactions-611212.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-to-the-german-people-600199.html | 'To the German People' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/technology/reactions-on-microsoft-decision-vary-greatly.html | Reactions on Microsoft Decision Vary Greatly | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/charles-fastov-new-york-probation-official-90.html | Charles Fastov New York Probation Official, 90 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-the-fate-of-the-salmon-600016.html | The Fate of the Salmon | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/international-business-competitors-of-telmex-say-it-still-acts-like-a-monopoly.html | INTERNATIONAL BUSINESS; Competitors of Telmex Say It Still Acts Like a Monopoly | False | By Julia Preston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/metro-news-briefs-new-york-three-officers-charged-with-threats-to-a-fourth.html | METRO NEWS BRIEFS: NEW YORK; Three Officers Charged With Threats to a Fourth | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/annan-urges-high-tech-aid-for-poor-countries.html | Annan Urges High-Tech Aid for Poor Countries | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/style/IHT-durable-chic-a-century-of-the-trench.html | Durable Chic:A Century of the Trench | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/milton-brutten-an-authority-on-dyslexia-77.html | Milton Brutten, An Authority On Dyslexia, 77 | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-in-maine-a-radical-way-to-pay-for-a-campaign-600024.html | In Maine, a Radical Way to Pay for a Campaign | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/pro-basketball-childs-banned-two-games-for-fighting.html | PRO BASKETBALL; Childs Banned Two Games For Fighting | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-dance-what-no-rendition-of-lady-of-spain.html | IN PERFORMANCE: DANCE; What? No Rendition Of 'Lady of Spain? | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-holton-james-t.html | Paid Notice: Deaths HOLTON, JAMES T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-safety-thinking-a-behindthewheel-hazard.html | VITAL SIGNS: SAFETY; Thinking A Behind-the-Wheel Hazard | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/world/as-crimes-rise-in-china-four-germans-are-killed.html | As Crimes Rise In China, Four Germans Are Killed | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With C.j. Satterwhite, Karen W. Arenson and Joe Brescia | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/vital-signs-side-effects-of-pills-pressure-and-diabetes-risk.html | VITAL SIGNS: SIDE EFFECTS; Of Pills, Pressure and Diabetes Risk | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/the-media-business-advertising-addenda-accounts-609579.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/technology/how-judge-jackson-ruled.html | How Judge Jackson Ruled | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/helen-martin-90-an-actress-on-broadway-film-and-tv.html | Helen Martin, 90, an Actress On Broadway, Film and TV | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/IHT-ministers-to-focus-on-ways-to-prevent-disastrous-forest-fires-in-region.html | Ministers to Focus on Ways to Prevent Disastrous Forest Fires in Region : ASEAN, Again, Aims to Combat Smog | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/man-is-shot-to-death-outside-fast-food-restaurant-in-queens.html | Man Is Shot to Death Outside Fast-Food Restaurant in Queens | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/business-digest-608351.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/music-review-echoes-across-the-centuries-in-a-perpetual-revolution.html | MUSIC REVIEW; Echoes Across the Centuries In a Perpetual Revolution | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-deaths-gelles-harvey-h.html | Paid Notice: Deaths GELLES, HARVEY H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/sports/hockey-checketts-sees-loss-by-rangers.html | HOCKEY; Checketts Sees Loss By Rangers | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/national-news-briefs-national-zoo-is-close-to-securing-2-pandas.html | National News Briefs; National Zoo Is Close To Securing 2 Pandas | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/the-interim-chancellor-on-merit-pay.html | The Interim Chancellor on Merit Pay | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/foreign-affairs-hurricane-hugo.html | Foreign Affairs; Hurricane Hugo | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/worldbusiness/IHT-deutsche-telekom-discounts-t-online-stock.html | Deutsche Telekom Discounts T-Online Stock | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/removing-healthy-breasts-found-effective-in-high-cancer-risk-group.html | Removing Healthy Breasts Found Effective in High Cancer-Risk Group | False | By Denise Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/health/a-rigid-regimen-for-those-on-the-way-up.html | A Rigid Regimen for Those on the Way Up | False | By Alison Hendrie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-a-gay-identity-600067.html | A Gay Identity | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/classified/paid-notice-memorials-gross-phyllis.html | Paid Notice: Memorials GROSS, PHYLLIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/robust-sales-push-us-auto-industry-to-its-best-quarter-ever.html | Robust Sales Push U.S. Auto Industry to Its Best Quarter Ever | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/style/backers-line-the-dock-as-a-ship-comes-in.html | Backers Line the Dock As a Ship Comes In | False | By Cathy Horyn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/business/mattel-decides-to-put-on-sale-software-unit-bought-in-may.html | Mattel Decides to Put on Sale Software Unit Bought in May | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/29-arrests-disable-2-drug-gangs-in-newburgh.html | 29 Arrests Disable 2 Drug Gangs in Newburgh | False | By David W. Chen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/mrs-clinton-says-mayor-is-exploiting-cuban-boy.html | Mrs. Clinton Says Mayor Is Exploiting Cuban Boy | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/science/surgery-with-dairy-pump-and-beer-hose.html | Surgery With Dairy Pump and Beer Hose | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/us/lagging-in-education-the-south-experiments.html | Lagging in Education, the South Experiments | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/opinion/l-rethinking-day-care-600130.html | Rethinking Day Care | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/arts/in-performance-dance-leaping-far-beyond-mere-gimmicks.html | IN PERFORMANCE: DANCE; Leaping Far Beyond Mere Gimmicks | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/health/essay-ask-another-doctor-expect-a-chill-in-the-exam-room.html | ESSAY; Ask Another Doctor? Expect a Chill in the Exam Room | False | By Abigail Zuger, M.d. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/us-vs-microsoft-overview-us-judge-says-microsoft-violated-antitrust-laws-with.html | U.S. VS. MICROSOFT: THE OVERVIEW; U.S. JUDGE SAYS MICROSOFT VIOLATED ANTITRUST LAWS WITH PREDATORY BEHAVIOR | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/l-barbie-for-president-600210.html | Barbie for President | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/opinion/IHT-1925husbands-rule-in-our-pages100-75-and-50-years-ago.html | 1925:Husbands Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/news/index-tumbles-76-as-judges-ruling-in-antitrust-case-is-awaited-nasdaq.html | Index Tumbles 7.6% as Judge's Ruling in Antitrust Case Is Awaited : Nasdaq Gives Its Microsoft Verdict | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/c-corrections-610984.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/classified/paid-notice-deaths-sabrin-george-j-md.html | Paid Notice: Deaths SABRIN, GEORGE J., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/health/value-of-second-opinions-is-underscored-in-study-of-biopsies.html | Value of Second Opinions Is Underscored in Study of Biopsies | False | By Laurie Tarkan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/new-executive-editor-appointed-at-international-herald-tribune.html | New Executive Editor Appointed At International Herald Tribune | False | By Reed Abelson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/science/conversation-with-ira-flatow-latter-day-mr-wizard-expounds-joy-science.html | A CONVERSATION WITH: Ira Flatow; Latter-Day Mr. Wizard Expounds on the Joy of Science | False | By Claudia Dreifus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/world/gifts-to-tiananmen-victims-group-blocked-by-police.html | Gifts to Tiananmen Victims' Group Blocked by Police | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/world/beijing-court-nullifies-conviction-of-stanford-researcher.html | Beijing Court Nullifies Conviction of Stanford Researcher | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/us-vs-microsoft-the-decision-an-eye-on-the-next-step.html | U.S. VS. MICROSOFT: THE DECISION; An Eye on the Next Step | False | By Stephen Labaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/science/maps-show-earth-and-seas-in-unprecedented-detail.html | Maps Show Earth and Seas in Unprecedented Detail | False | By Warren E. Leary | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/sports/baseball-benitez-at-home-as-mets-closer.html | BASEBALL; Benitez At Home As Mets' Closer | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/business/us-vs-microsoft-what-comes-next-deciding-the-penalty.html | U.S. VS. MICROSOFT; What Comes Next: Deciding the Penalty | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/sports/baseball-gwynn-fears-broken-bone.html | BASEBALL; Gwynn Fears Broken Bone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/health/the-joy-of-gravitons-hyperspace-branes-and-brainstorms.html | The Joy of Gravitons, Hyperspace, Branes and Brainstorms | False | By George Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/music-review-brothers-in-fact-and-harmony.html | MUSIC REVIEW; Brothers in Fact and Harmony | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/in-performance-rock-an-energetic-romp-through-jurassic-park.html | IN PERFORMANCE: ROCK; An Energetic Romp Through Jurassic Park | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/technology/foes-of-internet-tax-ban-vow-to-fight-on.html | Foes of Internet Tax Ban Vow to Fight On | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/bickering-albany-over-budget-grows-1.6-billion-surplus-last-year.html | Bickering in Albany Over Budget Grows on News of $1.6 Billion Surplus From the Last Year | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/arts/music-review-poignancy-and-bombast-in-film-scores-by-copland.html | MUSIC REVIEW; Poignancy And Bombast In Film Scores By Copland | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/IHT-index-tumbles-76-as-judges-ruling-in-antitrust-case-is-awaited-nasdaq.html | Index Tumbles 7.6% as Judge's Ruling in Antitrust Case Is Awaited : Nasdaq Gives Its Microsoft Verdict | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/nyregion/police-head-in-yonkers-is-expected-to-retire.html | Police Head In Yonkers Is Expected To Retire | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/IHT-new-south-korea-airport-a-safety-challenge.html | New South Korea Airport a Safety Challenge | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/world/with-japan-s-premier-in-a-coma-succession-moves-get-under-way.html | With Japan's Premier in a Coma, Succession Moves Get Under Way | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/us/for-elian-s-father-a-lawyer-with-ties-to-clinton.html | For Elian's Father, a Lawyer With Ties to Clinton | False | By John M. Broder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/books/books-of-the-times-eccentricities-in-a-small-irish-town.html | BOOKS OF THE TIMES; Eccentricities in a Small Irish Town | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-04 | 2000-04-04 | https://www.nytimes.com/2000/04/04/nyregion/regents-panel-approves-10-charter-schools-and-rejects-4-applications.html | Regents Panel Approves 10 Charter Schools and Rejects 4 Applications | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/baseball-williams-s-homer-is-fair-and-yanks-start-is-good.html | BASEBALL; Williams's Homer Is Fair and Yanks' Start Is Good | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/gore-proposes-new-benefits-for-parents-and-widows.html | Gore Proposes New Benefits For Parents And Widows | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/attorney-general-to-offer-olive-branch-to-silicon-valley.html | Attorney General to Offer Olive Branch to Silicon Valley | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-new-ways-to-get-from-here-to-there-626252.html | New Ways to Get From Here to There | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-asia-no-deal-for-samsung.html | WORLD BUSINESS BRIEFING: ASIA; NO DEAL FOR SAMSUNG | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/liberties-the-erin-factor.html | Liberties; The Erin Factor | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/metro-news-briefs-new-jersey-more-competitiveness-for-school-board-posts.html | METRO NEWS BRIEFS: NEW JERSEY; More Competitiveness For School Board Posts | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/baseball-mets-hampton-takes-a-road-most-traveled.html | BASEBALL; Mets' Hampton Takes A Road Most Traveled | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/japan-s-public-skeptical-and-blase.html | Japan's Public: Skeptical and Blase | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/uzbeks-are-said-to-seize-radioactive-cargo.html | Uzbeks Are Said to Seize Radioactive Cargo | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-mental-illness-and-wonderland-626228.html | Mental Illness and 'Wonderland' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-mundheim-marshall-a-md.html | Paid Notice: Deaths MUNDHEIM, MARSHALL A., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/international-business-us-trade-representative-may-take-action-against-mexico.html | INTERNATIONAL BUSINESS; U.S. Trade Representative May Take Action Against Mexico | False | By Julia Preston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/sports-of-the-times-a-tall-texan-must-lead-this-drive.html | Sports of The Times; A Tall Texan Must Lead This Drive | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-pitt-shirley.html | Paid Notice: Deaths PITT, SHIRLEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/IHT-differences-in-equipment-and-procedure-make-any-synthesis-complex-eu-and.html | Differences in Equipment and Procedure Make Any Synthesis Complex : EU and U.S. Air Control:Oceans Apart | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-irish-us-law-firm-alliance.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH-U.S. LAW FIRM ALLIANCE | False | By Brian Lavery | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/our-towns-our-towns-going-out-with-a-bang-for-your-buck.html | OUR TOWNS; Our Towns Going Out With a Bang For Your Buck | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-media-business-advertising-addenda-abc-sports-names-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ABC Sports Names A New Agency | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-mental-illness-and-wonderland-626236.html | Mental Illness and 'Wonderland' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/ex-police-head-criticizes-strategies.html | Ex-Police Head Criticizes Strategies | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-paynter-carr.html | Paid Notice: Deaths PAYNTER, CARR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627062.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-silver-seymour-d-dds.html | Paid Notice: Deaths SILVER, SEYMOUR D., DDS. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-1950girls-choir-free-in-our-pages100-75-and-50-years-ago.html | 1950:Girls' Choir Free : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/by-the-book-jewish-classics-with-alterations.html | BY THE BOOK; Jewish Classics, With Alterations | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/swiss-charge-dictator-s-ally-in-plundering-of-nigeria.html | Swiss Charge Dictator's Ally In Plundering Of Nigeria | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/a-peru-phenomenon-rags-to-presidential-bid.html | A Peru 'Phenomenon': Rags to Presidential Bid | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/tidbit-sand-too-hot-for-the-feet-but-just-right-for-coffee.html | TIDBIT; Sand Too Hot for the Feet but Just Right for Coffee | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-new-ways-to-get-from-here-to-there-626244.html | New Ways to Get From Here to There | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/elian-waits-inside-as-tension-grows-outside.html | Elian Waits Inside as Tension Grows Outside | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-altman-robert.html | Paid Notice: Deaths ALTMAN, ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/graduate-center-adds-life-to-a-cuny-institution.html | Graduate Center Adds Life to a CUNY Institution | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-saunders-rita.html | Paid Notice: Deaths SAUNDERS, RITA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-kitzinger-margaret-susan.html | Paid Notice: Deaths KITZINGER, MARGARET SUSAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/cisco-and-nokia-in-wireless-networking-deal.html | Cisco and Nokia in Wireless Networking Deal | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-ebin-dr-judah-lionel.html | Paid Notice: Deaths EBIN, DR. JUDAH LIONEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/baseball-yankees-notebook-when-o-neill-is-silent-it-usually-says-a-lot.html | BASEBALL: YANKEES NOTEBOOK; When O'Neill Is Silent, It Usually Says a Lot | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-stocks-nasdaq-goes-into-free-fall-before-making-a-recovery.html | THE MARKETS: STOCKS; Nasdaq Goes Into Free Fall Before Making A Recovery | False | By Matt Richtel and Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-media-business-advertising-addenda-four-a-s-offering-a-job-web-site.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Offering A Job Web Site | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-uht-charles-f.html | Paid Notice: Deaths UHT, CHARLES F. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/tastings-languedoc-gets-its-day.html | TASTINGS; Languedoc Gets Its Day | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/IHT-eu-denies-report-of-conspiracy-to-throw-out-prodi.html | EU Denies Report of Conspiracy to Throw Out Prodi | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/water-polo-from-the-ruins-of-sarajevo-to-stardom-at-princeton.html | WATER POLO; From the Ruins of Sarajevo to Stardom at Princeton | False | By Sophia Hollander | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/census-takers-uneasy-as-mail-response-lags.html | Census Takers Uneasy as Mail Response Lags | False | By David Stout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/the-2000-campaign-political-memo-sideshow-over-choice-of-sidekicks.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Sideshow Over Choice of Sidekicks | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/jailed-mexican-wins-environmental-prize.html | Jailed Mexican Wins Environmental Prize | False | By Sam Dillon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/monitors-accuse-mrs-clinton-and-giuliani-on-soft-money.html | Monitors Accuse Mrs. Clinton And Giuliani on Soft Money | False | By Clifford J. Levy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-beck-bertram-m.html | Paid Notice: Deaths BECK, BERTRAM M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/budgeting-for-new-york-state.html | Budgeting for New York State | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/hockey-rangers-plan-to-examine-prospects.html | HOCKEY; Rangers Plan To Examine Prospects | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/opera-review-a-discreet-power-in-gloom-and-the-idle-chatter-of-lost-souls.html | OPERA REVIEW; A Discreet Power in Gloom and the Idle Chatter of Lost Souls | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/cooking-red-wine-sauce.html | Red Wine Sauce | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/clinton-aims-to-alleviate-digital-divide.html | Clinton Aims to Alleviate Digital Divide | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/IHT-rivals-cheer-defeat-of-software-giant.html | Rivals Cheer Defeat of Software Giant | False | By Victoria Shannon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/movies/film-review-talk-the-talk-then-steal-the-life-force.html | FILM REVIEW; Talk the Talk, Then Steal The Life Force | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/film-festival-reviews-in-a-drama-of-brooklyn-real-life-is-a-costar.html | FILM FESTIVAL REVIEWS; In a Drama of Brooklyn, Real Life Is a Co-Star | False | By A.o. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-rappaport-donald-a.html | Paid Notice: Deaths RAPPAPORT, DONALD A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/microsofts-real-worry.html | Microsoft's Real Worry | False | By Robert X. Cringely | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-frankenthaler-norman.html | Paid Notice: Deaths FRANKENTHALER, NORMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/in-a-russian-region-apart-corruption-is-king.html | In a Russian Region Apart, Corruption Is King | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/sears-agrees-to-change-sabbath-work-policy.html | Sears Agrees to Change Sabbath Work Policy | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/press-asks-judge-to-make-skakel-file-public.html | Press Asks Judge to Make Skakel File Public | False | By David M. Herszenhorn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/technology-critic-takes-on-computers-in-schools.html | Technology Critic Takes On Computers in Schools | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-travel-software-merger.html | WORLD BUSINESS BRIEFING: EUROPE; TRAVEL SOFTWARE MERGER | False | By Brian Lavery | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-zoloto-esther.html | Paid Notice: Deaths ZOLOTO, ESTHER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-fromkin-lawrence-s.html | Paid Notice: Deaths FROMKIN, LAWRENCE S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627089.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-wachtel-leonora-g-lucy.html | Paid Notice: Deaths WACHTEL, LEONORA G. (LUCY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627046.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/commercial-real-estate-an-entertainment-titan-finds-a-home-where-the-action-is.html | COMMERCIAL REAL ESTATE; An Entertainment Titan Finds a Home Where the Action Is | False | By David W. Dunlap | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/plus-college-basketball-ncaa-championship-title-game-s-rating-falls-record-low.html | PLUS: COLLEGE BASKETBALL - - N.C.A.A. CHAMPIONSHIP; Title Game's Rating Falls to Record Low | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-the-environment-is-suffering-but-something-can-be-done.html | The Environment Is Suffering, But Something Can Be Done | False | By Hilary French, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/inside-624349.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/worldbusiness/IHT-foreign-takeover-of-daewoo-is-opposed-a-springtime.html | Foreign Takeover of Daewoo Is Opposed : A Springtime Ritual:South Koreans Strike | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-goldwater-berton.html | Paid Notice: Deaths GOLDWATER, BERTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/european-microsoft-case-may-continue.html | European Microsoft Case May Continue | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/expedited-appeal-proposed-by-judge-in-microsoft-case.html | Expedited Appeal Proposed by Judge in Microsoft Case | False | By Joel Brinkley and Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/business-travel-best-place-see-movie-may-end-up-being-premium-class-seat.html | Business Travel; The best place to see a movie may end up being a premium-class seat on an intercontinental flight. | False | By Joe Sharkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/calendar.html | CALENDAR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/pro-basketball-childs-set-to-appeal-suspension.html | PRO BASKETBALL; Childs Set to Appeal Suspension | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-kirschner-irving.html | Paid Notice: Deaths KIRSCHNER, IRVING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-mcgowan-john-j-jack.html | Paid Notice: Deaths MCGOWAN, JOHN J. (JACK) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627054.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/seattle-police-admit-failure-in-99-protests.html | Seattle Police Admit Failure In '99 Protests | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/cooking/marinade.html | Marinade | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/style/IHT-of-early-mozart-all-the-charm.html | Of Early Mozart : All the Charm | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/un-aide-in-chechnya-urges-study-of-abuses.html | U.N. Aide, in Chechnya, Urges Study of Abuses | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-german-offer-for-thomson-travel.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN OFFER FOR THOMSON TRAVEL | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/robert-casey-81-tax-lawyer-and-lobbyist.html | Robert Casey, 81, Tax Lawyer and Lobbyist | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/11-g-i-s-hurt-as-serbs-protest-an-arms-arrest.html | 11 G.I.'s Hurt As Serbs Protest An Arms Arrest | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/pro-basketball-the-nets-feel-marbury-s-pain.html | PRO BASKETBALL; The Nets Feel Marbury's Pain | False | By Timothy W. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/bertram-m-beck-82-leader-in-the-field-of-social-work.html | Bertram M. Beck, 82, Leader In the Field of Social Work | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/international-business-japanese-stock-strength-defies-bad-news.html | INTERNATIONAL BUSINESS; Japanese Stock Strength Defies Bad News | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/IHT-stock-options-once-derided-catch-on-in-europe.html | Stock Options, Once Derided, Catch On in Europe | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/debate-on-adoptees-rights-stirs-oregon.html | Debate on Adoptees' Rights Stirs Oregon | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/opening-with-fireworks.html | Opening With Fireworks | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/books/patiently-fly-fishing-life-art-elegantly-tooled-world-cowhide-insects-trout.html | Patiently Fly-Fishing In Life And in Art; An Elegantly Tooled World of Cowhide, Insects and Trout | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/metro-news-briefs-connecticut-2-year-old-killed-in-driveway-at-home.html | METRO NEWS BRIEFS: CONNECTICUT; 2-Year-Old Killed in Driveway at Home | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/2-set-to-die-in-tennessee-are-given-reprieves.html | 2 Set to Die in Tennessee Are Given Reprieves | False | By Kevin Sack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With G.s. Bourdain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-microsoft-decision-in-whose-interest-626325.html | Microsoft Decision: In Whose Interest? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/an-invitation-to-the-table-now-in-restaurants-grand-seclusion.html | AN INVITATION: To the Table; Now in Restaurants, Grand Seclusion | False | By Monique P. Yazigi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-friedman-arthur-s.html | Paid Notice: Deaths FRIEDMAN, ARTHUR S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/it-s-back-live-tv-drama-in-black-and-white.html | It's Back: Live TV Drama in Black And White | False | By Bernard Weinraub | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-two-systems-one-boy-616435.html | Two Systems, One Boy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/public-lives-selling-guns-a-tradition-and-a-dilemma.html | PUBLIC LIVES; Selling Guns: A Tradition and a Dilemma | False | By Randy Kennedy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/style/IHT-pinters-first-and-latest.html | Pinter's First and Latest | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/news/south-korean-womens-movement-in-politics-how-big-a-revolution.html | South Korean Women's Movement in Politics:How Big a Revolution? | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627070.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/cooking/presentation.html | Presentation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/stop-in-the-name-of-nostalgia.html | Stop! In the Name of Nostalgia | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/tv-notes-diversity-chief.html | TV NOTES; Diversity Chief | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-will-and-mrs-clinton-letters-to-the-editor.html | Will and Mrs. Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-jds-uniphase-to-purchase-cronos-in-stock-deal.html | COMPANY NEWS; JDS UNIPHASE TO PURCHASE CRONOS IN STOCK DEAL | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/boxing-lewis-says-it-in-2-words-the-undisputed.html | BOXING; Lewis Says It in 2 Words: 'The Undisputed' | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/the-pursuit-of-justice-in-bosnia.html | The Pursuit of Justice in Bosnia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/tv-notes-regular-guys-they-re-back.html | TV NOTES; Regular Guys? They're Back | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/IHT-microsoft-ruling-sends-stock-prices-swinging.html | Microsoft Ruling Sends Stock Prices Swinging | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/soccer-moore-discovers-life-is-fab-in-england.html | SOCCER; Moore Discovers Life Is Fab in England | False | By Jack Bell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-guardian-fiberglass-makes-new-bid-for-cameron-ashley.html | COMPANY NEWS; GUARDIAN FIBERGLASS MAKES NEW BID FOR CAMERON ASHLEY | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/5-to-15-years-for-man-in-drunken-driving-deaths.html | 5 to 15 Years for Man in Drunken-Driving Deaths | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/ariba-and-bank-of-america-form-alliance.html | Ariba and Bank of America Form Alliance | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/2-phone-giants-said-to-be-near-deal-to-merge-wireless-units.html | 2 Phone Giants Said to Be Near Deal to Merge Wireless Units | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/estrogen-tied-to-slight-increase-in-risks-to-heart-a-study-hints.html | Estrogen Tied to Slight Increase In Risks to Heart, a Study Hints | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-fed-likely-to-stay-its-course-despite-gyrations-in-stocks.html | THE MARKETS; Fed Likely to Stay Its Course Despite Gyrations in Stocks | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-wolseley-unit-to-purchase-anderson-lumber-company.html | COMPANY NEWS; WOLSELEY UNIT TO PURCHASE ANDERSON LUMBER COMPANY | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-langfan-marion.html | Paid Notice: Deaths LANGFAN, MARION | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/jobs/trends-taking-advantage-of-the-mobile-office-homeward-bound.html | TRENDS; Taking Advantage of the Mobile Office: Homeward Bound | False | By Kathleen O'Brien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/consultants-and-states-siphon-millions-in-medicaid-for-young-inquiry-says.html | Consultants and States Siphon Millions in Medicaid for Young, Inquiry Says | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/digital-wave-arrives-in-hollywood.html | Digital Wave Arrives in Hollywood | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/plans-advance-for-building-a-2nd-avenue-subway-the-length-of-manhattan.html | Plans Advance for Building a 2nd Avenue Subway the Length of Manhattan | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/golf-duval-s-time-is-now-norman-is-near-end.html | GOLF; Duval's Time Is Now; Norman Is Near End | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-market-place-nasdaq-recovers-after-a-free-fall-in-a-wary-market.html | THE MARKETS; Market Place; NASDAQ RECOVERS AFTER A FREE FALL IN A WARY MARKET | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/world-briefing.html | World Briefing | False | Compiled By Joseph R. Gregory | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/bill-to-raise-basic-wage-advances-in-hartford.html | Bill to Raise Basic Wage Advances In Hartford | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/IHT-european-soccer-a-question-of-loyaltyferrer-now-intends-to-deny.html | European Soccer : A Question of Loyalty;Ferrer Now Intends to Deny Barcelona | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/house-votes-to-reject-revised-organ-donation-system-clinton-veto-is-urged.html | House Votes to Reject Revised Organ Donation System; Clinton Veto Is Urged | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/mccain-hops-back-on-bus-this-time-to-support-giuliani.html | McCain Hops Back on Bus, This Time to Support Giuliani | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/eating-well-asparagus-takes-a-bow.html | EATING WELL; Asparagus Takes a Bow | False | By Marian Burros | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-1925a-caviar-war-in-our-pages100-75-and-50-years-ago.html | 1925:A Caviar War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/2000-campaign-issues-bitter-partisan-fight-brewing-over-medicare-drug-benefits.html | THE 2000 CAMPAIGN: THE ISSUES; Bitter Partisan Fight Brewing Over Medicare Drug Benefits | False | By Robin Toner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/computer-virus-that-calls-911-detected-in-houston.html | Computer Virus That Calls 911 Detected in Houston | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/newark-s-rebirth-pushes-westward-clear-day-future-visible-city-s-tallest.html | Newark's Rebirth Pushes Westward; On a Clear Day, Future Is Visible From the City's Tallest Building | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/confusion-and-anger-greet-news-of-cutbacks-in-summer-school.html | Confusion and Anger Greet News Of Cutbacks in Summer School | False | By Anemona Hartocollis and Sarah Kershaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-mental-illness-and-wonderland-626180.html | Mental Illness and 'Wonderland' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-unisys-stock-falls-after-company-warns-on-revenue.html | COMPANY NEWS; UNISYS STOCK FALLS AFTER COMPANY WARNS ON REVENUE | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/metro-business-port-traffic-sets-records.html | METRO BUSINESS; Port Traffic Sets Records | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-kaula-william.html | Paid Notice: Deaths KAULA, WILLIAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/tv-notes-fraturday-toons.html | TV NOTES; Fraturday Toons | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-boss-success-of-a-happy-man.html | THE BOSS; Success of a Happy Man | False | By Dave Thomas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/gore-speaks-of-cuban-boy-repeatedly-but-not-clearly.html | Gore Speaks of Cuban Boy, Repeatedly but Not Clearly | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/worldbusiness/IHT-europe-catches-american-fever-for-incentives-based.html | Europe Catches American Fever For Incentives Based on Market | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/national-news-briefs-rice-genome-decoded.html | National News Briefs; Rice Genome Decoded | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627100.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-abramowicz-dina.html | Paid Notice: Deaths ABRAMOWICZ, DINA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/restaurants-a-neighborhood-place-without-boundaries.html | RESTAURANTS; A Neighborhood Place Without Boundaries | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-the-ritalin-experience-616710.html | The Ritalin Experience | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/cooking/introduction.html | Introduction | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/arts-abroad-3-shows-on-1900-not-as-a-landmark-but-as-a-bridge.html | ARTS ABROAD; 3 Shows on 1900, Not as a Landmark but as a Bridge | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/rising-murder-rate-defies-latest-push-against-crime.html | Rising Murder Rate Defies Latest Push Against Crime | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-media-business-advertising-addenda-web-site-to-act-as-exchange-for-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Web Site to Act As Exchange for Ads | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/quotation-of-the-day-619795.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/pro-football-jets-and-giants-are-set-for-prime-time-spotlights.html | PRO FOOTBALL; Jets and Giants Are Set For Prime Time Spotlights | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/christian-delouvrier.html | Christian Delouvrier | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-memorials-cummings-cele.html | Paid Notice: Memorials CUMMINGS, CELE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/jobs/start-up-need-help-hire-dad-or-mom.html | Start-Up Need Help? Hire Dad Or Mom | False | By Amy Zipkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/media-business-advertising-new-economy-causes-shift-way-two-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; The new economy causes a shift in the way two Madison Avenue agencies serve clients. | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/sir-robert-sainsbury-grocer-and-arts-patron-dies-at-93.html | Sir Robert Sainsbury, Grocer and Arts Patron, Dies at 93 | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/on-college-basketball-michigan-state-adds-symmetry-to-the-chaos.html | On College Basketball; Michigan State Adds Symmetry to the Chaos | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/cooking/duck-breast.html | Duck Breast | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-1900prince-attacked-in-our-pags100-75-and-50-years-ago.html | 1900:Prince Attacked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/elian-needs-his-dad.html | Elian Needs His Dad | False | By Steve Largent | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/movies/film-festival-reviews-a-white-collar-innocent-in-blue-collar-territory.html | FILM FESTIVAL REVIEWS; A White-Collar Innocent In Blue-Collar Territory | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/sports/times-reporters-cited-for-excellence.html | Times Reporters Cited for Excellence | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-fill-out-the-census-form-win-cash-prizes-back-in-1950-626309.html | Fill Out the Census Form, Win Cash Prizes!; Back in 1950 . . . | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/more-special-education-students-taking-and-passing-the-regents-exam.html | More Special Education Students Taking and Passing the Regents Exam | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/minority-rolls-rebound-at-university-of-california.html | Minority Rolls Rebound At University of California | False | By Barbara Whitaker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-moore-stratford.html | Paid Notice: Deaths MOORE, STRATFORD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/ibm-and-kpnqwest-set-european-internet-hosting-sites.html | IBM and KPNQwest Set European Internet Hosting Sites | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/critic-s-notebook-dinner-for-7-what-could-be-easier.html | CRITIC'S NOTEBOOK; Dinner for 7: What Could Be Easier? | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-us-takeover-targets-616443.html | U.S. Takeover Targets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/just-buy-it-no-apologies.html | Just Buy It, No Apologies | False | By Marian Burros | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/court-says-computer-programming-languages-are-protected-by-first.html | Court Says Computer Programming Languages Are Protected by First Amendment | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-tough-questions-letters-to-the-editor.html | Tough Questions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/metro-news-briefs-new-york-racist-graffiti-painted-at-black-woman-s-home.html | METRO NEWS BRIEFS: NEW YORK; Racist Graffiti Painted At Black Woman's Home | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-richer-chocolate.html | WORLD BUSINESS BRIEFING: EUROPE; RICHER CHOCOLATE | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-memorials-zurawin-adam.html | Paid Notice: Memorials ZURAWIN, ADAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/mercurial-markets.html | Mercurial Markets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/un-says-bad-government-is-often-the-cause-of-poverty.html | U.N. Says Bad Government Is Often the Cause of Poverty | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-education-devalued-616451.html | Education, Devalued | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-katz-eugene.html | Paid Notice: Deaths KATZ, EUGENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-slowly-but-steadily-governance-adapts-in-posterisis-asia.html | Slowly but Steadily, Governance Adapts in Post-Crisis Asia | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/aol-launches-multimedia-content.html | AOL Launches Multimedia Content | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/reckonings-roller-coaster-markets.html | Reckonings; Roller-Coaster Markets | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-johnson-margaret-peg.html | Paid Notice: Deaths JOHNSON, MARGARET "PEG" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-multer-edith.html | Paid Notice: Deaths MULTER, EDITH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/a-question-of-literary-ethics.html | A Question of Literary Ethics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/c-corrections-627097.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/improvements-planned-at-troubled-psychiatric-hospital.html | Improvements Planned at Troubled Psychiatric Hospital | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-news-creo-closes-stock-purchase-of-scitex-for-551-million.html | COMPANY NEWS; CREO CLOSES STOCK PURCHASE OF SCITEX FOR $551 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/business-digest-624624.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/IHT-south-korean-womens-movement-in-politicshow-big-a-revolution.html | South Korean Women's Movement in Politics:How Big a Revolution? | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/albany-s-leaders-reach-agreement-on-spending-plan.html | ALBANY'S LEADERS REACH AGREEMENT ON SPENDING PLAN | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/technology/jds-uniphase-to-buy-cronos.html | JDS Uniphase to Buy Cronos | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/the-minimalist-a-light-hand-for-a-specialty-of-spring.html | THE MINIMALIST; A Light Hand For a Specialty of Spring | False | By Mark Bittman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/lessons-a-few-words-in-praise-of-unexceptional-schools.html | LESSONS; A Few Words in Praise Of Unexceptional Schools | False | By Nicholas D. Kristof | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/coke-keeps-growth-target-the-same-as-in-past-years.html | Coke Keeps Growth Target The Same as in Past Years | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/icahn-offers-16-a-share-for-all-of-nabisco-group.html | Icahn Offers $16 a Share For All of Nabisco Group | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-microsoft-decision-in-whose-interest-626333.html | Microsoft Decision: In Whose Interest? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/new-offerings-delayed-amid-stock-turmoil.html | New Offerings Delayed Amid Stock Turmoil | False | By Patrick McGeehan and Laura M. Holson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/the-big-city-schools-yours-mine-and-ours.html | THE BIG CITY; Schools: Yours, Mine And Ours | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/wine-talk-argentina-is-coming-out-of-its-shell.html | WINE TALK; Argentina Is Coming Out of Its Shell | False | By Frank J. Prial | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-fill-out-the-census-form-win-cash-prizes-626287.html | Fill Out the Census Form, Win Cash Prizes! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/water-main-break-floods-picturesque-long-island-city-block.html | Water Main Break Floods Picturesque Long Island City Block | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/pop-review-carrying-on-as-stardust-permeates-the-garden.html | POP REVIEW; Carrying On as Stardust Permeates the Garden | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/books/books-of-the-times-getting-down-to-earth-with-the-astronomical.html | BOOKS OF THE TIMES; Getting Down to Earth With the Astronomical | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/primedia-and-sony-pictures-to-create-soap-opera-site.html | Primedia and Sony Pictures to Create Soap Opera Site | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-klein-william-s.html | Paid Notice: Deaths KLEIN, WILLIAM S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/management-you-ve-got-inappropriate-mail-monitoring-office-e-mail-increasing.html | MANAGEMENT: You've Got Inappropriate Mail; Monitoring of Office E-Mail Is Increasing | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-lerner-charles.html | Paid Notice: Deaths LERNER, CHARLES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/ruling-party-picks-no-2-official-to-take-over-as-japan-premier.html | Ruling Party Picks No. 2 Official To Take Over as Japan Premier | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-finley-larry.html | Paid Notice: Deaths FINLEY, LARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-hurford-john-b.html | Paid Notice: Deaths HURFORD, JOHN B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/abc-news-rethinking-interview-dicaprio-had-with-clinton.html | ABC News Rethinking Interview DiCaprio Had With Clinton | False | By Jim Rutenberg and Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/25-and-under-a-village-spot-americanizes-but-its-latin-accent-lingers.html | $25 AND UNDER; A Village Spot Americanizes, but Its Latin Accent Lingers | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-barkin-solomon.html | Paid Notice: Deaths BARKIN, SOLOMON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/the-2000-campaign.html | THE 2000 CAMPAIGN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/us/william-hamilton-61-a-top-pollster-for-democratic-candidates.html | William Hamilton, 61, a Top Pollster for Democratic Candidates | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-against-trigger-locks-616583.html | Against Trigger Locks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-callahan-sheila-macgill.html | Paid Notice: Deaths CALLAHAN, SHEILA MACGILL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-americas-brazil-concern-wins-venezuela-contract.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL CONCERN WINS VENEZUELA CONTRACT | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/jobs/my-job-finding-her-workstation-in-life.html | MY JOB; Finding Her Workstation in Life | False | By Susan Barters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-greenberg-julian-md.html | Paid Notice: Deaths GREENBERG, JULIAN, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/arts/byron-goldman-78-theatrical-producer.html | Byron Goldman, 78, Theatrical Producer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-baumel-claire.html | Paid Notice: Deaths BAUMEL, CLAIRE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/news-summary-625426.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/company-briefs-625400.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/court-upholds-law-to-repeal-commuter-tax.html | Court Upholds Law to Repeal Commuter Tax | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-about-those-books-letters-to-the-editor.html | About Those Books : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/dining/chard-two-greens-in-one-leafy-package.html | Chard: Two Greens in One Leafy Package | False | By Jack Bishop | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/IHT-letters-to-the-editor-92616590768.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/opinion/l-mental-illness-and-wonderland-626201.html | Mental Illness and 'Wonderland' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/world/sierra-leone-poses-test-for-un-s-africa-policy.html | Sierra Leone Poses Test For U.N.'s Africa Policy | False | By Norimitsu Onishi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/classified/paid-notice-deaths-winthrop-edith.html | Paid Notice: Deaths WINTHROP, EDITH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lena Williams, Michael Pollak and Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-05 | 2000-04-05 | https://www.nytimes.com/2000/04/05/business/world-business-briefing-europe-deal-for-swedish-company.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR SWEDISH COMPANY | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/news/balkan-refugee-logjam-may-ease-ogata-says.html | Balkan Refugee Logjam May Ease, Ogata Says | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-microsoft-lost-what-about-the-consumer-645478.html | Microsoft Lost. What About the Consumer? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/on-the-streets-with-tony-goldman-writing-a-new-philadelphia-story.html | ON THE STREETS WITH; Tony Goldman; Writing a New Philadelphia Story | False | By Barbara Flanagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-plan-that-would-dismantle-kleinwort-benson-sinks-deal-dresdner-calls-off.html | Plan That Would Dismantle Kleinwort Benson Sinks Deal : Dresdner Calls Off Deutsche Merger | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-1950cold-war-chills-in-our-pages100-75-and-50-years-ago.html | 1950:Cold War Chills : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-mundheim-marshall.html | Paid Notice: Deaths MUNDHEIM, MARSHALL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-limits-of-speech-software-645680.html | INCOMING; Limits of Speech Software | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/despite-opposition-ikea-starts-buying-land-for-superstore.html | Despite Opposition, Ikea Starts Buying Land for Superstore | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-accounts-646350.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/new-premier-takes-office-in-japan-and-vows-continuity.html | New Premier Takes Office in Japan and Vows Continuity | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-memorials-lurie-arnold-david.html | Paid Notice: Memorials LURIE, ARNOLD DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-russia-allows-europe-monitors-in-chechnya-robinson-urges-inquiry-folo.html | Russia Allows Europe Monitors in Chechnya : Robinson Urges Inquiry (folo) | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/bridge-a-shaky-contract-on-a-misfit-but-a-winner.html | BRIDGE; A Shaky Contract on a Misfit, but a Winner | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-levack-margaret.html | Paid Notice: Deaths LEVACK, MARGARET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/martin-fried-62-director-associated-with-actors-studio.html | Martin Fried, 62, Director Associated With Actors Studio | False | By Mel Gussow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/a-source-on-sirica.html | A Source on Sirica? | False | By John W. Dean | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/personal-shopper-mirrors-grab-center-stage.html | PERSONAL SHOPPER; Mirrors Grab Center Stage | False | By Marianne Rohrlich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-stocks-bonds-markets-end-mixed-after-a-much-calmer-trading-day.html | THE MARKETS: STOCKS & BONDS; Markets End Mixed After a Much Calmer Trading Day | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/with-family-radios-the-walkie-talkie-comes-of-age.html | With Family Radios, the Walkie-Talkie Comes of Age | False | By Roy Furchgott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/news/technology-blues-hit-europes-markets-hard.html | Technology Blues Hit Europe's Markets Hard | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-winthrop-edith.html | Paid Notice: Deaths WINTHROP, EDITH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/your-mail-isn-t-spying-on-you.html | Your Mail Isn't Spying on You | False | By Janna Malamud Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/pataki-withholds-support-on-bond-plan.html | Pataki Withholds Support on Bond Plan | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/IHT-bosnich-saves-manchester-united-in-00-tie-real-shows-its-class-but.html | Bosnich Saves Manchester United in 0-0 Tie : Real Shows Its Class But Just Can't Score | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-microsoft-lost-what-about-the-consumer-645460.html | Microsoft Lost. What About the Consumer? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/markets-take-breather.html | Markets Take Breather | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-it-s-a-cold-and-barren-night-for-jones-and-the-mets.html | BASEBALL; It's A Cold and Barren Night for Jones and the Mets | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/fast-action-sought-by-microsoft-judge-to-find-a-remedy.html | Fast Action Sought By Microsoft Judge To Find a Remedy | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-asian-technology-stocks-fall-echoing-nasdaq-dive.html | THE MARKETS; Asian Technology Stocks Fall, Echoing Nasdaq Dive | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/game-theory-choices-choices-a-modern-morality-play.html | GAME THEORY; Choices, Choices: A Modern Morality Play | False | By Janelle Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-1925zulus-drowned-in-our-pages100-75-and-50-years-ago.html | 1925Zulus Drowned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-news-briefs-new-york-home-helper-arrested-in-failed-firebombing.html | METRO NEWS BRIEFS: NEW YORK; Home Helper Arrested In Failed Firebombing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-americas-mexico-financial-stability.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO FINANCIAL STABILITY | False | By Julia Preston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-the-compulsively-connected-645630.html | INCOMING; The Compulsively Connected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-cabaret-suave-crooning-and-comic-shtick.html | IN PERFORMANCE: CABARET; Suave Crooning And Comic Shtick | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-summer-school-reality-635251.html | Summer-School Reality | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-mixing-the-messages-645664.html | INCOMING; Mixing the Messages | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/on-baseball-yet-another-mystery-from-the-rickey-files.html | ON BASEBALL; Yet Another Mystery From the Rickey Files | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/little-access-to-pain-drugs-in-some-areas.html | Little Access to Pain Drugs in Some Areas | False | By Denise Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-dance-a-rehearsal-seminar-for-danceopers.html | IN PERFORMANCE: DANCE; A Rehearsal Seminar For Danceopers | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-bair-elizabeth-morris.html | Paid Notice: Deaths BAIR, ELIZABETH MORRIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-business-venture-to-export-times-sq-concept.html | Metro Business; Venture to Export Times Sq. Concept | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-classical-music-an-earlier-purity-yields-to-new-depths.html | IN PERFORMANCE: CLASSICAL MUSIC; An Earlier Purity Yields to New Depths | False | By Allen Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-gage-robert.html | Paid Notice: Deaths GAGE, ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/the-pop-life-dueling-halls-of-hip-hop.html | THE POP LIFE; Dueling Halls Of Hip-Hop | False | By Neil Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/IHT-an-aide-sees-no-move-to-oust-him-prodi-gets-support-of-eu-commission.html | An Aide Sees No Move to Oust Him : Prodi Gets Support Of EU Commission | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/18-held-as-members-of-gangs-that-sold-weapons-and-drugs.html | 18 Held as Members of Gangs That Sold Weapons and Drugs | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/social-security-stances-unify-and-divide-senate-candidates.html | Social Security Stances Unify And Divide Senate Candidates | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-recycling-computers.html | NEWS WATCH; RECYCLING COMPUTERS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-publications-pure-inspiration-illustrated.html | CURRENTS: PARIS -- PUBLICATIONS; Pure Inspiration, Illustrated | False | By Mitchell Owens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-a-concert-with-a-point-mercurial-imagination.html | MUSIC REVIEW; A Concert With a Point: Mercurial Imagination | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646172.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/a-clink-of-milk-bottles-is-heard-in-the-land.html | A Clink of Milk Bottles Is Heard in the Land | False | By Timothy Jack Ward | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-asia-hitachi-financial-merger.html | WORLD BUSINESS BRIEFING: ASIA; HITACHI FINANCIAL MERGER | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-rosen-esther.html | Paid Notice: Deaths ROSEN, ESTHER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/bill-for-financing-campaigns-with-public-money-passed-connecticut-house.html | Bill for Financing Campaigns With Public Money Is Passed by the Connecticut House | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/estrogen-question-gets-tougher.html | Estrogen Question Gets Tougher | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-africa-african-gold-deal.html | WORLD BUSINESS BRIEFING: AFRICA; AFRICAN GOLD DEAL | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-the-compulsively-connected-645621.html | INCOMING; The Compulsively Connected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/primaries-in-pennsylvania-put-focus-on-congressional-races.html | Primaries in Pennsylvania Put Focus on Congressional Races | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/head-of-private-school-in-roosevelt-is-charged-with-embezzling-county-money.html | Head of Private School in Roosevelt Is Charged With Embezzling County Money | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-friedman-arthur-s.html | Paid Notice: Deaths FRIEDMAN, ARTHUR S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-elian-the-boy-elian-the-symbol-645204.html | Elian the Boy, Elian the Symbol | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-joseph-betty.html | Paid Notice: Deaths JOSEPH, BETTY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/lawyer-says-elian-s-father-is-headed-to-us.html | Lawyer Says Elian's Father Is Headed to U.S. | False | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/gates-keeps-washington-dates-scheduled-sessions-rarely-touch-microsoft-troubles.html | Gates Keeps Washington Dates; Scheduled Sessions Rarely Touch on Microsoft Troubles | False | By Marc Lacey and Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-the-german-volk-635189.html | The German 'Volk' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/2-are-accused-of-trying-to-murder-cabdriver.html | 2 Are Accused of Trying to Murder Cabdriver | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/online-shopper-virtual-garage-sales-with-no-haggling.html | ONLINE SHOPPER; Virtual Garage Sales, With No Haggling | False | By Michelle Slatalla | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/phnom-penh-journal-pushed-from-the-land-and-the-trees.html | Phnom Penh Journal; Pushed From the Land, and the Trees | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/drug-price-issue-catching-fire-in-senate.html | Drug Price Issue Catching Fire in Senate | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646199.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-barall-michael.html | Paid Notice: Deaths BARALL, MICHAEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/public-lives.html | PUBLIC LIVES | False | By Floyd M. Abrams | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-byne-frances-nee-cohen.html | Paid Notice: Deaths BYNE, FRANCES (NEE COHEN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/q-a-629863.html | Q&A | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/tommaso-buscetta-71-dies-first-italian-mafia-informer.html | Tommaso Buscetta, 71, Dies; First Italian Mafia Informer | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-movies-fit-for-television-645710.html | INCOMING; Movies Fit for Television | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/conference-on-the-new-economy-gives-clinton-a-chance-to-glow.html | Conference on the New Economy Gives Clinton a Chance to Glow | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-antiques-a-legendary-shop-shuffles-off-to-a-new-home.html | CURRENTS: PARIS -- ANTIQUES; A Legendary Shop Shuffles Off to a New Home | False | By Mitchell Owens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/a-bill-to-halt-insurer-tax-flight-to-bermuda.html | A Bill to Halt Insurer Tax Flight to Bermuda | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-arnheimer-patricia-p.html | Paid Notice: Deaths ARNHEIMER, PATRICIA P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-breinin-raymond.html | Paid Notice: Deaths BREININ, RAYMOND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Kirk Kraeutler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646229.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/metlife-issues-nearly-500-million-shares-to-policyholders.html | MetLife Issues Nearly 500 Million Shares to Policyholders | False | By Joseph B. Treaster | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/man-in-the-news-a-loyal-party-man-yoshiro-mori.html | MAN IN THE NEWS; A Loyal Party Man: Yoshiro Mori | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/north-carolina-acts-to-protect-tobacco-companies.html | North Carolina Acts to Protect Tobacco Companies | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-people-646369.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646164.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-newman-alice.html | Paid Notice: Deaths NEWMAN, ALICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/cool-man-behind-the-mike-in-a-hot-medium.html | Cool Man Behind the Mike in a Hot Medium | False | By Jane Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-emory-katherine-riegel.html | Paid Notice: Deaths EMORY, KATHERINE RIEGEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-decoration-when-follies-move-indoors.html | CURRENTS: PARIS -- DECORATION; When Follies Move Indoors | False | By Mitchell Owens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/circuits-the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/sorters-ensure-that-garbage-in-isn-t-garbage-out.html | Sorters Ensure That Garbage In Isn't Garbage Out | False | By Catherine Greenman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-kirschner-irving.html | Paid Notice: Deaths KIRSCHNER, IRVING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-news-briefs-new-york-detective-is-named-yonkers-commissioner.html | METRO NEWS BRIEFS: NEW YORK; Detective Is Named Yonkers Commissioner | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/agencies-urge-use-of-affordable-drug-for-hiv-in-africa.html | Agencies Urge Use Of Affordable Drug For H.I.V. in Africa | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/valley-cool-to-reno-crime-plan.html | Valley Cool to Reno Crime Plan | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/web-surfer-delivers-the-internet.html | Web Surfer Delivers the Internet | False | By Michel Marriott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-gwynn-s-elbow-isn-t-broken.html | BASEBALL; Gwynn's Elbow Isn't Broken | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-elian-the-boy-elian-the-symbol-645346.html | Elian the Boy, Elian the Symbol | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/18-are-arrested-as-students-hold-police-brutality-protest.html | 18 Are Arrested as Students Hold Police Brutality Protest | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/consortium-to-collaborate-on-technology-in-genetics.html | Consortium To Collaborate On Technology In Genetics | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/pro-football-giants-new-uniforms-bring-their-past-to-life.html | PRO FOOTBALL; Giants' New Uniforms Bring Their Past to Life | False | By Gerald Eskenazi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/in-america-bush-goes-green.html | In America; Bush Goes Green | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/filtering-the-doctor-patient-relationship-through-a-translator.html | Filtering the Doctor-Patient Relationship Through a Translator | False | By Edward Wong | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-for-dreamcast-players-a-network-of-their-own.html | NEWS WATCH; For Dreamcast Players, A Network of Their Own | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/greenspan-treads-softly-after-market-s-gyrations.html | Greenspan Treads Softly After Market's Gyrations | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/china-vote-set-for-may.html | China Vote Set For May | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/an-american-and-a-russian-held-as-spies-in-moscow.html | An American And a Russian Held as Spies In Moscow | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/pro-basketball-houston-trades-clean-cut-for-close-up.html | PRO BASKETBALL; Houston Trades Clean-Cut for Close-Up | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-cone-serves-up-batting-practice-for-the-angels.html | BASEBALL; Cone Serves Up Batting Practice for the Angels | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-feely-robert-m.html | Paid Notice: Deaths FEELY, ROBERT M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/suits-loosen-up-uneasy-way-dress-codes-are-rewritten-world-button-downs-puzzles.html | The Suits Loosen Up, In an Uneasy Way; As Dress Codes Are Rewritten, the World Of Button-Downs Puzzles Over Wardrobes | False | By Terry Pristin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/plus-pro-football-television-johnson-rejects-return-to-the-booth.html | PLUS: PRO FOOTBALL -- TELEVISION; Johnson Rejects Return to the Booth | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-doob-leonard-w-sterling.html | Paid Notice: Deaths DOOB, LEONARD W. STERLING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-beck-bertram-m.html | Paid Notice: Deaths BECK, BERTRAM M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/books/books-of-the-times-from-acrobat-to-actor-embracing-risks-all-the-way.html | BOOKS OF THE TIMES; From Acrobat to Actor, Embracing Risks All the Way | False | By Mel Gussow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-american-topics-91463426204.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-hurford-john-b.html | Paid Notice: Deaths HURFORD, JOHN B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-abramowicz-dina.html | Paid Notice: Deaths ABRAMOWICZ, DINA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/retracing-an-illfated-shackleton-expedition.html | Retracing an Ill-Fated Shackleton Expedition | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646237.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646245.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/a-fresco-seen-with-fresh-eyes-the-restoration-of-piero-s-renaissance-masterwork.html | A Fresco Seen With Fresh Eyes; The Restoration of Piero's Renaissance Masterwork | False | By Ralph Blumenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-classical-music-a-winner-s-challenges-on-a-stradivarius.html | IN PERFORMANCE: CLASSICAL MUSIC; A Winner's Challenges, On a Stradivarius | False | By Allen Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/diamond-wars-a-special-report-africa-s-gems-warfare-s-best-friend.html | DIAMOND WARS: A special report.; Africa's Gems: Warfare's Best Friend | False | By Blaine Harden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-schneider-harold.html | Paid Notice: Deaths SCHNEIDER, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/russian-town-tires-of-losing-sons-in-chechnya.html | Russian Town Tires of Losing Sons in Chechnya | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/rev-robert-ross-johnson-79-first-pastor-of-queens-church.html | Rev. Robert Ross Johnson, 79, First Pastor of Queens Church | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-herman-belle-lewis.html | Paid Notice: Deaths HERMAN, BELLE LEWIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/cautious-support-on-biotech-foods-by-science-panel.html | CAUTIOUS SUPPORT ON BIOTECH FOODS BY SCIENCE PANEL | False | By Carol Kaesuk Yoon and Melody Petersen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-sea-of-galilee-is-israels-letters-to-the-editor.html | Sea of Galilee Is Israel's : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-ebert-christine.html | Paid Notice: Deaths EBERT, CHRISTINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-elian-the-boy-elian-the-symbol-645354.html | Elian the Boy, Elian the Symbol | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/council-to-ask-us-to-head-police-inquiry-in-los-angeles.html | Council to Ask U.S. to Head Police Inquiry In Los Angeles | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-movies-fit-for-television-645702.html | INCOMING; Movies Fit for Television | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/IHT-for-these-lions-of-flanders-actions-speak-louder-than-words.html | For These Lions of Flanders, Actions Speak Louder Than Words | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/essay-ally-vs-customer.html | Essay; Ally Vs. Customer | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/olympics-khannouchi-demanding-sprint-for-citizenship.html | OLYMPICS; Khannouchi Demanding Sprint for Citizenship | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/I-incoming-the-compulsively-connected-645567.html | INCOMING; The Compulsively Connected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-democracy-and-islam-letters-to-the-editor.html | Democracy and Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/business-digest-643920.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/I-incoming-the-compulsively-connected-645540.html | INCOMING; The Compulsively Connected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/a-move-to-bypass-appeals-court-in-the-microsoft-case.html | A Move to Bypass Appeals Court in the Microsoft Case | False | By Stephen Labaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/in-performance-cabaret-making-the-most-of-a-divided-heart.html | IN PERFORMANCE: CABARET; Making the Most Of a 'Divided Heart' | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/international-business-2-big-german-banks-call-off-29-billion-merger.html | INTERNATIONAL BUSINESS; 2 Big German Banks Call Off $29 Billion Merger | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/media-business-advertising-who-wants-to-parody-millionaire-there-no-final-answer.html | THE MEDIA BUSINESS: ADVERTISING; Who wants to parody 'Millionaire'? There is no final answer. | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-news-briefs-new-jersey-father-and-sons-indicted-in-securities-scheme.html | METRO NEWS BRIEFS: NEW JERSEY; Father and Sons Indicted In Securities Scheme | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/I-incoming-the-compulsively-connected-645583.html | INCOMING; The Compulsively Connected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-the-frothy-market-scene-looks-ripe-for-the-next-big-crisis.html | The Frothy Market Scene Looks Ripe for the Next Big Crisis | False | By Stephen S. Roach, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/turkish-president-rebuffed-on-a-second-term.html | Turkish President Rebuffed on a Second Term | False | By Stephen Kinzer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/pro-basketball-showing-courage-nets-still-lose-4th-in-a-row.html | PRO BASKETBALL; Showing Courage, Nets Still Lose 4th in a Row | False | By Timothy W. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/baseball-yankees-notebook-rib-injury-quickly-sidelines-brosius.html | BASEBALL: YANKEES NOTEBOOK; Rib Injury Quickly Sidelines Brosius | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/quotation-of-the-day-639109.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/what-s-next-higher-voltage-for-high-tech-cars.html | WHAT'S NEXT; Higher Voltage for High-Tech Cars | False | By Anne Eisenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-price-william.html | Paid Notice: Deaths PRICE, WILLIAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-scherl-dorothy.html | Paid Notice: Deaths SCHERL, DOROTHY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/dorismonds-sue-for-reports.html | Dorismonds Sue for Reports | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/3-more-states-join-an-investigation-of-gun-industry.html | 3 More States Join an Investigation of Gun Industry | False | By Fox Butterfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/IHT-1900play-is-decent-in-our-pages100-75-and-50-years-ago.html | 1900:Play Is Decent : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/news/plan-that-would-dismantle-kleinwort-benson-sinks-deal-dresdner-calls.html | Plan That Would Dismantle Kleinwort Benson Sinks Deal : Dresdner Calls Off Deutsche Merger | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/the-quest-of-juan-gonzalez.html | The Quest of Juan Gonzalez | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-harris-august-jr.html | Paid Notice: Deaths HARRIS, AUGUST, JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-news-briefs-new-york-37-are-arrested-in-drug-shipping-case.html | METRO NEWS BRIEFS: NEW YORK; 37 Are Arrested In Drug-Shipping Case | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-american-topics-restoring-natural-quiet-to-the-parks.html | American Topics : Restoring 'Natural Quiet' to the Parks | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/company-news-tmp-acquires-system-one-for-66-million-in-stock.html | COMPANY NEWS; TMP ACQUIRES SYSTEM ONE FOR $66 MILLION IN STOCK | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-market-place-class-of-99-leads-nasdaq-in-comeback.html | THE MARKETS: MARKET PLACE; Class of '99 Leads Nasdaq In Comeback | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/gore-hopes-to-unnerve-bush-s-forces-in-florida.html | Gore Hopes to Unnerve Bush's Forces in Florida | False | By Richard L. Berke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-toysruscom-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toysrus.com Reviewing Account | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-when-tonality-refused-to-stay-quiet.html | MUSIC REVIEW; When Tonality Refused to Stay Quiet | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-backflip-lets-web-users-store-and-share-bookmarks.html | NEWS WATCH; Backflip Lets Web Users Store and Share Bookmarks | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-balkan-refugee-logjam-may-ease-ogata-says.html | Balkan Refugee Logjam May Ease, Ogata Says | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/poaching-adds-new-hurdle-to-police-recruiting-efforts.html | Poaching Adds New Hurdle To Police Recruiting Efforts | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-in-a-wild-market-bring-in-the-referee-635197.html | In a Wild Market, Bring In the Referee | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-lighting-illuminating-minimalism.html | CURRENTS: PARIS -- LIGHTING; Illuminating Minimalism | False | By William L. Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-eerie-clangor-in-a-parade-of-high-tech-ghosts.html | MUSIC REVIEW; Eerie Clangor in a Parade of High-Tech Ghosts | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-eisenberg-winona.html | Paid Notice: Deaths EISENBERG, WINONA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/iran-says-it-seized-ship-smuggling-iraqi-oil.html | Iran Says It Seized Ship Smuggling Iraqi Oil | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-a-marathon-for-3-players-and-the-ears.html | MUSIC REVIEW; A Marathon for 3 Players and the Ears | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/company-news-foamex-negotiations-with-potential-buyer-break-down.html | COMPANY NEWS; FOAMEX NEGOTIATIONS WITH POTENTIAL BUYER BREAK DOWN | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-abelove-pamela.html | Paid Notice: Deaths ABELOVE, PAMELA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/company-briefs-645974.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-elian-the-boy-elian-the-symbol-645338.html | Elian the Boy, Elian the Symbol | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/us-gives-cold-war-spy-files-to-germany.html | U.S. Gives Cold-War Spy Files to Germany | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-callahan-sheila-nee-macgill.html | Paid Notice: Deaths CALLAHAN, SHEILA (NEE MACGILL) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-high-cost-of-drugs-635367.html | High Cost of Drugs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/the-high-cost-of-underestimating-lightning.html | The High Cost of Underestimating Lightning | False | By Lynn Ermann | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-asia-china-telephone-competition.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TELEPHONE COMPETITION | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/nba-knicks.html | N.B.A.: KNICKS | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-levine-dvm-leonard-r.html | Paid Notice: Deaths LEVINE, DVM LEONARD R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-agencies-selected-by-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected By Advertisers | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/general-accused-of-sex-harassment-had-won-key-post.html | GENERAL ACCUSED OF SEX HARASSMENT HAD WON KEY POST | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/news-summary-644838.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/resisting-change-in-zimbabwe.html | Resisting Change in Zimbabwe | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-glasser-julia-b.html | Paid Notice: Deaths GLASSER, JULIA B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-digital-camera-from-pentax-has-a-built-in-computer.html | NEWS WATCH; Digital Camera From Pentax Has a Built-In Computer | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/hockey-canadiens-win-as-the-rangers-still-sleep.html | HOCKEY; Canadiens Win, as the Rangers Still Sleep | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/school-cuts-are-an-admission-of-failure-mrs-clinton-says.html | School Cuts Are an 'Admission of Failure,' Mrs. Clinton Says | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/stock-trades-in-london-are-disrupted.html | Stock Trades In London Are Disrupted | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-modern-note-passing-101-645648.html | INCOMING; Modern Note-Passing 101 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/new-survey-shows-growing-loss-of-arctic-atmosphere-s-ozone.html | New Survey Shows Growing Loss of Arctic Atmosphere's Ozone | False | By William K. Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-spanover-arthur.html | Paid Notice: Deaths SPANOVER, ARTHUR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-drillman-rabbi-solomon-e.html | Paid Notice: Deaths DRILLMAN, RABBI SOLOMON E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/transactions-646598.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/solomon-barkin-92-economist-in-labor-movement-and-teacher.html | Solomon Barkin, 92, Economist In Labor Movement and Teacher | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/world-business-briefing-americas-oil-company-rejects-hostile-bid.html | WORLD BUSINESS BRIEFING: AMERICAS; OIL COMPANY REJECTS HOSTILE BID | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/l-incoming-the-compulsively-connected-645559.html | INCOMING; The Compulsively Connected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/breaking-new-ground-the-flowers-that-bloom-in-spring-ha-ha.html | BREAKING NEW GROUND; The Flowers That Bloom In Spring, Ha Ha | False | By William L. Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/gore-abruptly-cancels-a-north-carolina-trip.html | Gore Abruptly Cancels a North Carolina Trip | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-furniture-dining-with-the-leaping-deer.html | CURRENTS: PARIS -- FURNITURE; Dining With the Leaping Deer | False | By Mitchell Owens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-memorials-lauter-dr-morton.html | Paid Notice: Memorials LAUTER, DR. MORTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-technology-blues-hit-europes-markets-hard.html | Technology/ Blues Hit Europe's Markets Hard | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/currents-paris-renovations-drouot-s-grande-dame-sheds-the-70-s.html | CURRENTS: PARIS -- RENOVATIONS; Drouot's Grande Dame Sheds the 70's | False | By Mitchell Owens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-hilbert-thomas-jr.html | Paid Notice: Deaths HILBERT, THOMAS JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-elkin-lillian-g.html | Paid Notice: Deaths ELKIN, LILLIAN G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-american-topics-90838368978.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/plus-soccer-united-states-welsh-scores-three-in-an-8-0-victory.html | PLUS: SOCCER -- UNITED STATES; Welsh Scores Three In an 8-0 Victory | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-hammer-rev-msgr-edmond.html | Paid Notice: Deaths HAMMER, REV. MSGR. EDMOND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-europe-readies-for-satellite-air-guidance.html | Europe Readies for Satellite Air Guidance | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/golf-a-theater-of-tradition-demanding-poise-to-win.html | GOLF; A Theater Of Tradition Demanding Poise to Win | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/IHT-celebrity-chef-awarded-75000-libel-damages-in-british-court.html | Celebrity Chef Awarded Â£75,000 Libel Damages in British Court | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/world/israel-frees-one-of-16-lebanese-it-held-to-trade-for-its-soldiers.html | Israel Frees One of 16 Lebanese It Held to Trade for Its Soldiers | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-college-in-a-minor-key-645575.html | College in a Minor Key | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/dentist-accused-of-hurting-children-is-temporarily-barred.html | Dentist Accused of Hurting Children Is Temporarily Barred | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/settlement-reported-in-bond-pricing-case.html | Settlement Reported in Bond-Pricing Case | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/rivals-for-senate-employ-opposite-media-strategies.html | Rivals for Senate Employ Opposite Media Strategies | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/theater/on-the-verge-of-fame-and-feeling-plain-lucky.html | On the Verge of Fame, and Feeling Plain Lucky | False | By Robin Pogrebin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/agreement-reached-to-build-a-downtown-sports-arena-for-newark.html | Agreement Reached to Build a Downtown Sports Arena for Newark | False | By Andrew Jacobs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/dust-settles-on-markets-that-are-more-volatile.html | Dust Settles on Markets That Are More Volatile | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/fine-print-advent-amendment-both-parties-house-woo-renegade-ohio-democrat.html | THE FINE PRINT: The Advent of an Amendment; Both Parties in House Woo a Renegade Ohio Democrat | False | By David E. Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/cuban-boy-s-father-set-to-arrive-today.html | Cuban Boy's Father Set to Arrive Today | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-spills-are-not-a-problem-for-a-flexible-keyboard.html | NEWS WATCH; Spills Are Not a Problem For a Flexible Keyboard | False | By Bruce Headlam | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/that-online-religionwith-shopping-too.html | That Online ReligionWith Shopping, Too | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/theater/theater-review-an-amphibious-display-of-silliness-and-stripes.html | THEATER REVIEW; An Amphibious Display of Silliness and Stripes | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/calendar-cities-and-collections.html | CALENDAR; Cities and Collections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-media-business-advertising-addenda-young-rubicam-to-invest-in-naviant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam To Invest in Naviant | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-braunstein-esther-nee-grodsky.html | Paid Notice: Deaths BRAUNSTEIN, ESTHER (NEE GRODSKY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/test-case-for-equal-justice.html | Test Case for Equal Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/labor-secretary-is-cleared-in-inquiry-on-kickbacks.html | Labor Secretary Is Cleared in Inquiry on Kickbacks | False | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-the-census-and-me-635030.html | The Census and Me | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-fatal-flaws-635880.html | Fatal Flaws | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/arts-abroad-what-scandalous-doin-s-in-the-ruins-of-pompeii.html | ARTS ABROAD; What Scandalous Doin's in the Ruins of Pompeii | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/house-proud-preservation-has-a-modern-moment.html | HOUSE PROUD; Preservation Has a Modern Moment | False | By Julie V. Iovine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/metro-matters-the-column-never-sleeps-some-updates.html | Metro Matters; The Column Never Sleeps: Some Updates | False | By Joyce Purnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-kuperstein-howard.html | Paid Notice: Deaths KUPERSTEIN, HOWARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/news-watch-retracing-an-ill-fated-shackleton-expedition.html | NEWS WATCH; Retracing an Ill-Fated Shackleton Expedition | False | By Bruce Headlam | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/arts/music-review-one-long-forgotten-work-worth-remembering.html | MUSIC REVIEW; One Long-Forgotten Work Worth Remembering | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/screen-grab-bursting-bubbles-web-tales-of-speculation.html | SCREEN GRAB; Bursting Bubbles: Web Tales of Speculation | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/sports/sports-of-the-times-retouches-for-golf-s-mona-lisa.html | Sports of The Times; Retouches For Golf's Mona Lisa | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/international-business-a-call-to-put-social-issues-on-corporate-agendas.html | INTERNATIONAL BUSINESS; A Call to Put Social Issues on Corporate Agendas | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/c-corrections-646148.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-college-in-a-minor-key-645505.html | College in a Minor Key | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/inside-644609.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/house-passes-ban-on-abortion-procedure.html | House Passes Ban on Abortion Procedure | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/groups-question-1.6-million-state-grant-to-company-tied-to-whitman-s-husband.html | Groups Question $1.6 Million State Grant To Company Tied to Whitman's Husband | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/transplant-politics.html | Transplant Politics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/first-a-tax-break-then-the-paperwork-maze.html | First a Tax Break, Then the Paperwork Maze | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-seibert-katherine-nee-czartory.html | Paid Notice: Deaths SEIBERT, KATHERINE (NEE CZARTORY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/classified/paid-notice-deaths-klein-william-rose.html | Paid Notice: Deaths KLEIN, WILLIAM & ROSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/garden/micro-appliances-ease-life-in-macro-closets.html | Micro-Appliances Ease Life in Macro-Closets | False | By Kathleen McElroy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/hispanics-are-narrowing-the-digital-divide.html | Hispanics Are Narrowing the Digital Divide | False | By Katie Hafner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/lockheed-charged-with-violating-export-laws.html | Lockheed Charged With Violating Export Laws | False | By Jeff Gerth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/state-of-the-art-laptops-of-luxury-when-price-is-an-afterthought.html | STATE OF THE ART; Laptops of Luxury, When Price Is an Afterthought | False | By Peter H. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/yahoo-s-1st-quarter-earnings-exceeded-analyst-predictions.html | Yahoo's 1st-Quarter Earnings Exceeded Analyst Predictions | False | By Saul Hansell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/that-online-religion-with-shopping-too.html | That Online Religion With Shopping, Too | False | By Lori Leibovich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/opinion/l-cambodia-s-lesson-in-a-perilous-world-635162.html | Cambodia's Lesson In a Perilous World | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/nyregion/the-ad-campaign-corzine-on-social-security.html | THE AD CAMPAIGN; Corzine on Social Security | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/business/economic-scene-reagan-vs-great-government-whale-triumph-legend-over-history.html | Economic Scene; Reagan vs. the Great Government Whale: Or the triumph of legend over history. | False | By J. Bradford Delong | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-06 | 2000-04-06 | https://www.nytimes.com/2000/04/06/technology/aol-introduces-net-appliance-line.html | AOL Introduces Net Appliance Line | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-yankees-cone-will-not-brood-despite-getting-off-to-bad-start.html | BASEBALL; Yankees' Cone Will Not Brood, Despite Getting Off to Bad Start | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-festival-review-intimate-look-at-a-boy-navigating-a-fetid-glasgow-landscape.html | FILM FESTIVAL REVIEW; Intimate Look at a Boy Navigating a Fetid Glasgow Landscape | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-stern-ruth.html | Paid Notice: Deaths STERN, RUTH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/music-review-double-the-pleasure-in-dutilleux-s-second-symphony.html | MUSIC REVIEW; Double the Pleasure in Dutilleux's Second Symphony | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/eating-out-with-heart-and-heft.html | EATING OUT; With Heart and Heft | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-jones-rev-robert-c.html | Paid Notice: Deaths JONES, REV. ROBERT C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-fund-flies-then-flops-the-investors-still-believe.html | The Fund Flies, Then Flops. The Investors Still Believe. | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-legal-services-knots-656666.html | Legal Services Knots | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-crowley-a.html | Paid Notice: Deaths CROWLEY, A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-bernheim-albert.html | Paid Notice: Deaths BERNHEIM, ALBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-clark-john-l.html | Paid Notice: Deaths CLARK, JOHN L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-o-neil-john-j.html | Paid Notice: Deaths O'NEIL, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-weitzman-yaffa-nee-miller.html | Paid Notice: Deaths WEITZMAN, YAFFA NEE MILLER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/news/list-adds-fuel-to-anticorruption-campaign-seoul-names-politicians-with.html | List Adds Fuel to Anti-Corruption Campaign : Seoul Names Politicians With Criminal Records | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/IHT-cuban-boys-father-arrives-in-washington.html | Cuban Boy's Father Arrives in Washington | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-in-adoptions-joy-and-heartache-665150.html | In Adoptions, Joy and Heartache | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/isuzu-is-denied-damages-in-a-lawsuit-against-consumer-reports.html | Isuzu Is Denied Damages in a Lawsuit Against Consumer Reports | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/social-combustion-in-china.html | Social Combustion in China | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-in-festivity-and-faith-spains-religious-images.html | ART REVIEW; In Festivity and Faith, Spain's Religious Images | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/nevada-power-plant-set.html | Nevada Power Plant Set | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/venezuelan-calls-tune-in-opec-s-price-tactics.html | Venezuelan Calls Tune In OPEC's Price Tactics | False | By Larry Rohter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/most-nations-fail-to-supply-safe-blood-who-finds.html | Most Nations Fail to Supply Safe Blood, W.H.O. Finds | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/jude-strikes-down-rule-limiting-city-hall-protests.html | Jude Strikes Down Rule Limiting City Hall Protests | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/lee-petty-86-racing-family-patriarch-dies.html | Lee Petty, 86, Racing Family Patriarch, Dies | False | By Joseph Siano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/big-board-suggests-ending-links-among-exchanges.html | Big Board Suggests Ending Links Among Exchanges | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-in-adoptions-joy-and-heartache-665193.html | In Adoptions, Joy and Heartache | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-mundheim-marshall-a-md.html | Paid Notice: Deaths MUNDHEIM, MARSHALL A., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-s-have-nots.html | Baseball's Have-Nots | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/taking-the-children-along-the-road-to-riches-or-perhaps-it-s-a-detour.html | TAKING THE CHILDREN; Along the Road to Riches, Or Perhaps It's a Detour | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/IHT-facing-russia-this-squad-boasts-4-captains-spanish-team-can-count.html | Facing Russia, This Squad Boasts 4 Captains : Spanish Team Can Count On Having Lots of Advice | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-tv-s-narrow-view-of-mental-illness-656224.html | TV's Narrow View Of Mental Illness | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-if-barbie-is-going-to-be-a-role-model-654710.html | If Barbie Is Going to Be a Role Model . . . | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/c-corrections-665746.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/media-business-advertising-unconventional-madison-avenue-initiative-wins.html | THE MEDIA BUSINESS: ADVERTISING; An unconventional Madison Avenue initiative wins positive reviews as its second year begins. | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/dispute-looms-over-music-industry-gathering.html | Dispute Looms Over Music Industry Gathering | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-charismatic-curmudgeon-vs-new-yorker-writer.html | FILM REVIEW; Charismatic Curmudgeon vs. New Yorker Writer | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/cabaret-review-a-stampede-of-warhorses-from-a-guy-with-a-ponytail.html | CABARET REVIEW; A Stampede of Warhorses From a Guy With a Ponytail | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-bloomingdale-eileen-crutchlow-phd.html | Paid Notice: Deaths BLOOMINGDALE, EILEEN CRUTCHLOW, PH.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-memorials-schwesterlein-zdenka.html | Paid Notice: Memorials SCHWESTERLEIN, ZDENKA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-a-carnival-of-styles-from-ancient-cyprus.html | ART REVIEW; A Carnival of Styles From Ancient Cyprus | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-dining-starcks-eatery-disappoints.html | DINING : Starck's Eatery Disappoints | False | By Patricia Wells, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-action-performance-and-the-photograph.html | ART IN REVIEW; 'Action/Performance and the Photograph' | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/books/books-of-the-times-in-india-family-secrets-of-a-most-terrible-kind.html | BOOKS OF THE TIMES; In India, Family Secrets of a Most Terrible Kind | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-mystical-augusta-winds-play-havoc-with-field.html | GOLF; Mystical Augusta Winds Play Havoc With Field | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-vintage-vicente.html | ART IN REVIEW; 'Vintage Vicente' | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-next-year-never-comes-grumbling-escalates-among-baseball-s-have-nots.html | BASEBALL; Next Year Never Comes; Grumbling Escalates Among Baseball's Have-Nots | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/tribe-wins-federal-approval-for-casino-in-the-borscht-belt.html | Tribe Wins Federal Approval for Casino in the Borscht Belt | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-klein-william-and-rose.html | Paid Notice: Deaths KLEIN, WILLIAM AND ROSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/personnel-file-of-general-bore-no-hint-of-harassment.html | Personnel File of General Bore No Hint of Harassment | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/pop-and-jazz-guide-650641.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/pro-basketball-injuries-minor-for-marbury-and-kittles.html | PRO BASKETBALL; Injuries Minor For Marbury And Kittles | False | By Timothy W. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-the-media-networks-cede-political-coverage-to-cable.html | THE 2000 CAMPAIGN: THE MEDIA; Networks Cede Political Coverage to Cable | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-sore-groin-will-keep-leiter-out.html | BASEBALL; Sore Groin Will Keep Leiter Out | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-the-man-and-his-friends-behind-american-psycho.html | FILM REVIEW; The Man (and His Friends) Behind 'American Psycho' | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-it-s-war-there-soldier-uniform-made-cynicism-pain.html | FILM REVIEW; It's a War Out There, Soldier, and the Uniform Is Made of Cynicism and Pain | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-goldberg-jerry-m.html | Paid Notice: Deaths GOLDBERG, JERRY M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-news-peregrine-shares-drop-on-harbinger-deal.html | COMPANY NEWS; PEREGRINE SHARES DROP ON HARBINGER DEAL | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/judge-strikes-down-rule-limiting-city-hall-protests.html | Judge Strikes Down Rule Limiting City Hall Protests | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-katz-stanley.html | Paid Notice: Deaths KATZ, STANLEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/IHT-chief-of-dresdner-resigns-deutsche-bank-boss-resists-top-banker-quits.html | Chief of Dresdner Resigns; Deutsche Bank Boss Resists : Top Banker Quits After Merger Fails | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/tv-weekend-all-the-presidents-when-a-series.html | TV WEEKEND; All the Presidents, When: A Series | False | By William McDonald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-feely-robert-m.html | Paid Notice: Deaths FEELY, ROBERT M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/the-revolution-and-the-custody-case.html | The Revolution and the Custody Case | False | By Jorge Valls | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/magazine-photography-awards-go-to-leibovitz-and-avedon.html | Magazine Photography Awards Go to Leibovitz and Avedon | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-hurford-john-b.html | Paid Notice: Deaths HURFORD, JOHN B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-arts-guide.html | ARTS GUIDE | | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-on-the-back-burner-chefs-changing-faces.html | On The Back Burner : CHEFS; Changing Faces | | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/no-prosecution-recommended-in-weizman-bribery-case.html | No Prosecution Recommended in Weizman Bribery Case | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-sherman-lowenstein-har-riette-k.html | Paid Notice: Deaths SHERMAN, LOWENSTEIN, HAR RIETTE K. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/long-march-ends-in-south-carolina-but-little-time-is-left-to-lower-flag.html | Long March Ends in South Carolina, But Little Time Is Left to Lower Flag | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-who-values-whom-letters-to-the-editor.html | Who Values Whom?: LETTERS TO THE EDITOR | | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/xialing-journal-for-the-up-to-date-village-a-one-of-a-kind-god.html | Xialing Journal; For the Up-to-Date Village, a One-of-a-Kind God | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-media-business-advertising-addenda-accounts-665045.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-asia-foreign-investment-in-korea-rises.html | WORLD BUSINESS BRIEFING: ASIA; FOREIGN INVESTMENT IN KOREA RISES | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-otto-zitko.html | ART IN REVIEW; Otto Zitko | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-1950tower-plunge-in-our-pages100-75-and-50-years-ago.html | 1950:Tower Plunge : IN OUR PAGES;100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-removal-of-dams-does-no-one-any-good-655104.html | Removal of Dams Does No One Any Good | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/partial-birth-electioneering.html | 'Partial Birth' Electioneering | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/IHT-outside-experts-indict-malaysian-judiciary.html | Outside Experts Indict Malaysian Judiciary | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-easy-for-him-to-say-letters-to-the-editor.html | Easy for Him to Say : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-klein-nora.html | Paid Notice: Deaths KLEIN, NORA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-breinin-raymond.html | Paid Notice: Deaths BREININ, RAYMOND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-rivera-hurt-by-ailment-in-opener.html | BASEBALL; Rivera Hurt By Ailment In Opener | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/microsoft-announces-internet-tools-to-control-web-privacy.html | Microsoft Announces Internet Tools to Control Web Privacy | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/business-digest-663409.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/metro-news-briefs-new-york-body-and-skull-found-in-separate-incidents.html | METRO NEWS BRIEFS: NEW YORK; Body and Skull Found In Separate Incidents | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/elian-s-father-puts-spotlight-on-home-of-cuban-diplomat.html | Elian's Father Puts Spotlight On Home of Cuban Diplomat | False | By Philip Shenon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/worldbusiness/IHT-clean-water-transforms-life-for-south-african.html | Clean Water Transforms Life for South African Villagers | False | By Brett Kline, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-1925colonial-capital-in-our-pages100-75-and-50-years-ago.html | 1925:Colonial Capital : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/un-gets-a-new-proposal-for-iraq-arms-inspections.html | U.N. Gets a New Proposal For Iraq Arms Inspections | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/under-siege-a-president-leaves-cuny.html | Under Siege, A President Leaves CUNY | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/sports-of-the-times-golf-s-big-three-together-again.html | Sports of The Times; Golf's Big Three Together Again | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-oh-it-s-a-wonderful-life-if-only-she-d-realized-it.html | FILM REVIEW; Oh, It's a Wonderful Life! (If Only She'd Realized It) | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-notbook-comeback-stage-set-for-39th-place-woods.html | GOLF: NOTBOOK; Comeback Stage Set For 39th-Place Woods | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/rights-of-gays-as-parents-are-widened-by-court.html | Rights of Gays As Parents Are Widened By Court | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-media-business-advertising-addenda-mccann-erickson-names-a-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Names a Chairman | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/quotation-of-the-day-662275.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-catherine-opie.html | ART IN REVIEW; Catherine Opie | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/construction-plans-at-music-school-surprise-neighbors.html | Construction Plans at Music School Surprise Neighbors | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/hockey-frozen-four-is-down-to-two.html | HOCKEY; Frozen Four Is Down to Two | False | By Jack Cavanaugh | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-on-the-back-burner-regionprovence-markets.html | On The Back Burner : REGION:Provence Markets | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/charges-of-harassment-by-a-general.html | Charges of Harassment by a General | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-beck-bertram.html | Paid Notice: Deaths BECK, BERTRAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/hockey-devils-hold-on-the-top-spot-is-slipping.html | HOCKEY; Devils' Hold on the Top Spot is Slipping | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/despite-some-success-ecommerce-in-canada-faces-particular-hurdles.html | Despite Some Success, E-Commerce in Canada Faces Particular Hurdles | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/pro-basketball-with-knicks-in-danger-ewing-comes-to-the-rescue.html | PRO BASKETBALL; With Knicks In Danger, Ewing Comes To the Rescue | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-movie-guide-nadia-et-les-hippopotames.html | MOVIE GUIDE : Nadia et les Hippopotames | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-europe-putin-meets-imf-emissary.html | WORLD BUSINESS BRIEFING: EUROPE; PUTIN MEETS I.M.F. EMISSARY | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-cole-mildred-nee-vathauer.html | Paid Notice: Deaths COLE, MILDRED (NEE VATHAUER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/foreign-affairs-elian-and-the-panderers.html | Foreign Affairs; Elian And the Panderers | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/forensic-expert-to-step-down-as-state-police-commissioner.html | Forensic Expert to Step Down As State Police Commissioner | False | By David M. Herszenhorn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-notbook-rough-isn-t-so-tough.html | GOLF: NOTBOOK; Rough Isn't So Tough | False | By Bill Brink | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-news-jfaxcom-will-buy-efax-a-web-message-provider.html | COMPANY NEWS; JFAX.COM WILL BUY EFAX, A WEB MESSAGE PROVIDER | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/horse-racing-lukas-to-run-a-filly-surfside-against-colts-in-santa-anita-derby.html | HORSE RACING; Lukas to Run a Filly, Surfside, Against Colts in Santa Anita Derby | False | By Ken Gurnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/c-corrections-665711.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/public-lives-still-a-bad-boy-as-a-lawyer-and-a-novelist.html | PUBLIC LIVES; Still a Bad Boy, as a Lawyer and a Novelist | False | By Joyce Wadler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/goliath-of-the-hog-world-fast-rise-of-smithfield-foods-makes-regulators-wary.html | Goliath of the Hog World; Fast Rise of Smithfield Foods Makes Regulators Wary | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/us-reduces-forecast-for-gasoline-prices.html | U.S. Reduces Forecast For Gasoline Prices | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/mccain-is-giuliani-s-partner-in-tv-ad-rushed-for-mayor-s-senate-race.html | McCain Is Giuliani's Partner in TV Ad Rushed for Mayor's Senate Race | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-casey-cook.html | ART IN REVIEW; Casey Cook | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/paying-court-to-a-wry-master-of-the-baroque.html | Paying Court to a Wry Master Of the Baroque | False | By James R.oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/worldbusiness/IHT-deutsche-boss-resists-pressure-to-go-as-fallout.html | Deutsche Boss Resists Pressure to Go As Fallout From Failure Spreads : Collapse of Merger Leads to Departure Of Dresdner Chief | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/israel-is-slowly-shedding-harsh-treatment-of-arabs.html | Israel Is Slowly Shedding Harsh Treatment of Arabs | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/paying-court-to-a-wry-master-of-the-french-baroque.html | Paying Court to a Wry Master of the French Baroque | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/weekend-excursion-buttressing-an-old-city-with-new-artistic-girders.html | WEEKEND EXCURSION; Buttressing an Old City With New Artistic Girders | False | By Paula Deitz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-briefs-664707.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/news/outside-experts-indict-malaysian-judiciary.html | Outside Experts Indict Malaysian Judiciary | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-in-adoptions-joy-and-heartache-665177.html | In Adoptions, Joy and Heartache | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/international-business-brazil-planning-early-payments-to-international-lenders.html | INTERNATIONAL BUSINESS; Brazil Planning Early Payments to International Lenders | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/school-board-considers-deal-to-swap-ads-for-computers.html | School Board Considers Deal To Swap Ads for Computers | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-white-wynne-holden-nourse.html | Paid Notice: Deaths WHITE, WYNNE HOLDEN (NOURSE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/c-corrections-665754.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-americas-ranger-oil-gets-offer.html | WORLD BUSINESS BRIEFING: AMERICAS; RANGER OIL GETS OFFER | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-christopher-williams.html | ART IN REVIEW; Christopher Williams | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-remember-maine-655970.html | Remember Maine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/giuliani-s-ratings-drop-over-actions-in-dorismond-case.html | GIULIANI'S RATINGS DROP OVER ACTIONS IN DORISMOND CASE | False | By Adam Nagourney With Marjorie Connelly | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-an-ashcan-rebel-who-turned-back-to-renoir.html | ART REVIEW; An Ashcan Rebel Who Turned Back to Renoir | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/pro-football-once-again-jets-field-offers-for-johnson.html | PRO FOOTBALL; Once Again, Jets Field Offers for Johnson | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-markets-bonds-treasuries-drop-in-price-as-equities-draw-money.html | THE MARKETS: BONDS; Treasuries Drop in Price As Equities Draw Money | False | By Robert Hurtado | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/pakistan-s-deposed-leader-is-sentenced-to-a-life-term.html | Pakistan's Deposed Leader Is Sentenced to a Life Term | False | By Barry Bearak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-in-adoptions-joy-and-heartache-665142.html | In Adoptions, Joy and Heartache | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-weissburg-martin.html | Paid Notice: Deaths WEISSBURG, MARTIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/low-response-to-long-form-causes-worry-about-census.html | Low Response To Long Form Causes Worry About Census | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/cuban-boy-s-father-in-us-waits-as-talks-stall.html | Cuban Boy's Father, in U.S., Waits as Talks Stall | False | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/suit-accuses-fire-dept-of-bias.html | Suit Accuses Fire Dept. of Bias | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/nyc-joy-and-anger-as-a-career-takes-flight.html | NYC; Joy and Anger As a Career Takes Flight | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-del-castillo-rafael-c-iii.html | Paid Notice: Deaths DEL CASTILLO, RAFAEL C. III | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/news-summary-662887.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/baseball-the-mets-are-struggling-especially-when-it-counts.html | BASEBALL; The Mets Are Struggling, Especially When It Counts | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-welcome-home-imperialist-dogs.html | FILM REVIEW; Welcome Home, Imperialist Dogs | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-americas-mexico-sends-telephone-peace.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO SENDS TELEPHONE PEACE FEELERS | False | By Dan Fineren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/foe-s-strength-forces-putin-into-a-humbling-reversal.html | Foe's Strength Forces Putin Into a Humbling Reversal | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/house-panel-asks-for-study-of-a-vaccine.html | House Panel Asks for Study of a Vaccine | False | By Philip J. Hilts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/gates-appears-in-microsoft-television-ad.html | Gates Appears in Microsoft Television Ad | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/international-business-merger-failed-german-bank-chief-resigns.html | INTERNATIONAL BUSINESS; Merger Failed, German Bank Chief Resigns | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/nyt-article-20000407934466223683.html | NYT Article | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-festival-review-goofy-and-strung-out-but-charming-all-the-samc.html | FILM FESTIVAL REVIEW; Goofy and Strung Out But Charming All the Same | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/international-business-singapore-telecom-renews-expansion-efforts.html | INTERNATIONAL BUSINESS; Singapore Telecom Renews Expansion Efforts | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-botts-john-c.html | Paid Notice: Deaths BOTTS, JOHN C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/spare-times-attractions.html | SPARE TIMES: ATTRACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/habib-bourguiba-independence-champion-and-president-of-tunisia-dies-at-96.html | Habib Bourguiba, Independence Champion and President of Tunisia, Dies at 96 | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/c-corrections-665720.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/transactions-665444.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-americas-brazilian-output-at-pre-crisis-levels.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN OUTPUT AT PRE-CRISIS LEVELS | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/dance-review-arthur-murray-must-be-fox-trotting-in-his-grave.html | DANCE REVIEW; Arthur Murray Must Be Fox-Trotting in His Grave | False | By Anna Kisselgoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/ford-to-sell-gasoline-electric-vehicle-in-2003.html | Ford to Sell Gasoline-Electric Vehicle in 2003 | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/world-business-briefing-europe-no-change-in-british-rate.html | WORLD BUSINESS BRIEFING: EUROPE; NO CHANGE IN BRITISH RATE | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/scientists-retract-claim-of-planet-discovery.html | Scientists Retract Claim of Planet Discovery | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-wit-and-wisdom-letters-to-the-editor.html | Wit and Wisdom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-it-s-not-all-scarsdale-656232.html | It's Not All Scarsdale | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-she-gets-his-wife-s-heart-literally-and-him-too.html | FILM REVIEW; She Gets His Wife's Heart (Literally), and Him, Too | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-kay-rosen.html | ART IN REVIEW; Kay Rosen | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-grandison-nichelle-mikeda.html | Paid Notice: Deaths GRANDISON, NICHELLE MIKEDA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/assembling-of-the-genome-is-at-hand.html | Assembling of the Genome Is at Hand | False | By Nicholas Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-the-republicans-groups-sue-philadelphia-over-limits-on-protests.html | THE 2000 CAMPAIGN: THE REPUBLICANS; Groups Sue Philadelphia Over Limits On Protests | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/parents-find-rules-for-play-have-changed-in-new-jersey.html | Parents Find Rules for Play Have Changed in New Jersey | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-dressing-down-for-travelbest-to-think-again.html | Dressing Down for Travel?Best to Think Again | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/excerpts-from-remarks-by-elian-s-father.html | Excerpts From Remarks by Elian's Father | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/microsoft-a-monopoly-no-more.html | Microsoft, A Monopoly No More | False | By Robert W. Hahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/company-news-babbages-offers-to-buy-funco-a-rival.html | COMPANY NEWS; BABBAGES OFFERS TO BUY FUNCO, A RIVAL | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-friday-yes-casual-no-655988.html | Friday, Yes. Casual, No. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/golf-notebook-stadler-founders-at-15.html | GOLF: NOTEBOOK; Stadler Founders at 15 | False | By Bill Brink | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/swings-in-markets-push-some-margin-buyers-out-on-a-limb.html | Swings in Markets Push Some Margin Buyers Out on a Limb | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/c-corrections-665738.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/sports-of-the-times-mcenroe-expects-no-surprises.html | Sports of The Times; McEnroe Expects No Surprises | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/when-the-journalist-is-the-star.html | When the Journalist Is the Star | False | By Tabitha Soren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-schneider-harold.html | Paid Notice: Deaths SCHNEIDER, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/weekend-warrior-taking-on-the-tough-offspring-of-handball-and-squash.html | WEEKEND WARRIOR; Taking On the Tough Offspring of Handball and Squash | False | By Chris Ballard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-chris-johanson.html | ART IN REVIEW; Chris Johanson | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/home-video-three-kings-in-hindsight.html | HOME VIDEO; 'Three Kings' In Hindsight | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/2000-campaign-texas-governor-bush-pursues-two-course-plan-for-keeping-his-hopes.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Pursues Two-Course Plan for Keeping His Hopes Alive for Capturing California | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/man-sought-in-3-robberies-of-women-with-children.html | Man Sought in 3 Robberies Of Women With Children | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/prisoner-s-death-renews-call-to-stop-exporting-connecticut-convicts.html | Prisoner's Death Renews Call to Stop Exporting Connecticut Convicts | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-latvias-past-and-present-letters-to-the-editor.html | Latvia's Past and Present : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-memorials-slotkin-bonnie.html | Paid Notice: Memorials SLOTKIN, BONNIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-dan-walsh.html | ART IN REVIEW; Dan Walsh | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/public-shares.html | PUBLIC SHARES | False | By Neil MacFarquhar | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-lurie-arnold-md.html | Paid Notice: Deaths LURIE, ARNOLD, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/metro-news-briefs-new-york-federal-inquiry-is-sought-into-shooting-responses.html | METRO NEWS BRIEFS: NEW YORK; Federal Inquiry Is Sought Into Shooting Responses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-on-the-back-burner-paris-a-new-club.html | On The Back Burner : PARIS :A New 'Club' | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-igoe-john-e.html | Paid Notice: Deaths IGOE, JOHN E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-goodman-irving.html | Paid Notice: Deaths GOODMAN, IRVING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/worldbusiness/IHT-soaring-bids-in-ukcause-some-to-quit-mobile.html | Soaring Bids in U.K.Cause Some to Quit Mobile License Race | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-lester-un-esther.html | Paid Notice: Deaths LESTER, UN, ESTHER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-chuck-close.html | ART IN REVIEW; Chuck Close | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/nyt-article-20000407924008392931.html | NYT Article | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/legality-of-acutedeep-linkingacute-remains-deeply-complicated.html | Legality of ÂÂ¥Deep LinkingÂÂ¥ Remains Deeply Complicated | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-in-adoptions-joy-and-heartache-665134.html | In Adoptions, Joy and Heartache | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-web-sites-that-can-help-save-you-time-book-your-own-trip.html | Web Sites That Can Help Save You Time : Book Your Own Trip | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-wallowing-in-the-world-of-wrestling.html | FILM REVIEW; Wallowing in the World of Wrestling | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/free-speech-at-city-hall.html | Free Speech at City Hall | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-review-shaking-up-stereotypes-with-muscles-lots-of-them.html | ART REVIEW; Shaking Up Stereotypes With Muscles. Lots of Them. | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-dicaprio-and-clinton-656003.html | DiCaprio and Clinton | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-nagler-anne.html | Paid Notice: Deaths NAGLER, ANNE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/automobiles/autos-on-friday-a-ford-vice-president-has-a-european-touch.html | AUTOS ON FRIDAY; A Ford Vice President Has a European Touch | False | By Michelle Krebs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/desperation-of-the-dot-coms.html | Desperation of the Dot-Coms | False | By Daniel Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-carpenter-kevin.html | Paid Notice: Deaths CARPENTER, KEVIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/shares-of-british-web-auction-company-leap.html | Shares of British Web Auction Company Leap | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/protesters-try-flowers-after-weeks-of-shouting.html | Protesters Try Flowers After Weeks Of Shouting | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/plus-track-and-field-blair-labounty-wins-heptathlon.html | PLUS TRACK AND FIELD; Blair LaBounty Wins Heptathlon | False | By Jim Dunaway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/l-our-military-conflict-654159.html | Our Military Conflict | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-piercy-george-t.html | Paid Notice: Deaths PIERCY, GEORGE T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/tennis-dosedel-to-confront-agassi.html | TENNIS; Dosedel to Confront Agassi | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/hockey-coliseum-s-landlord-defends-positions.html | HOCKEY; Coliseum's Landlord Defends Positions | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/whitman-defends-grant-to-company-tied-to-spouse.html | Whitman Defends Grant To Company Tied to Spouse | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-ross-braught.html | ART IN REVIEW; Ross Braught | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/world/beirut-says-it-can-t-prevent-palestinian-attacks-on-israel.html | Beirut Says It Can't Prevent Palestinian Attacks on Israel | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-grant-francis-c.html | Paid Notice: Deaths GRANT, FRANCIS C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/art-in-review-warren-isensee.html | ART IN REVIEW; Warren Isensee | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/the-star-of-bangladesh-in-new-york-don-t-take-indian-food-too-literally.html | The Star of Bangladesh; In New York, Don't Take 'Indian' Food Too Literally | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/film-review-an-irish-boxer-keeps-his-chin-and-his-dreams-up.html | FILM REVIEW; An Irish Boxer Keeps His Chin (and His Dreams) Up | False | By Dave Kehr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/a-new-hampshire-divorce-brings-low-its-high-court.html | A New Hampshire Divorce Brings Low Its High Court | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/ex-leaders-of-2-auction-giants-are-said-to-initiate-price-fixing.html | Ex-Leaders of 2 Auction Giants Are Said to Initiate Price-Fixing | False | This article was reported by Douglas Frantz, Ralph Blumenthal and Carol Vogel and Was Written By Mr. Frantz. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/IHT-list-adds-fuel-to-anticorruption-campaign-seoul-names-politicians-with.html | List Adds Fuel to Anti-Corruption Campaign : Seoul Names Politicians With Criminal Records | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/bishops-ask-illinois-catholics-to-reject-racism.html | Bishops Ask Illinois Catholics to Reject Racism | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/inside-663263.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-swan-william-hamilton.html | Paid Notice: Deaths SWAN, WILLIAM HAMILTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-emory-katherine-riegel.html | Paid Notice: Deaths EMORY, KATHERINE RIEGEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/nyregion/chief-sees-schools-lagging-on-certified-teachers-rule.html | Chief Sees Schools Lagging On Certified-Teachers Rule | False | By Lynette Holloway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/technology/nyt-article-20000407924566300534.html | NYT Article | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-levy-joyce-norma.html | Paid Notice: Deaths LEVY, JOYCE NORMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-deaths-hoeber-richard-t.html | Paid Notice: Deaths HOEBER, RICHARD T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/movies/theater-review-finding-new-treasures-in-a-deep-dark-comedy.html | THEATER REVIEW; Finding New Treasures In a Deep, Dark Comedy | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/us/president-of-kennedy-center-is-leaving-for-internet-job.html | President of Kennedy Center Is Leaving for Internet Job | False | By Irvin Molotsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-ask-roger-collis-wheres-a-cheap-flight-when-you-need-it.html | Ask Roger Collis : Where's a Cheap Flight When You Need It? | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/opinion/IHT-1900plenty-of-islands-in-our-pages100-75-and-50-years-ago.html | 1900:Plenty of Islands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/sports/IHT-little-bit-of-magicchelsea-and-valencia-turn-on-style-and-goals.html | Little Bit of Magic:Chelsea and Valencia Turn On Style and Goals | False | By Peter Berlin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/style/IHT-city-guidegeneva-where-spring-is-busting-out.html | City Guide:Geneva : Where Spring Is Busting Out | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-07 | 2000-04-07 | https://www.nytimes.com/2000/04/07/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/company-briefs-683345.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/microsoft-plans-a-new-strategy-for-the-internet.html | Microsoft Plans A New Strategy For the Internet | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-mckenna-arthur-j.html | Paid Notice: Deaths MCKENNA, ARTHUR J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/educators-see-merit-in-web-site-with-ads.html | Educators See Merit In Web Site With Ads | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/on-hockey-the-devils-hope-to-make-amends-but-they-re-standing-around.html | ON HOCKEY; The Devils Hope to Make Amends, but They're Standing Around | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/1-when-exiles-yield-to-guilt-and-rage-671460.html | When Exiles Yield To Guilt and Rage | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/music-review-a-passion-with-a-sensitive-subtext.html | MUSIC REVIEW; A 'Passion' With a Sensitive Subtext | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-it-takes-a-mentor-to-teach-a-child-684040.html | It Takes a Mentor to Teach a Child | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-another-hernandez-gets-look.html | BASEBALL; Another Hernandez Gets Look | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-plight-of-the-gypsies-671487.html | Plight of the Gypsies | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/old-style-protesters-seize-new-fervor-graybeards-radical-movement-use-police.html | Old-Style Protesters Seize on a New Fervor; Graybeards of the Radical Movement Use Police Brutality Rallies as a Forum | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/new-premier-predicts-a-rebirth-of-japan.html | New Premier Predicts a 'Rebirth of Japan' | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/news-summary-681695.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/israel-plans-a-test-for-wagner.html | Israel Plans a Test for Wagner | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/television-review-don-quixote-s-delusions-made-real.html | TELEVISION REVIEW; Don Quixote's Delusions Made Real | False | By Ron Wertheimer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-hightech-bets-in-postbubble-japan.html | High-Tech Bets in Post-Bubble Japan | False | By Miki Tanikawa, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-lurie-arnold-david.html | Paid Notice: Deaths LURIE, ARNOLD DAVID. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/movies/young-men-journeying-into-wilds-of-manhood.html | Young Men Journeying Into Wilds of Manhood | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/arthur-c-ruge-inventor-of-vital-stress-gauge-dies-at-94.html | Arthur C. Ruge, Inventor of Vital Stress Gauge, Dies at 94 | False | By Barnaby J. Feder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/plus-track-and-field-texas-relays-texas-high-jumper-sets-meet-record.html | PLUS TRACK AND FIELD -- TEXAS RELAYS; Texas High Jumper Sets Meet Record | False | By Jim Dunaway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/i-don-t-blame-nato-672998.html | Don't Blame NATO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/jury-finds-that-cigarettes-caused-smokers-diseases.html | Jury Finds That Cigarettes Caused Smokers' Diseases | False | By Barry Meier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/seton-hall-facing-lawsuits-for-fire-objects-to-criticism.html | Seton Hall, Facing Lawsuits For Fire, Objects to Criticism | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-foot-ailment-has-hamilton-concerned.html | BASEBALL; Foot Ailment Has Hamilton Concerned | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/pro-basketball-ewing-again-pulls-the-knicks-to-safety.html | PRO BASKETBALL; Ewing Again Pulls The Knicks to Safety | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-uniacke-elizabeth-wing.html | Paid Notice: Deaths UNIACKE, ELIZABETH WING. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-briefcase-correction.html | BRIEFCASE : Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/antidrug-units-will-lose-part-of-their-funds.html | Antidrug Units Will Lose Part Of Their Funds | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-schneider-harold-l-1.html | Paid Notice: Deaths SCHNEIDER, HAROLD L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-new-york-pathways-672700.html | New York Pathways | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/inside-683965.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/at-a-wall-street-firm-juniors-voices-roar.html | At a Wall Street Firm, Juniors' Voices Roar | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/hedda-nussbaum-cancels-speech-after-protest-at-college.html | Hedda Nussbaum Cancels Speech After Protest at College | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/a-cartel-for-doctors.html | A Cartel for Doctors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/company-news-activision-a-video-games-producer-cutting-jobs.html | COMPANY NEWS; ACTIVISION, A VIDEO GAMES PRODUCER, CUTTING JOBS | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-emory-katherine-riegel.html | Paid Notice: Deaths EMORY, KATHERINE RIEGEL, | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | By Jenny Kellner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/IHT-japan-and-north-korea-liken-tough-negotiations-to-climbing-a-peak.html | Japan and North Korea Liken Tough Negotiations to Climbing a Peak | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/religion-journal-remembering-a-martyr-in-this-season-of-hope.html | Religion Journal; Remembering a Martyr In This Season of Hope | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/gunman-kills-two-and-injures-one-in-a-westchester-hamlet-then-kills-himself.html | Gunman Kills Two and Injures One in a Westchester Hamlet, Then Kills Himself | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/IHT-new-powerhouse-aims-to-cross-borders-with-22-channels-tv-merger.html | New 'Powerhouse' Aims to Cross Borders With 22 Channels : T.V. Merger In Europe To Rival U.S. Giant | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/golf-duval-on-top-of-his-game-and-leader-board.html | GOLF; Duval on Top of His Game and Leader Board | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/another-economy-on-the-supply-side-for-purchasing-managers-net-is-friend-and-foe.html | Another Economy On the Supply Side; For Purchasing Managers, Net Is Friend and Foe | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-miller-stanley-simon.html | Paid Notice: Deaths MILLER, STANLEY SIMON. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-kiely-thomas-j-jr.html | Paid Notice: Deaths KIELY, THOMAS J., JR., | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/pro-basketball-knicks-call-starks-but-he-can-t-help.html | PRO BASKETBALL; Knicks Call Starks, But He Can't Help | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684465.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/IHT-1950catholic-roots-in-our-pages-100-75-and-50-years-ago.html | 1950:Catholic Roots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/police-find-newborn-girl-abducted-from-hospital.html | Police Find Newborn Girl Abducted From Hospital | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-the-scores-of-summer-671509.html | The Scores of Summer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/times-names-tv-critic.html | Times Names TV Critic | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/IHT-1925smoking-car-in-our-pages100-75-and-50-years-ago.html | 1925:Smoking Car : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/movies/film-festival-review-a-mayor-first-a-clown-then-a-monster.html | FILM FESTIVAL REVIEW; A Mayor, First a Clown, Then a Monster | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-kornblum-dr-robert.html | Paid Notice: Deaths KORNBLUM, DR. ROBERT. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-elliott-florence-leskes.html | Paid Notice: Deaths ELLIOTT, FLORENCE (LESKES), | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/editor-of-the-forward-is-being-ousted-executives-say.html | Editor of The Forward Is Being Ousted, Executives Say | False | By Blaine Harden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/general-in-harassment-case-faces-an-accusation-herself.html | General in Harassment Case Faces an Accusation Herself | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/coming-on-sunday-the-suburban-nation.html | COMING ON SUNDAY; THE SUBURBAN NATION | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/worldbusiness/IHT-breuer-is-widely-blamed-for-failure-of-merger-with.html | Breuer Is Widely Blamed for Failure of Merger With Dresdner : Deutsche Bank's Chief Under Fire | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/golf-notebook-no-stroke-on-the-green-means-no-green-jacket.html | GOLF: NOTEBOOK; No Stroke on the Green Means No Green Jacket | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/law-removes-an-earnings-limit-on-recipients-of-social-security.html | Law Removes an Earnings Limit On Recipients of Social Security | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/vaduz-journal-the-prince-and-his-black-sheep-this-is-no-liechtenstein-fairy-tale.html | Vaduz Journal; The Prince and His Black Sheep: This Is No Liechtenstein Fairy Tale | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-mayer-ilse.html | Paid Notice: Deaths MAYER, ILSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/public-lives-doctor-spurns-euphemism-in-pursuing-abortion-rights.html | PUBLIC LIVES; Doctor Spurns Euphemism in Pursuing Abortion Rights | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/peacekeeping-in-sierra-leone.html | Peacekeeping in Sierra Leone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-americas-canadian-unemployment-steady.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN UNEMPLOYMENT STEADY | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-hurford-john-b.html | Paid Notice: Deaths HURFORD, JOHN B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/states-told-to-restore-improperly-cut-medicaid-benefits.html | States Told to Restore Improperly Cut Medicaid Benefits | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-cole-mildred-nee-vathauer.html | Paid Notice: Deaths COLE, MILDRED (NEE VATHAUER). | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/democrats-shun-budget-meeting.html | Democrats Shun Budget Meeting | False | By Michael Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-winnersand-losers.html | Winners...and Losers... | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/style/IHT-art-in-pursuit-of-the-infinite-magnificence-of-discovery.html | Art in Pursuit of the Infinite : Magnificence Of Discovery | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-latest-internet-millionaire-wears-a-crown.html | The Latest Internet Millionaire Wears a Crown | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/vigorous-economy-adds-416000-jobs.html | Vigorous Economy Adds 416,000 Jobs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-memorials-kimless-kiki.html | Paid Notice: Memorials KIMLESS, KIKI | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/pop-review-poetic-doyenne-holds-court-with-an-enduring-spark.html | POP REVIEW; Poetic Doyenne Holds Court With an Enduring Spark | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684538.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/a-jazz-school-moves-west-and-trips-on-the-beat.html | A Jazz School Moves West And Trips On the Beat | False | By James Sterngold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/technology/jda-software-cutes-firstquarter-results-exceed-expectations.html | JDA SoftwareÂ¬Â¦s First-Quarter Results Exceed Expectations | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-hirschhorn-gertrude-reitman.html | Paid Notice: Deaths HIRSCHHORN, GERTRUDE REITMAN, | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-borax-benjamin.html | Paid Notice: Deaths BORAX, BENJAMIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/job-growth-sets-4-year-peak-despite-higher-interest-rates.html | Job Growth Sets 4-Year Peak Despite Higher Interest Rates | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/the-big-city-kept-women-nearly-extinct-for-a-reason.html | The Big City; Kept Women: Nearly Extinct For a Reason | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-lee-koung-shin.html | Paid Notice: Deaths LEE, KOUNG SHIN. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-klein-william-and-rose.html | Paid Notice: Deaths KLEIN, WILLIAM AND ROSE. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-computer-sector-lures-danish-firm.html | Computer Sector Lures Danish Firm | False | By Barbara Wall, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/books/think-tank-old-urban-legends-never-die-but-they-don-t-get-any-truer.html | THINK TANK; Old Urban Legends Never Die (But They Don't Get Any Truer) | False | By Joyce Jensen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/dance-review-lunging-onto-the-dark-stage-of-insanity.html | DANCE REVIEW; Lunging Onto the Dark Stage of Insanity | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-asia-ipo-is-canceled.html | WORLD BUSINESS BRIEFING: ASIA; I.P.O. IS CANCELED | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-goldberg-jerry-m.html | Paid Notice: Deaths GOLDBERG, JERRY M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-marcus-ben.html | Paid Notice: Deaths MARCUS, BEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/IHT-pall-hovers-over-uefa-cup-games-but-the-soccer-show-goes-on.html | Pall Hovers Over UEFA Cup Games, but the Soccer Show Goes On | False | By Peter Berlin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/george-piercy-84-public-tv-executive.html | George Piercy, 84, Public TV Executive | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-admission-charades-671452.html | Admission Charades | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-hardart-frank-jr-md.html | Paid Notice: Deaths HARDART, FRANK, JR., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-an-african-tragedy-672777.html | An African Tragedy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-markets-stocks-market-has-upbeat-end-to-wild-week.html | THE MARKETS; STOCKS; Market Has Upbeat End To Wild Week | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/technology/sony-to-unveil-plan-for-digital-music-distribution.html | Sony to Unveil Plan for Digital Music Distribution | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/us-set-to-order-a-speedy-return-of-boy-to-father.html | U.S. SET TO ORDER A SPEEDY RETURN OF BOY TO FATHER | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-diversity-not-timing-is-everything.html | Diversity, Not Timing, Is Everything | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-thrill-investinglearn-as-you-go.html | Thrill Investing:Learn as You Go | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/quotation-of-the-day-677086.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-mariners-hit-pettitte-hard-then-hold-off-yanks-rally.html | BASEBALL; Mariners Hit Pettitte Hard, Then Hold Off Yanks' Rally | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-lawniczak-edward-john-sj.html | Paid Notice: Deaths LAWNICZAK, EDWARD JOHN, S.J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/bridge-heart-holding-tale-starts-with-2-diamonds.html | BRIDGE; Heart-Holding Tale Starts With 2 Diamonds | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/journal-la-cage-au-george-w.html | Journal; La Cage at George W. | False | By Frank Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/police-scaling-back-antidrug-initiative.html | Police Scaling Back Antidrug Initiative | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/sports-of-the-times-big-bucks-generate-highest-of-hopes.html | Sports Of The Times; Big Bucks Generate Highest Of Hopes | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/plus-soccer-after-deaths-playing-of-game-criticized.html | PLUS: SOCCER; After Deaths, Playing Of Game Criticized | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-weitzman-yaffa.html | Paid Notice: Deaths WEITZMAN, YAFFA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-mufson-bernard.html | Paid Notice: Deaths MUFSON, BERNARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/baseball-reed-gives-a-break-to-the-relief-staff.html | BASEBALL; Reed Gives a Break to the Relief Staff | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/welfare-fliers-seek-workers-to-cover-strike.html | Welfare Fliers Seek Workers To Cover Strike | False | By Nina Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/pro-basketball-heat-deprives-nets-of-playoffs.html | PRO BASKETBALL; Heat Deprives Nets of Playoffs | False | By Timothy W. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/IHT-how-china-mistreated-an-old-friend.html | How China Mistreated an Old Friend | False | By Jonathan Mirsky, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-weiss-sidney.html | Paid Notice: Deaths WEISS, SIDNEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/transactions-685070.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-ritalin-use-and-abuse-672297.html | Ritalin Use and Abuse | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/IHT-new-economy-gives-urban-centers-a-global-role-they-agree-mayors-not.html | New Economy Gives Urban Centers a Global Role, They Agree : Mayors Not Stopping at City Limits | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/movies/film-festival-review-a-tight-little-island-in-the-world-of-deafness.html | FILM FESTIVAL REVIEW; A Tight Little Island In the World of Deafness | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/oops-sorry-seems-that-my-pie-chart-is-half-baked.html | Oops, Sorry: Seems That My Pie Chart is Half-Baked | False | By Patricia Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/cutbacks-at-fleetboston.html | Cutbacks at FleetBoston | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-that-s-journalism-671428.html | That's Journalism? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/no-clear-winner-in-decision-in-isuzu-vs-consumer-reports.html | No Clear Winner In Decision In Isuzu vs. Consumer Reports | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/don-t-victimize-the-constitution.html | Don't Victimize the Constitution | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-asia-softbank-s-outlook-worsens.html | WORLD BUSINESS BRIEFING: ASIA; SOFTBANK'S OUTLOOK WORSENS | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/carl-l-sitter-77-ex-marine-honored-for-bravery-in-korea.html | Carl L. Sitter, 77, Ex-Marine Honored for Bravery in Korea | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684520.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/plus-college-hockey-defenseman-wins-hobey-baker-award.html | PLUS: COLLEGE -- HOCKEY; Defenseman Wins Hobey Baker Award | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/technology/clark-to-pump-200-million-into-healtheonwebmd.html | Clark to Pump $200 Million Into Healtheon/WebMD | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/senate-sets-stage-for-a-major-fight-with-budget-plan.html | SENATE SETS STAGE FOR A MAJOR FIGHT WITH BUDGET PLAN | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-wachtel-lucy.html | Paid Notice: Deaths WACHTEL, LUCY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/plus-boxing-ibf-trial-opening-gets-postponed.html | PLUS: BOXING; I.B.F. Trial Opening Gets Postponed | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-briefcase-siam-fund-gives-its-shares-a-boost.html | BRIEFCASE : Siam Fund Gives Its Shares a Boost | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-wasserman-frances.html | Paid Notice: Deaths WASSERMAN, FRANCES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/the-2000-campaign-the-vice-president-gore-in-florida-says-nothing-about-elian.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore, in Florida, Says Nothing About Elian | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684481.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/worldbusiness/IHT-malaysia-firm-gets-lifeline-from-singtel.html | Malaysia Firm Gets Lifeline From SingTel | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684457.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684503.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/international-business-toronto-exchange-struggles-to-hold-its-own.html | INTERNATIONAL BUSINESS; Toronto Exchange Struggles to Hold Its Own | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-briefcase-highquality-junk-for-debt-gourmets.html | BRIEFCASE : High-Quality Junk For Debt Gourmets | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-ellen-leon-t.html | Paid Notice: Deaths ELLEN, LEON T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/on-a-visit-to-moscow-monetary-fund-official-is-bullish-on-putins-program.html | On a Visit to Moscow, Monetary Fund Official Is Bullish on Putin's Program | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-romeril-winifred-gosman.html | Paid Notice: Deaths ROMERIL, WINIFRED GOSMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/your-money/IHT-swiss-fund-plays-emerging-markets.html | Swiss Fund Plays Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/tennis-showing-no-zip-at-all-sampras-loses-in-a-rout.html | TENNIS; Showing No Zip at All, Sampras Loses in a Rout | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/abroad-at-home-serving-family-values.html | Abroad at Home; Serving Family Values | False | By Anthony Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-cavanaugh-mary-c.html | Paid Notice: Deaths CAVANAUGH, MARY C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-malang-robert-j.html | Paid Notice: Deaths MALANG, ROBERT J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/despite-approval-fate-of-catskills-casino-is-murky.html | Despite Approval, Fate of Catskills Casino Is Murky | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-feely-robert-m.html | Paid Notice: Deaths FEELY, ROBERT M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/international-business-china-s-no-1-oil-company-goes-public-with-whimper.html | INTERNATIONAL BUSINESS; China's No. 1 Oil Company Goes Public With Whimper | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/robert-gage-78-art-director-had-a-role-in-well-known-ads.html | Robert Gage, 78, Art Director; Had a Role in Well-Known Ads | False | By Nick Ravo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/two-lawyers-accused-of-theft-from-clients.html | Two Lawyers Accused Of Theft From Clients | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/making-use-of-a-democrat-in-a-gop-primary.html | Making Use of a Democrat in a G.O.P. Primary | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-o-neil-john-j.html | Paid Notice: Deaths O'NEIL, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/metro-news-briefs-new-york-bullets-found-in-home-of-club-owner-on-bail.html | METRO NEWS BRIEFS: NEW YORK; Bullets Found in Home Of Club Owner on Bail | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/a-feckless-quest-for-the-basketball-gene.html | A Feckless Quest for the Basketball Gene | False | By Jonathan Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/company-news-levitz-and-seaman-form-management-and-services-unit.html | COMPANY NEWS; LEVITZ AND SEAMAN FORM MANAGEMENT AND SERVICES UNIT | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/bush-in-reversal-to-meet-with-a-gay-republican-group.html | Bush, in Reversal, to Meet With a Gay Republican Group | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-harassment-complaint-672955.html | Harassment Complaint | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/beirut-s-unwanted-goal.html | Beirut's Unwanted Goal | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/pakistan-s-questionable-verdict.html | Pakistan's Questionable Verdict | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/college-assesses-future-without-its-president.html | College Assesses Future Without Its President | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-europe-european-television-venture.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN TELEVISION VENTURE | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-it-takes-a-mentor-to-teach-a-child-684066.html | It Takes a Mentor to Teach a Child | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-jones-rev-robert-c-cssr.html | Paid Notice: Deaths JONES, REV. ROBERT C. C.SS.R, | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-weissburg-martin.html | Paid Notice: Deaths WEISSBURG, MARTIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/reno-cites-law-in-decision-on-elian-case.html | Reno Cites Law in Decision on Elian Case | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/technology/midway-games-plunges-on-earnings-warning.html | Midway Games Plunges on Earnings Warning | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/worldbusiness/IHT-us-to-comply-with-wto-ruling-on-tax-havens.html | U.S. to Comply With WTO Ruling on Tax Havens | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/IHT-1900women-duel-in-our-pages100-75-and-50-years-ago.html | 1900:Women Duel : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/bosnian-serb-leader-taken-before-war-crimes-tribunal.html | Bosnian Serb Leader Taken Before War Crimes Tribunal | False | By Marlise Simons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/methane-boom-in-wyoming-proves-to-be-mixed-blessing.html | Methane Boom in Wyoming Proves to Be Mixed Blessing | False | By Michael Janofsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/sports-of-the-times-big-three-dissolve-to-big-one.html | Sports of The Times; Big Three Dissolve To Big One | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-a-horse-thief-updated-671398.html | A Horse Thief, Updated | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/IHT-but-knowing-the-limits-is-crucial-drive-they-insist.html | But Knowing the Limits Is Crucial : Drive, They Insist | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/three-doctors-selected-to-meet-with-members-of-gonzalez-family.html | Three Doctors Selected to Meet With Members of Gonzalez Family | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/cambodia-s-mountains-hide-a-wildlife-refuge.html | Cambodia's Mountains Hide a Wildlife Refuge | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/dance-review-carrying-a-world-s-woes-oh-so-lightly.html | DANCE REVIEW; Carrying A World's Woes Oh So Lightly | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-frieser-sadie.html | Paid Notice: Deaths FRIESER, SADIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/technology/activision-tumbles-on-restructuring-plan.html | Activision Tumbles on Restructuring Plan | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/arts/pop-review-with-stp-a-hard-sound-expands.html | POP REVIEW; With STP, a Hard Sound Expands | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-brown-james-m-md.html | Paid Notice: Deaths BROWN, JAMES M., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/c-corrections-684511.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/business-digest-680648.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-world-trade-us-to-comply-with-tax-ruling.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S. TO COMPLY WITH TAX RULING | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/us/the-2000-campaign-the-campaign-manager-gore-campaign-chief-wears-many-other-hats.html | THE 2000 CAMPAIGN: THE CAMPAIGN MANAGER; Gore Campaign Chief Wears Many Other Hats | False | By Don van Natta Jr. and Leslie Wayne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/world/as-zimbabwe-falters-doubts-about-who-is-really-to-blame.html | As Zimbabwe Falters, Doubts About Who Is Really to Blame | False | By Rachel L Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/classified/paid-notice-deaths-ericsson-gary-john.html | Paid Notice: Deaths ERICSSON, GARY JOHN. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/starbucks-founder-is-taking-new-role.html | Starbucks Founder Is Taking New Role | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/bias-crimes-against-gays-fell-by-30-percent-in-1999-police-say.html | Bias Crimes Against Gays Fell by 30 Percent in 1999, Police Say | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/nyregion/despite-polls-giuliani-says-that-he-won-t-alter-his-campaign-style.html | Despite Polls, Giuliani Says That He Won't Alter His Campaign Style | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/opinion/l-political-pull-673021.html | Political Pull | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/business/world-business-briefing-americas-brazil-auto-output-rises.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL AUTO OUTPUT RISES | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/sports/golf-notebook-els-changes-his-approach.html | GOLF: NOTEBOOK; Els Changes His Approach | False | By Bill Brink | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-08 | 2000-04-08 | https://www.nytimes.com/2000/04/08/news/new-economy-gives-urban-centers-a-global-role-they-agree-mayors-not.html | New Economy Gives Urban Centers a Global Role, They Agree : Mayors Not Stopping at City Limits | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-whose-life-is-it-anyway.html | APRIL 2-8; Whose Life Is It, Anyway? | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-beck-bert.html | Paid Notice: Deaths BECK, BERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/reckonings-rights-of-bill.html | Reckonings; Rights Of Bill | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-alice-waters-cooks-her-turkey-too-long-611778.html | Alice Waters Cooks Her Turkey Too Long | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-durham-conn.html | My Suburb; Durham, Conn. | False | By Amy Bloom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-why-i-was-in-vietnam-611697.html | Why I Was in Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/new-twists-in-the-senate-race.html | New Twists in the Senate Race | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dina-abramowicz-90-librarian-and-yiddish-expert-dies.html | Dina Abramowicz, 90, Librarian and Yiddish Expert, Dies | False | By Joseph Berger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/l-girls-sexual-experience-685232.html | Girls' Sexual Experience | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/earth-day-goes-global-as-it-turns-30.html | Earth Day Goes Global as It Turns 30 | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-harry-james-a-landmark-664235.html | HARRY JAMES; A Landmark | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/shopping-in-the-burbs-exiles-on-main-street.html | Shopping In The Burbs; Exiles on Main Street | False | By David Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/convention-plans-back-on-track-democrats-say.html | Convention Plans Back on Track, Democrats Say | False | By Todd S. Purdum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-follow-the-money.html | APRIL 2-8; Follow the Money | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-guide-648973.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/left-luggage.html | Left Luggage | False | By Andy Brumer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554456.html | Books in Brief: Fiction & Poetry | False | By Michael Hainey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/quiz.html | Quiz | False | By Linda Amster | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-marriage-a-la-market-611735.html | Marriage a la Market | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/genoa-city-of-contrasts.html | Genoa, City Of Contrasts | False | By Michael Frank | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/genetic-mapping.html | Genetic Mapping | False | By Ralph Schoenstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-yorkers-co-low-priced-clothier-draws-a-big-crowd.html | NEW YORKERS & CO.; Low-Priced Clothier Draws a Big Crowd | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-rollins-john-w-sr.html | Paid Notice: Deaths ROLLINS, JOHN W., SR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/many-farmers-getting-back-to-nature.html | Many Farmers Getting Back to Nature | False | By Melinda Tuhus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/on-politics-the-essence-of-democracy-run-for-cover-on-tough-ones.html | ON POLITICS; The Essence of Democracy? Run for Cover on Tough Ones | False | By Iver Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/janitors-march-in-los-angeles-after-voting-to-begin-a-strike.html | Janitors March in Los Angeles After Voting to Begin a Strike | False | | 2000-08-03 | TX 5-146-155 | | |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-red-faces-in-high-places.html | APRIL 2-8; Red Faces in High Places | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-the-risky-territory-of-american-psycho.html | FILM; The Risky Territory Of 'American Psycho' | False | By Mary Harron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-hirschhorn-gertrude-reitman.html | Paid Notice: Deaths HIRSCHHORN, GERTRUDE REITMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-conversations-with-sondheim-611816.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-benov-robert-e.html | Paid Notice: Deaths BENOV, ROBERT E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/70-abortion-law-new-york-said-yes-stunning-the-nation.html | '70 Abortion Law: New York Said Yes, Stunning the Nation | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-how-much-proof-is-needed-on-cell-phones-and-cars-665304.html | How Much Proof Is Needed On Cell Phones and Cars? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/tv/cover-story-capturing-cold-war-fears-live-and-in-black-and-white.html | COVER STORY; Capturing Cold War Fears, Live and in Black and White | False | By Hilary De Vries | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/q-a-elise-b-richman-the-mothers-rally-against-gun-violence.html | Q&A/Elise B. Richman; The Mothers' Rally Against Gun Violence | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-boxing-super-middleweight-mitchell-loses-title.html | PLUS: BOXING -- SUPER MIDDLEWEIGHT; Mitchell Loses Title | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-vows-jill-stoll-and-kentaro-tsubaki.html | WEDDINGS: VOWS; Jill Stoll and Kentaro Tsubaki | False | By Lois Smith Brady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-a-poll-finds-voters-less-than-excited.html | Political Briefing; A Poll Finds Voters Less Than Excited | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-the-sex-pistols-mellow-not-fresh-664138.html | THE SEX PISTOLS; 'Mellow,' Not Fresh | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-elfant-hyman.html | Paid Notice: Deaths ELFANT, HYMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-ericsson-gary-john.html | Paid Notice: Deaths ERICSSON, GARY JOHN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/off-the-shelf-of-fathers-and-their-corporate-sons.html | OFF THE SHELF; Of Fathers and Their Corporate Sons | False | By Sylvia Nasar | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-conversations-with-sondheim-611794.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-shipman-mary-dana.html | Paid Notice: Deaths SHIPMAN, MARY DANA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-a-pianist-with-plans-for-time-traveling.html | MUSIC; A Pianist With Plans For Time Traveling | False | By Valerie Cruice | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/l-the-true-purpose-696846.html | The True Purpose | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/ikea-store-plan-is-protested-in-westchester.html | Ikea Store Plan Is Protested In Westchester | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-footlights-the-beauty-of-aging-women.html | JERSEY FOOTLIGHTS; The Beauty of Aging Women | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-abigail-young-jonathan-moses.html | WEDDINGS; Abigail Young, Jonathan Moses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/news-summary-696110.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/city-lore-when-the-city-sits-for-its-portrait.html | CITY LORE; When the City Sits for Its Portrait | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/down-the-shore-hey-taxi.html | DOWN THE SHORE; Hey, Taxi | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-matrophobia-rounded-individuals-664146.html | MATROPHOBIA; Rounded Individuals | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/art-sophistication-and-elegance-with-a-bite.html | ART; Sophistication and Elegance, With a Bite | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/in-the-region-new-jersey-10-projects-will-produce-2900-new-hotel-rooms.html | In the Region/New Jersey; 10 Projects Will Produce 2,900 New Hotel Rooms | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-matrophobia-how-about-a-hobby-664162.html | MATROPHOBIA; How About a Hobby | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-clay-william-law-jr.html | Paid Notice: Deaths CLAY, WILLIAM LAW JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-tough-smoking-law.html | IN BRIEF; Tough Smoking Law | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-yorkers-co-goodbye-columbus-hello-city-island.html | NEW YORKERS & CO.; Goodbye, Columbus; Hello, City Island | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/dance-from-a-woman-s-recollections-as-an-israeli-outsider.html | DANCE; From a Woman's Recollections as an Israeli Outsider | False | By Mindy Aloff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/how-youngest-killers-differ-peer-support.html | How Youngest Killers Differ: Peer Support | False | By Ford Fessenden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/commercial-property-long-island-high-tech-companies-seek-space-near-the-train.html | Commercial Property/Long Island; High-Tech Companies Seek Space Near the Train | False | By Diana Shaman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-singer-herbert.html | Paid Notice: Memorials SINGER, HERBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-helaine-klasky-william-wechsler.html | WEDDINGS; Helaine Klasky, William Wechsler | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/here-s-the-funeral.html | 'Here's the Funeral' | False | By Cathleen Schine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/bill-and-leos-excellent-encounter.html | Bill and Leo's Excellent Encounter | False | By John. B. Kenney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-another-big-year-for-the-women.html | Political Briefing; Another Big Year For the Women | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/spano-urges-reducing-use-of-pesticides-in-county.html | Spano Urges Reducing Use of Pesticides in County | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-government-s-buybacks-leaving-fewer-treasuries-to-go-around.html | MUTUAL FUNDS REPORT; Government's Buybacks Leaving Fewer Treasuries to Go Around | False | By Abby Schultz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-a-socially-responsible-fund-whose-conscience-is-it-anyway.html | MUTUAL FUNDS REPORT; A Socially Responsible Fund: Whose Conscience Is It, Anyway? | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/art-reviews-when-the-natural-comes-face-to-face-with-the-intrusions-of-humanity.html | ART REVIEWS; When the Natural Comes Face to Face With the Intrusions of Humanity | False | By Helen A. Harrison | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/organic-farming-seeking-the-mainstream.html | Organic Farming, Seeking the Mainstream | False | By Barnaby J. Feder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/2-who-rescued-elian-try-to-talk-with-father.html | 2 Who Rescued Elian Try to Talk With Father | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-avoiding-land-giants-five-managers-harvested-gains.html | MUTUAL FUNDS REPORT; Avoiding the Land of the Giants, Five Managers Harvested Gains | False | By Carole Gould | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/chess-pawn-s-march-to-its-destiny-is-the-key-to-sweet-revenge.html | CHESS; Pawn's March to Its Destiny Is the Key to Sweet Revenge | False | By Robert Byrne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/kosovo-neighbors-charity-is-repaid-in-grief.html | Kosovo Neighbors' Charity Is Repaid in Grief | False | By Carlotta Gall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-chevy-chase-md.html | My Suburb; Chevy Chase, Md. | False | By A.m. Homes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-basketball-the-knicks-needing-houston-s-touch.html | PRO BASKETBALL; The Knicks Needing Houston's Touch | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-la-carte-cafe-menu-with-everyman-opportunities.html | A LA CARTE; Cafe Menu With Everyman Opportunities | False | By Richard Jay Scholem | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/liberties-american-beauty.html | Liberties; American Beauty | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-view-from-new-haven-open-to-suggestions-on-vision-for-the-parks.html | The View From New Haven; Open to Suggestions On Vision for the Parks | False | By Melinda Tuhus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/clinton-to-meet-separately-with-barak-and-arafat.html | Clinton to Meet Separately With Barak and Arafat | False | By David E. Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/advice-is-the-newest-prescription-for-health-costs.html | Advice Is the Newest Prescription for Health Costs | False | By Milt Freudenheim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/europe-s-dim-view-of-us-is-evolving-into-frank-hostility.html | Europe's Dim View Of U.S. Is Evolving Into Frank Hostility | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-neale-vivian-h.html | Paid Notice: Deaths NEALE, VIVIAN H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/a-test-is-born.html | A Test Is Born | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554430.html | Books in Brief: Fiction & Poetry | False | By Andrew Santella | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-iserman-marian-v.html | Paid Notice: Deaths ISERMAN, MARIAN V. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-crash-clues-sought.html | IN BRIEF; Crash Clues Sought | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/archives/pulse-wheels-that-fly-and-fold.html | PULSE; Wheels That Fly and Fold | True | By Nana Asfour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-kimberly-light-michael-cornell.html | WEDDINGS; Kimberly Light, Michael Cornell | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/men-on-tv-dumb-as-posts-and-proud-of-it.html | Men on TV: Dumb as Posts And Proud of It | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/the-group.html | The Group | False | By Reeve Lindbergh | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/radio-daze.html | Radio Daze | False | By Rick Marin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-terry-danziger-peter-vogel.html | WEDDINGS; Terry Danziger, Peter Vogel | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/practical-traveler-children-neither-seen-nor-heard.html | PRACTICAL TRAVELER; Children, Neither Seen Nor Heard | False | By Betsy Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/trouble-in-paradise.html | Trouble in Paradise | False | By Jana Giles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-a-technology-tide-in-europe-lifted-international-funds.html | MUTUAL FUNDS REPORT; A Technology Tide In Europe Lifted International Funds | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/playing-in-the-neighborhood-669482.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-white-amy.html | Paid Notice: Deaths WHITE, AMY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/benefits-666432.html | BENEFITS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/port-aransas-journal-residents-reassessing-spring-rite-of-students.html | Port Aransas Journal; Residents Reassessing Spring Rite Of Students | False | By Ross E. Milloy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/indolent-youth-cadet-corps-beckons.html | Indolent Youth? Cadet Corps Beckons | False | By John Varoli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/famous-screenwriter-s-school.html | Famous Screenwriter's School | False | By Michael Sragow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-selling-natural-food-to-the-crowd.html | PrivateSector; Selling Natural Food to the Crowd | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/police-budget-defining-the-cuts.html | Police Budget: Defining the Cuts | False | By Vivian S. Toy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/theater-the-host-of-a-party-mirroring-an-era.html | THEATER; The Host Of a Party Mirroring An Era | False | By Maura Spiegel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/art-architecture-the-chinese-stool-humble-yet-wondrous.html | ART/ARCHITECTURE; The Chinese Stool, Humble Yet Wondrous | False | By Rita Reif | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/q-a-598607.html | Q & A | False | By Suzanne MacNeille | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/business-investing-what-they-re-reading.html | BUSINESS & INVESTING; WHAT THEY'RE READING | False | COMPILED BY Alisa Tang | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-why-an-index-isn-t-a-mirror-of-the-market.html | MUTUAL FUNDS REPORT; Why an Index Isn't a Mirror of the Market | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-sullivan-without-gilbert-don-t-ask.html | MUSIC; Sullivan Without Gilbert? Don't Ask | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-open-windows-the-new-math-of-monopoly.html | IDEAS & TRENDS: Open Windows; The New Math Of Monopoly | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-hope-abandoned.html | Books in Brief: Nonfiction; Hope Abandoned | False | By Lance Gould | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-perry-warren-s.html | Paid Notice: Deaths PERRY, WARREN S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-three-who-thrived-on-technology.html | MUTUAL FUNDS REPORT; Three Who Thrived on Technology | False | By Carole Gould | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/the-world-zut-alors-a-national-treasure-flirts-with-heresy.html | THE WORLD; Zut Alors! A National Treasure Flirts With Heresy | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-war-crimes-skepticism-675032.html | War Crimes Skepticism | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/vieques-mostly-mellow.html | Vieques, Mostly Mellow | False | By Claudia Dreifus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-o-neil-john-j.html | Paid Notice: Deaths O'NEIL, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/art-architecture-when-asserting-a-self-image-is-self-defense.html | ART/ARCHITECTURE; When Asserting A Self-Image Is Self-Defense | False | By Vicki Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-cell-phones-etc-feet-on-the-seats-664090.html | CELL PHONES, ETC.; Feet on the Seats | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-malang-robert-j.html | Paid Notice: Deaths MALANG, ROBERT J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-santa-barbara-calif.html | My Suburb; Santa Barbara, Calif. | False | By T. Coraghessan Boyle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-census-follies-late-forms-ominous-words-696048.html | Census Follies: Late Forms, Ominous Words | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/essay-american-beauty-circa-1955.html | Essay; American Beauty (Circa 1955) | False | By Richard Ford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/pressure-is-raised-on-cuban-boy-s-kin.html | Pressure Is Raised on Cuban Boy's Kin | False | By John M. Broder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/to-teach-or-merely-accommodate.html | To Teach, or Merely Accommodate | False | By Linda Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/video-the-second-life-of-heaven-s-gate.html | VIDEO; The Second Life Of 'Heaven's Gate' | False | By Kevin Filipski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-view-from-new-rochelle-giving-renewed-life-to-a-model-a-ford.html | The View From/New Rochelle; Giving Renewed Life To a Model A Ford | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-fire-at-brookhaven-lab-traced-to-hay-in-debris.html | IN BRIEF; Fire at Brookhaven Lab Traced to Hay in Debris | False | By Valerie Cotsalas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-david-duchovny-with-facial-expressions.html | FILM; David Duchovny, With Facial Expressions | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-bennah-serfaty-danny-shir.html | WEDDINGS; Bennah Serfaty, Danny Shir | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/l-costa-rica-627402.html | Costa Rica | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-guide-632694.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/theater/c-corrections-664308.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/view-girls-just-want-a-school-of-their-own.html | VIEW; Girls Just Want A School Of Their Own | False | By Wendy Wasserstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/l-too-much-sunshine-684031.html | Too Much Sunshine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-the-arts-in-new-jersey-be-creative-or-else.html | Blackboard: The Arts; In New Jersey, Be Creative or Else | False | By Nick Chiles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/the-boating-report-coutts-now-facing-a-sea-of-challenges-ashore.html | The Boating Report; Coutts Now Facing a Sea of Challenges Ashore | False | By Herb McCormick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-barall-michael-r.html | Paid Notice: Deaths BARALL, MICHAEL R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-educator-from-kansas-to-head-molloy-college.html | IN BRIEF; Educator From Kansas To Head Molloy College | False | By Stewart Ain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/for-vacation-homes-the-trend-is-bigger.html | For Vacation Homes, The Trend Is Bigger | False | By Nadine Brozan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/back-to-the-past-for-traditional-music.html | Back to the Past for Traditional Music | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-sherry-sievers-nathaniel-cohen.html | WEDDINGS; Sherry Sievers, Nathaniel Cohen | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-reading-writing-ritalin-fury-not-facts-battle-over-childhood.html | IDEAS & TRENDS: Reading, Writing and Ritalin; Fury, Not Facts, in the Battle Over Childhood Behavior | False | By Erica Goode | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-the-garden-there-is-nothing-to-fear-about-rosebushes.html | IN THE GARDEN; There Is Nothing to Fear About Rosebushes | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-an-added-picture-or-story-needn-t-equal-subtraction.html | MUSIC; An Added Picture or Story Needn't Equal Subtraction | False | By David Wright | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/quick-bite-monmouth-junction-still-mexican-after-all-these-years.html | QUICK BITE/Monmouth Junction; Still Mexican After All These Years | False | By Jack Silbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-554375.html | Books in Brief: Nonfiction | False | By J.d. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-the-invisible-poor-611662.html | The Invisible Poor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/food-time-to-become-acquainted-with-various-kinds-of-radishes.html | FOOD; Time to Become Acquainted With Various Kinds of Radishes | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/theater-dramatizing-a-century-of-jewish-memories.html | THEATER; Dramatizing a Century of Jewish Memories | False | By Don Shewey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-pamela-schneider-lawrence-fliegelman.html | WEDDINGS; Pamela Schneider, Lawrence Fliegelman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-cordon-james-t-jr.html | Paid Notice: Deaths CORDON, JAMES T., JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/cia-fires-officer-blamed-in-bombing-of-china-embassy.html | C.I.A. FIRES OFFICER BLAMED IN BOMBING OF CHINA EMBASSY | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/blundering-in-the-burbs-that-sleek-suburban-political-machine.html | Blundering In The Burbs; That Sleek Suburban Political Machine | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-sangeeth-gnanasekaran-christopher-william.html | WEDDINGS; Sangeeth Gnanasekaran, Christopher William | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-denber-herman-c.html | Paid Notice: Deaths DENBER, HERMAN C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-cell-phones-etc-block-the-calls-664120.html | CELL PHONES, ETC.; Block the Calls | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-around-the-world-of-music.html | MUSIC; Around The World Of Music | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/restaurants-american-beauty.html | RESTAURANTS; American Beauty | False | By David Corcoran | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/market-watch-getting-reacquainted-with-risk.html | MARKET WATCH; Getting Reacquainted With Risk | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/cloud-on-fujimori-s-future-shadows-voting-in-peru.html | Cloud on Fujimori's Future Shadows Voting in Peru | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-investing-your-own-backyard-no-sure-bet-for-growing-winners.html | MUTUAL FUNDS REPORT; Investing in Your Own Backyard: No Sure Bet for Growing Winners | False | By Kate Berry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-szilagyi-sophie.html | Paid Notice: Deaths SZILAGYI, SOPHIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-o-mighty-one-of-planet-hollywood.html | Private Sector; O Mighty One of Planet Hollywood | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/frugal-traveler-fort-lauderdale-for-grown-ups.html | FRUGAL TRAVELER; Fort Lauderdale for Grown-Ups | False | By Daisann McLane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554472.html | Books in Brief: Fiction & Poetry | False | By Betsy Groban | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-the-invisible-poor-611638.html | The Invisible Poor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-football-the-forecast-for-the-draft.html | PRO FOOTBALL; The Forecast for the Draft | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-awacs-spy-planes-then-and-now-696102.html | Awacs Spy Planes, Then and Now | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/wine-under-20-a-simple-burgundy-but-with-subtlety.html | WINE UNDER $20; A Simple Burgundy, but With Subtlety | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/backtalk-seven-decades-of-hockey-memories.html | Backtalk; Seven Decades of Hockey Memories | False | By Hugh Whitney Morrison | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/soapbox-exhibition-games.html | SOAPBOX; Exhibition Games | False | By Helen Weiss Pincus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/politics-in-the-burbs-soccer-mom-2000.html | Politics In The Burbs; Soccer Mom 2000 | False | By James Bennet | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/fyi-666068.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/diamonds-were-her-best-friend.html | Diamonds Were Her Best Friend | False | By Leslie Chess Feller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/technology-virtually-science.html | Technology; Virtually Science | False | By Nancy Beth Jackson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/police-official-demoted-over-racist-remarks.html | Police Official Demoted Over Racist Remarks | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/the-world-where-all-and-none-lead.html | THE WORLD; Where All (and None) Lead | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/l-cruise-insurance-627410.html | Cruise Insurance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-some-observations-on-lincoln-high-school-684414.html | Some Observations On Lincoln High School | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-background-jazz-unlikely-purity-664200.html | BACKGROUND JAZZ; Unlikely Purity | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/baseball-o-neill-snaps-yankees-out-of-doldrums-in-the-ninth.html | BASEBALL; O'Neill Snaps Yankees Out Of Doldrums In the Ninth | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-colleges-need-diversity-677892.html | Colleges Need Diversity | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/television-radio-a-radio-host-empowered-to-follow-his-whims.html | TELEVISION/RADIO; A Radio Host Empowered to Follow His Whims | False | By Valerie Gladstone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-time-is-not-right-to-celebrate-bars-685216.html | Time Is Not Right To Celebrate Bars | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/my-money-my-life-lessons-of-job-burnout-at-16.html | MY MONEY, MY LIFE; Lessons of Job Burnout, at 16 | False | By M. Susan Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/horse-racing-westchester-handicap-yankee-victor-wins-aqueduct-feature.html | HORSE RACING: WESTCHESTER HANDICAP; Yankee Victor Wins Aqueduct Feature | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-silent-service-marks-its-centennial.html | TRAVEL ADVISORY; 'Silent Service' Marks its Centennial | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-gelman-gloria-gould.html | Paid Notice: Deaths GELMAN, GLORIA GOULD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-feely-robert-m.html | Paid Notice: Deaths FEELY, ROBERT M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-precautions-could-help-minimize-another-floyd-684422.html | Precautions Could Help Minimize Another Floyd | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-wajntal-suzanne-nee-chasin.html | Paid Notice: Deaths WAJNTAL, SUZANNE (NEE CHASIN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-gwen.html | Paid Notice: Memorials GWEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-college-point-dreaming-of-airships-in-the-skies-above-queens.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Dreaming of Airships in the Skies Above Queens | False | By Jim O'Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-elmhurst-where-food-shops-area-a-declining-species.html | NEIGHBORHOOD REPORT: ELMHURST; Where Food Shops Are a Declining Species | False | By Jim O'Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/the-learning-gap.html | The Learning Gap | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/world-uganda-s-trauma-deadly-cult-stirs-lively-questions-about-nation-s-soul.html | THE WORLD: Uganda's Trauma; A Deadly Cult Stirs Lively Questions About a Nation's Soul | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-time-is-not-right-to-celebrate-bars-685224.html | Time Is Not Right To Celebrate Bars | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/a-dad-surrounded-but-alone.html | A Dad, Surrounded but Alone | False | By John O'Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-edenview-usa.html | My Suburb; EdenView, U.S.A. | False | By George Saunders | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/paperback-best-sellers-april-9-2000.html | PAPERBACK BEST SELLERS: April 9, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/theater/l-billy-crudup-role-models-664170.html | BILLY CRUDUP; Role Models | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-background-jazz-classical-wallpaper-664219.html | BACKGROUND JAZZ; Classical Wallpaper | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/l-handyman-defined-685240.html | Handyman Defined | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/sudden-defection-scrambles-venezuela-s-election-script.html | Sudden Defection Scrambles Venezuela's Election Script | False | By Larry Rohter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-the-invisible-poor-611611.html | The Invisible Poor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-human-cost-of-dollars-saved.html | The Human Cost of Dollars Saved | False | By Allan Richter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/packing-with-sisqo-enter-the-hip-hop-dragon.html | PACKING WITH: Sisqo; Enter the Hip-Hop Dragon | False | By Douglas Century | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-footlights-roadside-jersey-through-the-lens.html | JERSEY FOOTLIGHTS; Roadside Jersey Through the Lens | False | By Josh Schonwald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/cuts-leave-social-workers-and-clients-at-sea.html | Cuts Leave Social Workers, and Clients, at Sea | False | By Allan Richter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-why-i-was-in-vietnam-611689.html | Why I Was in Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dining-out-a-cozy-setting-for-reliable-italian-food.html | DINING OUT; A Cozy Setting for Reliable Italian Food | False | By Patricia Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/bruce-lee-in-ireland.html | Bruce Lee in Ireland | False | By Dean Albarelli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/enrique-espinoza-87-artist-who-set-scene-for-christmas.html | Enrique Espinoza, 87, Artist Who Set Scene For Christmas | False | By Enid Nemy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-the-invisible-poor-611620.html | The Invisible Poor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-cell-phones-etc-perfume-attacks-664073.html | CELL PHONES, ETC.; Perfume Attacks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/hockey-the-devils-win-a-shot-at-a-better-playoff-spot.html | HOCKEY; The Devils Win a Shot At a Better Playoff Spot | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/automobiles/i-fell-for-an-undocumented-alien.html | 'I Fell for an Undocumented Alien' | False | By Joseph Siano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/quotation-of-the-day-695572.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/terence-mckenna-53-dies-patron-of-psychedelic-drugs.html | Terence McKenna, 53, Dies; Patron of Psychedelic Drugs | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-football-notebook-redskins-control-future-of-the-nfc-east.html | PRO FOOTBALL: NOTEBOOK; Redskins Control Future of the N.F.C. East | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/balancing-act-for-a-party-of-18.html | Balancing Act for a Party of 18 | False | By Seth Margolis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/preserving-the-romance-with-the-covered-bridge.html | Preserving the Romance With the Covered Bridge | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/a-night-out-with-cybill-shepherd-southern-fried-flirting.html | A NIGHT OUT WITH: Cybill Shepherd; Southern-Fried Flirting | False | By Nancy Hass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/home-clinic-getting-the-most-from-circular-saws.html | HOME CLINIC; Getting the Most From Circular Saws | False | By Edward R. Lipinski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-mary-joe-fernandez-anthony-godsick.html | WEDDINGS; Mary Joe Fernandez, Anthony Godsick | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-brownstone-brooklyn-as-pipes-are-patched-tempers-rise.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; As Pipes Are Patched, Tempers Rise | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/c-corrections-635065.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/golf-spotlight-on-woods-but-love-s-just-as-hot.html | GOLF; Spotlight On Woods But Love's Just as Hot | False | By Bill Brink | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-rhodes-margaret-duryee.html | Paid Notice: Deaths RHODES, MARGARET DURYEE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/pulse-the-personal-shopper.html | PULSE; The Personal Shopper | False | By Elizabeth Hayt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/communities-a-battle-over-new-housing-in-paterson-s-historic-district.html | COMMUNITIES; A Battle Over New Housing In Paterson's Historic District | False | By George James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dining-out-teahouses-and-their-pleasures.html | DINING OUT; Teahouses and Their Pleasures | False | By M. H. Reed | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-why-i-was-in-vietnam-611700.html | Why I Was in Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/rights-panel-criticizes-shift-in-college-admissions-plans.html | Rights Panel Criticizes Shift In College Admissions Plans | False | By Jodi Wilgoren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-hurford-john-b.html | Paid Notice: Deaths HURFORD, JOHN B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/fidelity-a-major-investor-in-real-estate-too.html | Fidelity: A Major Investor in Real Estate, Too | False | By Susan Diesenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-school-newspapers-cont-what-is-their-proper-role-665703.html | School Newspapers (Cont.): What Is Their Proper Role? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-hyman-arlene-nee-finley.html | Paid Notice: Deaths HYMAN, ARLENE (NEE FINLEY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-554413.html | Books in Brief: Nonfiction | False | By E. Andra Whitworth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dance-being-scottish-from-glasgow-to-hackensack.html | DANCE; Being Scottish, From Glasgow to Hackensack | False | By Margo Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-why-i-was-in-vietnam-611719.html | Why I Was in Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/analysis-shows-racial-bias-in-lending-schumer-says.html | Analysis Shows Racial Bias In Lending, Schumer Says | False | By Bruce Lambert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/cigarette-machine-s-fate-could-decide-many.html | Cigarette Machine's Fate Could Decide Many | False | By Richard Weizel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-schwartz-gene.html | Paid Notice: Memorials SCHWARTZ, GENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-nestle-s-complex-sold.html | IN BRIEF; Nestle's Complex Sold | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/protests-and-arrests-follow-iran-s-reversal-of-reform-victories.html | Protests and Arrests Follow Iran's Reversal of Reform Victories | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/c-correction-669202.html | Correction | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/the-liberating-arts.html | The Liberating Arts | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-in-some-annuities-free-money-with-strings.html | MUTUAL FUNDS REPORT; In Some Annuities, Free Money (With Strings) | False | By Joseph B. Treaster | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-on-the-road-smart-highway-signs.html | BRIEFING: ON THE ROAD; SMART HIGHWAY SIGNS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/economic-view-latin-america-pays-a-price-for-its-education-policies.html | ECONOMIC VIEW; Latin America Pays a Price for Its Education Policies | False | By Anthony Depalma | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-taking-the-family-out-of-farming-695947.html | Taking the Family Out of Farming | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-cell-phones-etc-noisy-critics-664111.html | CELL PHONES, ETC.; Noisy Critics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-jersey-co-no-chicken-no-beef-just-hog-wild.html | NEW JERSEY & CO.; No Chicken. No Beef. Just Hog Wild. | False | By Debra Nussbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/truman-defeats-dewey-again.html | Truman Defeats Dewey, Again | False | By Gil Troy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-goldberg-jerry-m.html | Paid Notice: Deaths GOLDBERG, JERRY M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dining-out-nouvelle-cuisine-meets-japanese-fare.html | DINING OUT; Nouvelle Cuisine Meets Japanese Fare | False | By Joanne Starkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/inside-695092.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/backtalk-when-e-mail-and-opinions-are-welcome.html | Backtalk; When E-Mail And Opinions Are Welcome | False | By Robert Lipsyte | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-a-viola-work-takes-on-the-spirit-of-gospel.html | MUSIC; A Viola Work Takes On The Spirit of Gospel | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/prince-princess-you-re-on-candid-camera.html | Prince, Princess, You're on Candid Camera | False | By Elizabeth Hayt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-medical-center-can-now-reach-potential-665681.html | Medical Center Can Now Reach Potential | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-writers-and-their-secrets-in-a-vanished-new-york.html | FILM; Writers and Their Secrets in a Vanished New York | False | By Charles McGrath | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/what-s-doing-in-raleigh.html | WHAT'S DOING IN; Raleigh | False | By Nancy Bearden Henderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/yellow-brick-road.html | Yellow Brick Road | False | By Elizabeth Kendall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-conversations-with-sondheim-611808.html | Conversations With Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/two-minds-microsoft-wall-street-after-ruling-bears-rivals-are-pulling-ahead.html | Of Two Minds on Microsoft: Wall Street After the Ruling; The Bears: Rivals Are Pulling Ahead | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-taxes-commuters-refunds.html | BRIEFING; TAXES; COMMUTERS' REFUNDS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-census-follies-late-forms-ominous-words-696056.html | Census Follies: Late Forms, Ominous Words | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-president-s-neighbors-adjusting-in-chappaqua.html | The President's Neighbors: Adjusting in Chappaqua | False | By Cheryl Platzman Weinstock | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/umbilical-cord-alarm-failed-to-stop-hospital-kidnapping.html | Umbilical-Cord Alarm Failed to Stop Hospital Kidnapping | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-cell-phones-etc-errant-jackets-664103.html | CELL PHONES, ETC.; Errant Jackets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-bending-elbows-schlitz-on-draft-and-workaday-woes.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Schlitz on Draft, and Workaday Woes | False | By Charlie Leduff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-solid-but-short-lived-gains-for-us-funds.html | MUTUAL FUNDS REPORT; Solid, but Short-Lived, Gains for U.S. Funds | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/island-s-organic-landscapers-get-organized.html | Island's Organic Landscapers Get Organized | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-bedford-stuyvesant-some-say-new-supermarket-would-be-one.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Some Say New Supermarket Would Be One Store Too Many | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/l-without-prejudice-554219.html | Without Prejudice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-upper-west-side-lives-of-a-cell-expert-views.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Lives of a Cell: Expert Views | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-williamsbridge-update-judge-lets-love-shack-live-dismay.html | NEIGHBORHOOD REPORT: WILLIAMSBRIDGE -- UPDATE; Judge Lets Love Shack Live, To the Dismay of Residents | False | By David Critchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/hockey-north-dakota-rallies-to-deny-boston-college-and-win-ncaa-title.html | HOCKEY; North Dakota Rallies to Deny Boston College and Win N.C.A.A. Title | False | By Jack Cavanaugh | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/conspiracy-theories.html | Conspiracy Theories | False | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-if-biology-is-ancestry-are-these-people-related.html | IDEAS & TRENDS; If Biology Is Ancestry, Are These People Related? | False | By Nicholas Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/isolated-reminders-of-old-epidemics.html | Isolated Reminders Of Old Epidemics | False | By David Monagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/kofi-annan-s-millennial-vision.html | Kofi Annan's Millennial Vision | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/bookend-poetry-tonight.html | Bookend; Poetry Tonight! | False | By Carol Muske | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/new-noteworthy-paperbacks-541320.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-welcome-refund-but-oh-the-paperwork.html | A Welcome Refund, But, Oh, the Paperwork | False | By Fred Musante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-a-political-shift-over-development-plans-665282.html | A Political Shift Over Development Plans | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-track-and-field-texas-relays-patterson-leads-longhorns-sweep.html | PLUS TRACK AND FIELD -- TEXAS RELAYS; Patterson Leads Longhorns' Sweep | False | By Jim Dunaway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/transactions-696927.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-maxian-michael-j.html | Paid Notice: Deaths MAXIAN, MICHAEL. J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-taking-the-family-out-of-farming-695939.html | Taking the Family Out of Farming | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-kristen-ekedahl-charles-tauber.html | WEDDINGS; Kristen Ekedahl, Charles Tauber | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/fuel-cells-energy-partners-at-odds.html | Fuel Cells: Energy Partners at Odds | False | By Valerie Cotsalas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-music-save-the-children-the-whales-and-napster.html | Blackboard: Music; Save the Children, the Whales and Napster | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-old-bubble-gum-tunes-are-the-life-of-party.html | MUSIC; Old Bubble-Gum Tunes Are the Life of 'Party' | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-the-coup-that-fell-to-earth.html | APRIL 2-8; The Coup That Fell to Earth | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-andrea-ganz-robert-vogel.html | WEDDINGS; Andrea Ganz, Robert Vogel | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/good-eating-good-catches-around-murray-hill.html | GOOD EATING; Good Catches Around Murray Hill | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-grunzweig-zigmund.html | Paid Notice: Deaths GRUNZWEIG, ZIGMUND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/the-king-of-nasdaq.html | The King of Nasdaq | False | By Ben Stein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-mamie-s-relatives-still-trod-sidewalks-of-new-york-685194.html | Mamie's Relatives Still Trod Sidewalks of New York | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-new-york-online-surfing-central-park.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Surfing Central Park | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-asians-on-campus-675156.html | Asians on Campus | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-pedagogy-supertramp-vs-superego.html | Blackboard: Pedagogy; Supertramp Vs. Superego | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-goddess-hazel-k.html | Paid Notice: Deaths GODDESS, HAZEL K. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-hot-goods.html | APRIL 2-8; Hot Goods | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-athens-expands-metro-unearthing-antiquities.html | TRAVEL ADVISORY; Athens Expands Metro, Unearthing Antiquities | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/cuttings-transplanting-a-forest-from-pot-to-garden.html | CUTTINGS; Transplanting a Forest From Pot to Garden | False | By Anne Raver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/business-investing-microsoft-s-woes-bring-little-good-for-others.html | Business & Investing Microsoft's Woes Bring Little Good for Others | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4900-questions-for-jane-jacobs-joys-in-the-hood.html | The Way We Live Now: 4-9-00: Questions for Jane Jacobs; Joys in the Hood | False | By Mitchell Duneier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/long-island-journal-ashes-to-ashes-then-into-the-briny-deep.html | LONG ISLAND JOURNAL; Ashes to Ashes, Then Into the Briny Deep | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/pulse-say-it-with-lycra.html | PULSE; Say It With Lycra | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-a-bike-that-takes-over-when-you-re-tired.html | TRAVEL ADVISORY; A Bike That Takes Over When You're Tired | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-mitchell-robert-h-jr.html | Paid Notice: Deaths MITCHELL, ROBERT H., JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-walking-all-the-way-to-the-nomination.html | Political Briefing; Walking All the Way To the Nomination | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/music-students-and-pros-in-jazz-mix.html | MUSIC; Students And Pros In Jazz Mix | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-the-invisible-poor-611654.html | The Invisible Poor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/grown-ups-in-the-burbs-we-stayed-for-the-kids-and-stayed-and-stayed.html | Grown-Ups In The Burbs; We Stayed For the Kids ... and Stayed and Stayed | False | By Charles McGrath | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-hecht-isabel-m.html | Paid Notice: Deaths HECHT, ISABEL M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-greenwich-village-buzz-mystery-writers-spice-up-genre-with.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BUZZ; Mystery Writers Spice Up a Genre With Tart Noir | False | By Kimberly Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-correspondent-s-report-airlines-faa-agree-to-agree-on-weather.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines, F.A.A. Agree To Agree on Weather | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-background-jazz-a-different-rip-off-664227.html | BACKGROUND JAZZ; A Different Rip-Off | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/emergency-planning-lost-and-found.html | EMERGENCY PLANNING; Lost and Found | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/high-in-spires-a-feathered-life-turns-solitary.html | High in Spires, A Feathered Life Turns Solitary | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/view-the-trouble-with-tests.html | VIEW; The Trouble With Tests | False | By John Katzman and Steven Hodas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-rosenberg-milton-l-jimmy.html | Paid Notice: Deaths ROSENBERG, MILTON L. "JIMMY" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-2-charter-schools-fail-to-win-state-backing.html | IN BRIEF; 2 Charter Schools Fail To Win State Backing | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/man-is-charged-with-murder-in-livery-cab-driver-s-slaying.html | Man Is Charged With Murder In Livery-Cab Driver's Slaying | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/mirror-mirror-message-in-a-bottle-language-of-blond.html | MIRROR, MIRROR; Message in a Bottle: Language of Blond | False | By Penelope Green | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-registration-classes-on-the-block.html | Blackboard: Registration; Classes On the Block | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-staten-island-up-close-arts-council-fights-for-its-place-sun.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; An Arts Council Fights for Its Place in the Sun | False | By Jim O'Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/opinion-new-yorks-garbage-is-not-ours.html | OPINION; New York's Garbage Is Not Ours | False | By R. L. Swanson and David J. Tonjes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-dubinsky-sarah-sally.html | Paid Notice: Deaths DUBINSKY, SARAH (SALLY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/home-learning-running-things-into-the-ground.html | Home Learning: Running Things (Into the Ground) | False | By Joe Sharkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-a-friend-of-ours-writes.html | APRIL 2-8; A Friend of Ours Writes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-crossing-party-lines-and-making-enemies.html | Political Briefing; Crossing Party Lines And Making Enemies | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/metro-news-briefs-new-york-robbery-suspects-held-after-chase-and-standoff.html | METRO NEWS BRIEFS: NEW YORK; Robbery Suspects Held After Chase and Standoff | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/here-we-go-again.html | Here We Go Again | False | By Christine Woodside | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-rollins-martin.html | Paid Notice: Deaths ROLLINS, MARTIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4-9-00-the-ethicist-to-catch-a-thief.html | The Way We Live Now: 4-9-00: The Ethicist; To Catch a Thief | False | By Randy Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/theater-review-casting-keeps-chekhov-relevant-jane-alexander-in-cherry-orchard.html | THEATER REVIEW; Casting Keeps Chekhov Relevant: Jane Alexander in 'Cherry Orchard' | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/relaxing-like-a-celebrity.html | Relaxing Like a Celebrity | False | By Geraldine Fabrikant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/c-corrections-684988.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/us-resists-bid-to-end-tariffs-for-3rd-world.html | U.S. Resists Bid To End Tariffs For 3rd World | False | By David E. Sanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/sports-of-the-times-he-had-to-do-something-and-woods-did-just-that.html | Sports of the Times; He Had to Do Something, And Woods Did Just That | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-pauline-glaser-steven-tillem.html | WEDDINGS; Pauline Glaser, Steven Tillem | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/coping-a-life-with-history-in-black-and-white.html | COPING; A Life With History in Black and White | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/on-the-rangers-no-reward-for-the-61-million-risk.html | ON THE RANGERS; No Reward for the $61 Million Risk | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-south-jersey-is-friendlier-oh-shut-up-and-drive.html | JERSEY; South Jersey Is Friendlier? Oh, Shut Up And Drive | False | By Debra Galant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/habitats-cyberspace-furnishing-an-apartment-with-the-click-of-a-mouse.html | Habitats/Cyberspace; Furnishing an Apartment With the Click of a Mouse | False | By Trish Hall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-taking-the-family-out-of-farming-695998.html | Taking the Family Out of Farming | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/around-jon-corzine-s-roots-a-casual-indifference-to-ethnicity.html | Around Jon Corzine's Roots, a Casual Indifference to Ethnicity | False | By Iver Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-brief-police-review-board.html | IN BRIEF; Police Review Board | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/l-cruise-insurance-627437.html | Cruise Insurance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-school-newspapers-cont-what-is-their-proper-role-665690.html | School Newspapers (Cont.): What Is Their Proper Role? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-how-much-proof-is-needed-on-cell-phones-and-cars-665290.html | How Much Proof Is Needed On Cell Phones and Cars? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/film-the-intense-serenity-of-om-puri-citizen-of-the-world.html | FILM; The Intense Serenity of Om Puri, Citizen of the World | False | By Terrence Rafferty | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/l-opening-day-blunder-696854.html | Opening Day Blunder | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-diary-bargaining-with-banks.html | PERSONAL BUSINESS DIARY; Bargaining With Banks | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-edward-weston-and-modernism-in-boston.html | TRAVEL ADVISORY; Edward Weston and Modernism in Boston | False | By Nan Levinson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/renovation-set-for-purchase-center.html | Renovation Set for Purchase Center | False | By Roberta Hershenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/letting-go.html | Letting Go | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/baseball-bullpen-offers-mets-little-relief-in-loss.html | BASEBALL; Bullpen Offers Mets Little Relief in Loss | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-awacs-spy-planes-then-and-now-696099.html | Awacs Spy Planes, Then and Now | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Daniel Max | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/strictly-speaking.html | Strictly Speaking | False | By Andrew Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/they-threaten-seethe-and-unhinge-then-kill-in-quantity.html | They Threaten, Seethe and Unhinge, Then Kill in Quantity | False | By Ford Fessenden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/first-person-garden-lust-trying-to-put-down-roots-on-a-brooklyn-fire-escape.html | FIRST PERSON: GARDEN LUST; Trying to Put Down Roots on a Brooklyn Fire Escape | False | By Larissa Phillips | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/a-plan-to-preserve-giant-sequoias-world-s-biggest-trees.html | A Plan to Preserve Giant Sequoias, World's Biggest Trees | False | By Barbara Whitaker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/country-music-with-island-roots.html | Country Music With Island Roots | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4900-salient-facts-teardowns-scraping-by.html | The Way We Live Now: 4-9-00: Salient Facts: Tear-Downs; Scraping By | False | By Loch Adamson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/van-program-for-teenagers-expands.html | Van Program for Teenagers Expands | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-on-the-road-self-serve-gas.html | BRIEFING: ON THE ROAD; SELF-SERVE GAS | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-alice-waters-cooks-her-turkey-too-long-611760.html | Alice Waters Cooks Her Turkey Too Long | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/freaked-out-in-the-burbs-the-serpent-in-the-garden.html | Freaked Out In The Burbs; The Serpent In the Garden | False | By Randall Patterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/cuttings-this-week-sow-vegetables-indoors-and-out.html | CUTTINGS: THIS WEEK; Sow Vegetables, Indoors and Out | False | By Patricia Jonas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/germans-seek-foreign-labor-for-new-era-of-computers.html | Germans Seek Foreign Labor For New Era Of Computers | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-wasserman-frances-nee-stavenhagen.html | Paid Notice: Deaths WASSERMAN, FRANCES (NEE STAVENHAGEN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-law-nude-beachgoers-verdicts.html | BRIEFING: LAW; NUDE BEACHGOERS' VERDICTS | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-another-surprise-from-ellington.html | MUSIC; Another Surprise From Ellington | False | By Peter Keepnews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-hiking-new-york-because-it-s-there.html | Private Sector; Hiking New York Because It's There | False | By Julie Dunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-marriage-a-la-market-611727.html | Marriage Is a Market | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/evening-hours-april-towers-and-prizes.html | EVENING HOURS; April Towers And Prizes | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/l-rent-regulation-in-new-york-city-632767.html | Rent Regulation In New York City | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-some-latecomers-to-the-wild-party.html | MUTUAL FUNDS REPORT; Some Latecomers to the Wild Party | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/preserving-a-growth-industry.html | Preserving a Growth Industry | False | By Chris Maynard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/l-the-walls-around-cuba-684007.html | The Walls Around Cuba | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/around-state-a-season-of-uplifted-voices.html | Around State, a Season of Uplifted Voices | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-triumph-of-burbopolis.html | The Triumph of Burbopolis | False | By Michael Pollan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-guide-647110.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/in-person-some-say-play-ball-he-says-open-wide.html | IN PERSON; Some Say 'Play Ball.' He Says 'Open Wide.' | False | By Mary Ann Castronovo Fusco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/musical-science.html | Musical Science | False | By Edward Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/l-dirty-pictures-solid-values-664197.html | 'DIRTY PICTURES; Solid Values | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/archives/pulse-can-you-spare-25.html | PULSE; Can You Spare $25? | True | By Peter Pavia | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-procreation-anxiety.html | Books in Brief: Fiction & Poetry; Procreation Anxiety | False | By Lori Leibovich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/the-price-of-desegregation.html | The Price of Desegregation | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/fed-up-in-the-burbs-martha-stewart-leaving.html | Fed Up In The Burbs; Martha Stewart Leaving | False | By Martha Stewart | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/best-sellers-april-9-2000.html | BEST SELLERS: April 9, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/dance-a-roomy-old-place-rich-in-history-and-spirit.html | DANCE; A Roomy Old Place Rich in History and Spirit | False | By Gia Kourlas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/endpaper-when-a-child-falls-behind.html | Endpaper; When a Child Falls Behind | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-social-life-the-final-hurrah-at-harvard.html | Blackboard: Social Life; The Final Hurrah at Harvard | False | By Jenny E. Heller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-hurwitz-dr-sidney-i.html | Paid Notice: Deaths HURWITZ, DR. SIDNEY I. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/c-corrections-696277.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/theater/theater-she-s-grown-up-now-but-still-a-natural.html | THEATER; She's Grown Up Now But Still a Natural | False | By Steven Drukman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/c-corrections-696285.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/if-you-re-thinking-living-bellport-ny-where-summers-are-still-long-lazy.html | If You're Thinking of Living In/Bellport, N.Y.; Where Summers Are Still Long and Lazy | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/responsible-party-jean-francois-theodore-three-markets-woven-into-one.html | RESPONSIBLE PARTY: JEAN-FRANCOIS THEODORE; Three Markets, Woven Into One | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-marriage-a-la-market-611751.html | Marriage a la Market | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/streetscapes-1892-mcintyre-building-shake-rattle-roll-restoring-vintage-windows.html | Streetscapes/1892 McIntyre Building; Shake, Rattle and Roll: Restoring Vintage Windows | False | By Christopher Gray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554464.html | Books in Brief: Fiction & Poetry | False | By John D. Thomas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/pulse-dressing-the-part.html | PULSE; Dressing the Part | False | By Bob Morris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/good-times-could-burden-an-incumbent-in-greek-vote.html | Good Times Could Burden An Incumbent In Greek Vote | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/political-briefing-high-gasoline-prices-as-a-campaign-issue.html | Political Briefing; High Gasoline Prices As a Campaign Issue | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/correspondence-little-havana-look-cuba-s-exiles-both-sides-great-divide.html | CORRESPONDENCE/Little Havana; A Look at Cuba's Exiles From Both Sides of a Great Divide | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-road-warriors.html | Personal Business; Road Warriors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-cole-mildred-nee-vathauer.html | Paid Notice: Deaths COLE, MILDRED (NEE VATHAUER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-fenster-harry.html | Paid Notice: Deaths FENSTER, HARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-discrimination-is-painful-it-can-also-be-agonizing.html | APRIL 2-8; Discrimination Is Painful. It Can Also Be Agonizing. | False | By Denise Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-nonfiction-554367.html | Books in Brief: Nonfiction | False | By Gene Santoro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/education-in-the-burbs-migration-of-the-melting-pot.html | Education In The Burbs; Migration of the Melting Pot | False | By Lawrence Osborne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/upstate-road-trip-mrs-clinton-says-she-has-found-evidence-crossover-support.html | On an Upstate Road Trip, Mrs. Clinton Says She Has Found Evidence of Crossover Support | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-miller-stanley-s.html | Paid Notice: Deaths MILLER, STANLEY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/1-alice-waters-cooks-her-turkey-too-long-611786.html | Alice Waters Cooks Her Turkey Too Long | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/1-marriage-a-la-market-611743.html | Marriage a la Market | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-norma-johnson-michael-pollack.html | WEDDINGS; Norma Johnson, Michael Pollack | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/votes-in-congress-690007.html | Votes in Congress | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/gop-races-adjust-as-bush-s-glow-dims.html | G.O.P. Races Adjust as Bush's Glow Dims | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-rowing-conditions-cancel-princeton-regatta.html | PLUS; ROWING; Conditions Cancel Princeton Regatta | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/automobiles/hurting-the-one-you-love-crash-tests-and-us-customs.html | Hurting the One You Love: Crash Tests and U.S. Customs | False | By Joseph Siano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-allison-voehl-david-cohen.html | WEDDINGS; Allison Voehl, David Cohen | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-ridgewood-nj.html | My Suburb; Ridgewood, N.J. | False | By Chang-Rae Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/the-buzz-that-comes-with-bill-and-hillary.html | The Buzz That Comes With Bill And Hillary | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-platt-pauline.html | Paid Notice: Deaths PLATT, PAULINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/postings-historic-districts-council-conference-preservation-in-harlem.html | Postings: Historic Districts Council Conference; Preservation In Harlem | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/jersey-footlights-a-new-work-from-d-rivera.html | JERSEY FOOTLIGHTS; A New Work From D'Rivera | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/if-schools-want-teachers-subs-pay-must-be-raised-665673.html | If Schools Want Teachers, Subs' Pay Must Be Raised | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-selling-natural-food-to-the-crowd.html | Private Sector; Selling Natural Food to the Crowd | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-wiener-gabe-m.html | Paid Notice: Memorials WIENER, GABE M | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-feirberg-selma.html | Paid Notice: Deaths FEIRBERG, SELMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-taking-the-family-out-of-farming-695955.html | Taking the Family Out of Farming | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/l-cruise-insurance-627429.html | Cruise Insurance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/american-psycho-sliced-diced-back.html | 'American Psycho': Sliced. Diced. Back. | False | By Rick Marin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-hiking-new-york-because-it-s-there.html | PrivateSector; Hiking New York Because It's There | False | By Julie Dunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/our-towns-teen-startup-18-and-wired-for-business.html | OUR TOWNS; Teen Startup: 18 and Wired For Business | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/plus-equestrian-show-jumping-championship-firestone-prevails-on-royal-future.html | PLUS; EQUESTRIAN -- SHOW JUMPING CHAMPIONSHIP; Firestone Prevails On Royal Future | False | By Alex Orr Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/tv/spotlight-talk-about-white-house-connections.html | SPOTLIGHT; Talk About White House Connections | False | By Warren Berger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/mr-wilson-goes-to-washington.html | Mr. Wilson Goes to Washington | False | By Michael Lind | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-cuba-after-castro-678040.html | Cuba After Castro | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/c-corrections-684996.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-the-invisible-poor-611646.html | The Invisible Poor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/c-corrections-664294.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-down-about-the-count.html | IDEAS & TRENDS; Down About the Count | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/seattle-protesters-are-back-with-a-new-target.html | Seattle Protesters Are Back, With a New Target | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-fine-place-to-live-and-leave-a-shrinking-population-shapes-buffalos-psyche.html | A Fine Place to Live, and Leave; A Shrinking Population Shapes Buffalo's Psyche | False | By Leslie Eaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/blackboard-commencement-nasdaq-president-had-a-cow.html | Blackboard: Commencement; Nasdaq President Had a Cow | False | By Dan Cuff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/travel-advisory-luxury-riverboat-to-ply-lochs-and-highlands.html | TRAVEL ADVISORY; Luxury Riverboat to Ply Lochs and Highlands | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-nato-finally-catches-one.html | APRIL 2-8; NATO Finally Catches One | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/l-the-galapagos-627399.html | The Galapagos | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/new-yorkers-co-artists-stake-out-a-new-patch-of-turf.html | NEW YORKERS & CO.; Artists Stake Out a New Patch of Turf | False | By Bernard Stamler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/ideas-trends-marginal-behavior-this-bubble-sure-looks-familiar.html | IDEAS & TRENDS: Marginal Behavior; This Bubble Sure Looks Familiar | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-valerie-pierson-john-gammage-jr.html | WEDDINGS; Valerie Pierson, John Gammage Jr. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-monacci-lando-e.html | Paid Notice: Deaths MONACCI, LANDO E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/c-correction-631515.html | Correction | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/l-a-global-series-for-breakfast-696838.html | A Global Series for Breakfast | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4-9-00-on-language-neten-clature.html | The Way We Live Now: 4-9-00: On Language; Neten-Clature | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/out-of-order-so-much-to-read-too-many-who-can-t-read.html | OUT OF ORDER; So Much to Read, Too Many Who Can't Read | False | By David Bouchier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/l-fighting-over-hillary-554197.html | Fighting Over Hillary | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/early-planning-for-a-final-resting-place.html | Early Planning for a Final Resting Place | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/women-s-teams-shatter-the-ceiling.html | Women's Teams Shatter the Ceiling | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-memorials-brun-marcia.html | Paid Notice: Memorials BRUN, MARCIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-the-last-of-the-clinton-five-is-cleared-of-wrongdoing.html | APRIL 2-8; The Last of the Clinton Five Is Cleared of Wrongdoing | False | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-parrigin-lyman-j.html | Paid Notice: Deaths PARRIGIN, LYMAN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/theater/theater-from-physics-to-metaphysics-and-the-bomb.html | THEATER; From Physics To Metaphysics and The Bomb | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/golf-a-howling-wind-and-a-prowling-woods-can-t-stop-singh.html | GOLF; A Howling Wind and a Prowling Woods Can't Stop Singh | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-lower-manhattan-chelsea-plan-for-megastore-rises-again.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- CHELSEA; Plan for Megastore Rises Again, To Dismay of Nearby Residents | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-getting-your-cash-without-paying.html | Personal Business; Getting Your Cash Without Paying | False | By Fred Brock | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-a-child-thanks-3com-but-overstates-the-case.html | Private Sector; A Child Thanks 3Com But Overstates the Case | False | By Mickey Meece | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/a-new-retailer-opens-in-old-caldor-stores.html | A New Retailer Opens In Old Caldor Stores | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-fund-report-funds-watch-magellan-at-no-2-briefly.html | MUTUAL FUND REPORT: FUNDS WATCH; Magellan at No. 2, Briefly | False | By Carole Gould | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/databank-april-3-7-even-what-goes-way-way-down.html | DATABANK: APRIL 3-7; Even What Goes Way, Way Down... | False | By Mickey Meece | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/food-high-noon.html | Food; High Noon | False | By Molly O'Neill | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-corley-robert-c.html | Paid Notice: Deaths CORLEY, ROBERT E. | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-odd-hours-child-care-677930.html | Odd-Hours Child Care | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/l-why-i-was-in-vietnam-611670.html | Why I Was in Vietnam | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-o-mighty-one-of-planet-hollywood.html | PrivateSector; O Mighty One of Planet Hollywood | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/cover-she-down.html | Cover-She-Down | False | By Laura Shapiro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-basketball-steinbrenner-said-to-seek-additional-shares-in-nets.html | PRO BASKETBALL; Steinbrenner Said to Seek Additional Shares in Nets | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/turnaround-specialist-at-helm-of-guild-hall.html | Turnaround Specialist At Helm of Guild Hall | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/hanging-on-in-the-burbs-too-rich-for-their-blood.html | Hanging On In The Burbs; Too Rich For Their Blood | False | By James Kaplan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4900-the-medium-is-the-mindset.html | The Way We Live Now: 4-9-00; The Medium Is the Mind-Set | False | By A.o. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/college-prep-the-big-choose.html | COLLEGE PREP; The Big Choose | False | By Glenn C. Altschuler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-rath-john-stearns.html | Paid Notice: Deaths RATH, JOHN STEARNS | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/two-minds-microsoft-wall-street-after-ruling-bulls-hey-worst-over.html | Of Two Minds on Microsoft: Wall Street After the Ruling; The Bulls: Hey, the Worst Is Over | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/imagination-in-the-burbs-children-of-the-cul-de-sac.html | Imagination In The Burbs; Children of the Cul-de-Sac | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/art-architecture-laying-bare-the-uncertain-underside-of-the-truth.html | ART/ARCHITECTURE; Laying Bare the Uncertain Underside of the Truth | False | By Tessa Decarlo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/theater-lloyd-webber-now-but-forever.html | THEATER; Lloyd Webber: Now, but Forever? | False | By Michael Walsh | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/backslash-to-the-barricades-you-users-of-laptops.html | BACKSLASH; To the Barricades, You Users of Laptops | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/us/rampage-killers.html | Rampage Killers | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/outdoors-flyrodding-comes-of-age-on-long-island.html | OUTDOORS; Flyrodding Comes of Age on Long Island | False | By Peter Kaminsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-a-child-thanks-3com-but-overstates-the-case.html | PrivateSector; A Child Thanks 3Com But Overstates the Case | False | By Mickey Meece | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/status-in-the-burbs-the-4000-barbecue.html | Status In The Burbs; The $4,000 Barbecue | False | By Hope Reeves | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/pro-basketball-notebook-pitino-makes-a-vow-to-revive-the-celtics.html | PRO BASKETBALL: NOTEBOOK; Pitino Makes a Vow To Revive the Celtics | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/12-million-strangers.html | 12 Million Strangers | False | By Akash Kapur | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/exemption-from-levy-in-a-co-op.html | Exemption From Levy In a Co-op | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/my-suburb-silver-spring-md.html | My Suburb; Silver Spring, Md. | False | By Manil Suri | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/movies/the-corporation-as-fantasy-villain.html | The Corporation As Fantasy Villain | False | By Phillip Lopate | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/mutual-funds-report-strategies-monitoring-trades-for-the-good-of-a-fund.html | MUTUAL FUNDS REPORT: STRATEGIES; Monitoring Trades for the Good of a Fund | False | By Mark Hulbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-megan-boyle-mason-flinn.html | WEDDINGS; Megan Boyle, Mason Flinn | False |  | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/briefing-law-newark-award-to-deaf-newlyweds.html | BRIEFING: LAW; NEWARK AWARD TO DEAF NEWLYWEDS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/editorial-observer-the-perils-of-growing-comfortable-with-evil.html | Editorial Observer; The Perils of Growing Comfortable With Evil | False | By Brent Staples | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/education/for-the-disabled-barriers-to-online-study.html | For the Disabled, Barriers to Online Study | False | By Debra Nussbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/long-island-vines-is-it-mead.html | LONG ISLAND VINES; Is It Mead? | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/personal-business-new-dads-feel-work-s-pull-even-on-leave.html | Personal Business; New Dads Feel Work's Pull, Even On Leave | False | By Julie Flaherty | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/a-snowbird-s-week-on-sanibel.html | A Snowbird's Week on Sanibel | False | By Catherine Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-reinach-franklin-h.html | Paid Notice: Deaths REINACH, FRANKLIN H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/opinion/l-organ-donations-677515.html | Organ Donations | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/privatesector-a-home-bargain-at-30-million.html | PrivateSector; A Home Bargain at $30 Million | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4900-what-they-were-thinking.html | The Way We Live Now: 4-9-00; What They Were Thinking | False | By Catharine Saint Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/masters-of-a-small-universe.html | Masters of a Small Universe | False | By Garry Wills | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/on-the-street-clamorous-spring.html | ON THE STREET; Clamorous Spring | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/by-the-way-but-what-if-your-name-is-jim.html | BY THE WAY; But What if Your Name is Jim? | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/on-the-map-a-factory-that-wove-rugs-and-bound-a-town-together.html | ON THE MAP; A Factory That Wove Rugs and Bound a Town Together | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-klein-william-and-rose.html | Paid Notice: Deaths KLEIN, WILLIAM AND ROSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-scales-lila-nee-warshaw.html | Paid Notice: Deaths SCALES, LILA NEE WARSHAW | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/horse-racing-a-female-trainer-seeks-derby-history-with-the-deputy.html | HORSE RACING; A Female Trainer Seeks Derby History With The Deputy | False | By Ken Gurnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/arts/music-a-heroic-tenor-who-aims-for-the-nuances.html | MUSIC; A Heroic Tenor Who Aims for the Nuances | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/your-home-making-dissenters-voices-heard.html | Your Home; Making Dissenters' Voices Heard | False | By Jay Romano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-rachelle-schneider-joshua-klainberg.html | WEDDINGS; Rachelle Schneider, Joshua Klainberg | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-lower-east-side-update-man-convicted-harassing-foe-rowdy.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- UPDATE; Man Convicted of Harassing a Foe of Rowdy Bars | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/market-insight-the-tortoise-proves-there-s-life-in-it-yet.html | MARKET INSIGHT; The Tortoise Proves There's Life In It Yet | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/hockey-a-rugged-defenseman-gets-a-shot.html | HOCKEY; A Rugged Defenseman Gets a Shot | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/theater-starring-role-in-the-off-broadway-awards.html | THEATER; Starring Role in the Off Broadway Awards | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/books-in-brief-fiction-poetry-554448.html | Books in Brief: Fiction & Poetry | False | By Alanna Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/private-sector-a-home-bargain-at-30-million.html | Private Sector; A Home Bargain at $30 Million | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/endpaper-inching-toward-cucamonga.html | Endpaper; Inching Toward Cucamonga | False | By Roger Director | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/l-wordplay-s-the-thing-554200.html | Wordplay's the Thing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/the-sixth-sense.html | The Sixth Sense | False | By Ann Finkbeiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-julie-lloyd-graydon-forrer.html | WEDDINGS; Julie Lloyd, Graydon Forrer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/dance-tangled-bodies-and-dancing-feet-leave-stories-in-eye-of-beholder.html | DANCE; Tangled Bodies and Dancing Feet Leave Stories in Eye of Beholder | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-white-sands-for-a-beloved-old-enclave-the-end-of-the-road.html | NEIGHBORHOOD REPORT: WHITE SANDS; For a Beloved Old Enclave, the End of the Road | False | By Peter Duffy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-friedberg-bea.html | Paid Notice: Deaths FRIEDBERG, BEA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/young-in-the-burbs-the-life-of-the-party.html | Young In The Burbs; The Life of the Party | False | By Charlie Leduff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/c-correction-656828.html | Correction | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/world/angolan-paradox-oil-wealth-only-adds-to-misery.html | Angolan Paradox Oil Wealth Only Adds to Misery | False | By Blaine Harden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/family-that-makes-documentaries.html | Family That Makes Documentaries | False | By Colleen Roach | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-play-ball.html | APRIL 2-8; Play Ball! | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/l-fighting-over-hillary-554189.html | Fighting Over Hillary | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/tennis-czechs-put-us-backs-to-the-wall.html | TENNIS; Czechs Put U.S. Backs to the Wall | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/business/the-business-world-a-miffed-moscow-means-headaches-for-ikea.html | THE BUSINESS WORLD; A Miffed Moscow Means Headaches for Ikea | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/baseball-notebook-players-take-a-step-backward-but-find-a-reason-to-look-ahead.html | BASEBALL: NOTEBOOK; Players Take a Step Backward, but Find a Reason to Look Ahead | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/the-last-of-all-his-kind.html | The Last of All His Kind | False | By Brooke Allen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/l-setting-is-in-jeopardy-for-washington-arch-685208.html | Setting Is in Jeopardy For Washington Arch | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/travel/l-art-in-indianapolis-627445.html | Art in Indianapolis | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/realestate/postings-46-story-high-rise-owned-marymount-developer-dorms-below-condominiums.html | Postings: A 46-Story High-Rise Co-Owned by Marymount and a Developer; Dorms Below, Condominiums Above | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-lower-manhattan-for-city-love-means-nothing-south-st-seaport.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; For the City, Love Means Nothing At the South St. Seaport Courts | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/mounting-big-defenses-against-tiny-pests.html | Mounting Big Defenses Against Tiny Pests | False | By Vivian S. Toy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-new-york-up-close-for-peruvians-far-home-election-close-hand.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Peruvians Far From Home, Election Is Close at Hand | False | By Seth Kugel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/c-corrections-682250.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/the-nation-the-biography-of-a-gun.html | THE NATION; The Biography of a Gun | False | By Jayson Blair and Sarah Weissman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/style/weddings-amy-craft-alexander-beard.html | WEDDINGS; Amy Craft, Alexander Beard | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/books/vox-populi.html | Vox Populi | False | By Adam Kirsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/weekinreview/april-2-8-the-incredible-is-testable-but-in-another-dimension.html | APRIL 2-8; The Incredible Is Testable, But in Another Dimension | False | By George Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/art-scale-models-of-projects-that-grace-cities.html | ART; Scale Models of Projects That Grace Cities | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/magazine/the-way-we-live-now-4-9-00-phenomenon-back-in-the-swing.html | The Way We Live Now: 4-9-00: Phenomenon; Back in the Swing | False | By Richard Rayner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/classified/paid-notice-deaths-alsop-john.html | Paid Notice: Deaths ALSOP, JOHN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/sports/sports-of-the-times-davis-cup-goes-hollywood.html | Sports of The Times; Davis Cup Goes Hollywood | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-09 | 2000-04-09 | https://www.nytimes.com/2000/04/09/nyregion/neighborhood-report-fordham-the-botanical-garden-tires-of-its-radio-tower-fight.html | NEIGHBORHOOD REPORT: FORDHAM; The Botanical Garden Tires Of Its Radio Tower Fight | False | By David Critchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/tennis-schumacher-tops-hakkinen.html | TENNIS; Schumacher Tops Hakkinen | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/burmese-rebel-chief-more-boy-than-warrior.html | Burmese Rebel Chief More Boy Than Warrior | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/worldbusiness/IHT-times-get-even-tougher-for-freeserves-strategy.html | Times Get Even Tougher For Freeserve's Strategy | False | By Victoria Shannon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-for-trigger-locks-677582.html | For Trigger Locks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/chase-set-to-acquire-british-bank-for-8-billion.html | Chase Set to Acquire British Bank for $8 Billion | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/hockey-devils-forced-into-date-with-bure.html | HOCKEY; Devils Forced Into Date With Bure | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/worldbusiness/IHT-south-korea-hopes-new-inchon-facility-will-make-it.html | South Korea Hopes New Inchon Facility Will Make It a Major Hub : Grabbing a Piece of Asia's Air Space | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/IHT-schumacher-captures-his-3d-consecutive-prix.html | Schumacher Captures His 3d Consecutive Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-piercy-george-t.html | Paid Notice: Deaths PIERCY, GEORGE T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/c-corrections-715808.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | | |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/IHT-sigh-of-relief-as-papillon-wins-a-safe-steeplechase.html | Sigh of Relief As Papillon Wins a Safe Steeplechase | False | By Gina Rarick, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-talk-media-museum-starts-an-internet-collection.html | MEDIA TALK; Media Museum Starts an Internet Collection | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-stolzberg-mary.html | Paid Notice: Deaths STOLZBERG, MARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-don-t-cry-for-elian-castro-will-go-someday-704091.html | Don't Cry for Elian: Castro Will Go, Someday | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/dance-review-multihued-creatures-afoot-with-john-cage.html | DANCE REVIEW; Multihued Creatures Afoot With John Cage | False | By Anna Kisselgoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/IHT-indonesia-strengthens-navy-to-unify-and-protect-its-islands.html | Indonesia Strengthens Navy to Unify and Protect Its Islands | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/the-well-marked-roads-to-homicidal-rage.html | The Well-Marked Roads to Homicidal Rage | False | By Laurie Goodstein and William Glaberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/IHT-official-says-reunion-is-likely-this-week-father-of-cuban-boy-turns-down.html | Official Says Reunion Is Likely This Week : Father of Cuban Boy Turns Down Asylum | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/inside-705977.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/movies/no-swelling-unseen-choruses-just-hard-truth-on-film.html | No Swelling Unseen Choruses, Just Hard Truth on Film | False | By A.o. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-gray-bruce-ira.html | Paid Notice: Deaths GRAY, BRUCE IRA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/two-koreas-agree-to-first-meeting-of-their-leaders.html | TWO KOREAS AGREE TO FIRST MEETING OF THEIR LEADERS | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/cattle-disease-inflicts-a-toll-on-south-korea.html | Cattle Disease Inflicts a Toll on South Korea | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-business-advertising-addenda-mindshare-sets-team-for-north-america-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mindshare Sets Team For North America Unit | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/a-resurgent-michigan-leads-newly-flush-states.html | A Resurgent Michigan Leads Newly Flush States | False | By Peter T. Kilborn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-lewis-florence.html | Paid Notice: Deaths LEWIS, FLORENCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/in-america-take-a-deep-breath.html | IN AMERICA; Take a Deep Breath | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/patents-historians-take-a-longer-view-of-net-battles.html | PATENTS; Historians Take A Longer View Of Net Battles | False | By Teresa Riordan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/white-house-challenges-drug-companies-for-charging-higher-prices-to-uninsured.html | White House Challenges Drug Companies for Charging Higher Prices to the Uninsured | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/baseball-for-clemens-and-yanks-a-sad-day-turns-dismal.html | BASEBALL; For Clemens and Yanks, A Sad Day Turns Dismal | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/israelis-struggle-to-regain-stalled-peace-momentum.html | Israelis Struggle to Regain Stalled Peace Momentum | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/figure-skating-galindo-facing-hiv-with-candor-and-style.html | FIGURE SKATING; Galindo Facing H.I.V. With Candor and Style | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/company-developing-marijuana-for-medical-uses.html | Company Developing Marijuana for Medical Uses | False | By Lawrence K. Altman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/baseball-yankees-stottlemyre-has-cancer-of-marrow.html | BASEBALL; Yankees' Stottlemyre Has Cancer Of Marrow | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/compressed-data-celebrating-a-new-company-with-some-accidental-spam.html | COMPRESSED DATA; Celebrating a New Company With Some Accidental 'Spam' | False | By Tim Race | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/hope-on-the-transit-horizon.html | Hope on the Transit Horizon | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/democracy-shouldnt-be-a-sprint.html | Democracy Shouldn't Be a Sprint | False | By Jonathan Freedland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-gottlieb-frieda.html | Paid Notice: Deaths GOTTLIEB, FRIEDA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/hand-held-systems-tempt-news-hungry-city.html | Hand-Held Systems Tempt News-Hungry City | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/sports-of-the-times-back-nine-s-theater-was-closed-for-eagles.html | Sports Of The Times; Back Nine's Theater Was Closed for Eagles | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/deriding-rival-s-criticism-giuliani-campaigns-with-mccain.html | Deriding Rival's Criticism, Giuliani Campaigns With McCain | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/company-testing-medical-marijuana.html | Company Testing Medical Marijuana | False | By Lawrence K. Altman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-hot-on-the-trail-of-the-id-thief-703222.html | Hot on the Trail of the ID Thief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/should-microsoft-s-fate-be-in-private-hands.html | Should Microsoft's Fate Be in Private Hands? | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/bridge-waiting-for-the-moment-to-make-a-devastating-play.html | BRIDGE; Waiting for the Moment To Make a Devastating Play | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-sopranos-remains-boss-at-season-s-end.html | MEDIA; 'Sopranos' Remains Boss at Season's End | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/dividend-meetings-704423.html | Dividend Meetings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/rules-for-news-hounds-on-heels-of-elian-s-father.html | Rules for News Hounds On Heels of Elian's Father | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-schauer-paulette.html | Paid Notice: Deaths SCHAUER, PAULETTE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/new-economy-tuning-new-way-internet-scene-may-just-have-lot-common-with-1960-s.html | NEW ECONOMY; Tuning in the new way: The Internet scene may just have a lot in common with the 1960's. | False | By Leslie Kaufman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-talk-socialist-realism-moves-to-the-web.html | MEDIA TALK; Socialist Realism Moves to the Web | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/long-history-of-turmoil-entwines-incentive-pay-plans-for-teachers.html | Long History of Turmoil Entwines Incentive Pay Plans for Teachers | False | By Sarah Kershaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-ethics-in-china-678619.html | Ethics in China | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/theater/theater-review-arthur-miller-takes-a-poke-at-a-devil-with-2-lives.html | THEATER REVIEW; Arthur Miller Takes a Poke At a Devil With 2 Lives | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/theater/theater-review-heroine-in-search-of-a-character-in-a-formless-world.html | THEATER REVIEW; Heroine in Search of a Character in a Formless World | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-accounts-711616.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/public-lives-independent-no-longer-alone-in-fight-over-drug-costs.html | PUBLIC LIVES; Independent No Longer Alone in Fight Over Drug Costs | False | By Robin Toner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/IHT-classic-victory-is-no-10-as-museeaw-legs-it-out.html | Classic Victory Is No. 10 As Museeaw Legs It Out | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-hardart-frank-jr.html | Paid Notice: Deaths HARDART, FRANK, JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/strategies-for-safer-blood.html | Strategies for Safer Blood | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-itkin-sylvia.html | Paid Notice: Deaths ITKIN, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-outrunning-the-law-698660.html | Outrunning the Law? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-five-interactive-shops-to-form-wirestone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five Interactive Shops To Form Wirestone | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/hockey-islanders-find-hope-in-the-future.html | HOCKEY; Islanders Find Hope in the Future | False | By Jenny Kellner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-bayless-cronin-drops-red-hat-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bayless Cronin Drops Red Hat Account | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/metro-news-briefs-new-york-woman-injured-in-fire-started-by-curling-iron.html | METRO NEWS BRIEFS: NEW YORK; Woman Injured in Fire Started by Curling Iron | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/books/pen-is-to-honor-two-poets-imprisoned-in-kosovo-and-china.html | PEN Is to Honor Two Poets Imprisoned in Kosovo and China | False | By Dinitia Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/a-frank-reel-92-defended-japanese-general-in-45-trial.html | A. Frank Reel, 92, Defended Japanese General in '45 Trial | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/albany-health-official-in-elderly-care-inquiry-is-dismissed.html | Albany Health Official in Elderly-Care Inquiry Is Dismissed | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/IHT-an-american-umbrella-for-india.html | An American Umbrella for India | False | By Brahma Chellaney, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/plus-rowing-alumni-cup-columbia-defeats-mit-in-the-snow.html | PLUS: ROWING: ALUMNI CUP; Columbia Defeats M.I.T. in the Snow | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-schaffer-beverly.html | Paid Notice: Deaths SCHAFFER, BEVERLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/golf-notebook-sloppy-start-dooms-woods.html | GOLF: NOTEBOOK; Sloppy Start Dooms Woods | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/news-summary-705497.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-giuliani-s-record-and-our-freedoms-677574.html | Giuliani's Record And Our Freedoms | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/c-corrections-715794.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/19-marines-die-in-crash-of-trouble-plagued-craft.html | 19 Marines Die in Crash Of Trouble-Plagued Craft | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-dorin-alma.html | Paid Notice: Deaths DORIN, ALMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/jonbenet-s-mother-was-killer-detective-says.html | JonBenet's Mother Was Killer, Detective Says | False | By Michael Janofsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/socialist-premier-in-greece-is-re-elected-by-thin-margin.html | Socialist Premier in Greece Is Re-elected by Thin Margin | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/from-jumping-flea-to-collegiate-craze.html | From Jumping Flea to Collegiate Craze | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/tribunal-gains-steam-as-it-tries-balkan-horrors.html | Tribunal Gains Steam as It Tries Balkan Horrors | False | By Marlise Simons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-don-t-cry-for-elian-castro-will-go-someday-a-lesson-for-gore-704164.html | Don't Cry for Elian; Castro Will Go, Someday; A Lesson for Gore | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/wall-street-s-racy-insider-trading-trial.html | Wall Street's Racy Insider-Trading Trial | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/crime-book-may-become-a-page-in-canadian-law.html | Crime Book May Become a Page in Canadian Law | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/stock-shock-is-a-signal-tough-times-for-e-tailers.html | Stock Shock Is a Signal: Tough Times For E-Tailers | False | By Saul Hansell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/plus-auto-racing-bosch-grand-prix-cold-delays-race-till-indy-weekend.html | PLUS: AUTO RACING: BOSCH GRAND PRIX; Cold Delays Race Till Indy Weekend | False | By Lewis Franck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/e-commerce-report-mall-developers-fight-back-against-internet-moving-there.html | E-COMMERCE REPORT; Mall developers fight back against the Internet by moving there themselves. | False | By Bob Tedeschi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/plus-fencing-world-cup-bayer-wins-gold-in-the-men-s-foil.html | PLUS: FENCING: WORLD CUP; Bayer Wins Gold In the Men's Foil | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-two-finalists-for-penney-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Finalists For Penney Account | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/do-diplomas-make-jurors-any-better-maybe-not.html | Do Diplomas Make Jurors Any Better? Maybe Not | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-talk-keeping-world-safe-for-comfy-underwear.html | MEDIA TALK; Keeping World Safe for Comfy Underwear | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-lehman-richard.html | Paid Notice: Deaths LEHMAN, RICHARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-halberg-hannah-c.html | Paid Notice: Deaths HALBERG, HANNAH C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/hands-reach-for-tobacco-money.html | Hands Reach for Tobacco Money | False | By Barry Meier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-black-bessie-graham-hobson.html | Paid Notice: Deaths BLACK, BESSIE GRAHAM HOBSON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/helen-r-plotz-87-poetry-director.html | Helen R. Plotz, 87, Poetry Director | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/the-media-business-advertising-addenda-details-magazine-has-new-publisher.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Details Magazine Has New Publisher | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/golf-singh-transforms-masters-back-nine-into-a-coronation.html | GOLF; Singh Transforms Masters' Back Nine Into a Coronation | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-foertmeyer-william-louis.html | Paid Notice: Deaths FOERTMEYER, WILLIAM LOUIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/IHT-1950trieste-dispute-in-our-pages100-75-and-50-years-ago.html | 1950:Trieste Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-steinhardt-henry.html | Paid Notice: Deaths STEINHARDT, HENRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/transactions-707015.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/tennis-agassi-and-ailing-sampras-rescue-us-from-the-brink.html | TENNIS; Agassi and Ailing Sampras Rescue U.S. From the Brink | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/on-baseball-60-feet-6-inches-from-the-plate-miles-from-home.html | ON BASEBALL; 60 Feet 6 Inches From the Plate, Miles From Home | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/pro-basketball-a-hollywood-ending-leaves-heat-cheering.html | PRO BASKETBALL; A Hollywood Ending Leaves Heat Cheering | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/tv-sports-being-bill-russell-for-60-minutes.html | TV SPORTS; Being Bill Russell for 60 Minutes | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-o-reilly-beverly.html | Paid Notice: Deaths O'REILLY, BEVERLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/encore-for-ukuleles-plunkers-seek-stringed-serenity-with-little-island-guitar.html | Encore for Ukuleles; Plunkers Seek Stringed Serenity With the Little Island Guitar | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/business-digest-703230.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-hot-on-the-trail-of-the-id-thief-703338.html | Hot on the Trail of the ID Thief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/IHT-1900porto-rico-riots-in-our-pages-100-75-and-50-years-ago.html | 1900:Porto Rico Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/dance-review-on-subway-as-onstage-it-s-a-multicultural-tale.html | DANCE REVIEW; On Subway as Onstage, It's a Multicultural Tale | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/IHT-1925babe-is-alive-in-our-pages100-75-and-50-years-ago.html | 1925:'Babe' Is Alive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/metro-news-briefs-new-jersey-bergen-gop-backs-representative-franks.html | METRO NEWS BRIEFS: NEW JERSEY; Bergen G.O.P. Backs Representative Franks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/books/books-of-the-times-a-hazy-start-a-dark-end-a-champion-in-between.html | BOOKS OF THE TIMES; A Hazy Start, a Dark End, a Champion in Between | False | By Christopher Lehmann-Haupt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/epidemic-of-a-cattle-disease-inflicts-a-toll-on-south-korea.html | Epidemic of a Cattle Disease Inflicts a Toll on South Korea | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-business-advertising-magazine-intends-grow-along-with-internet-economy.html | THE MEDIA BUSINESS: ADVERTISING; A magazine intends to grow along with the Internet economy. | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-hot-on-the-trail-of-the-id-thief-703141.html | Hot on the Trail of the ID Thief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/court-backs-1927-bequest-on-war-debt.html | Court Backs 1927 Bequest On War Debt | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/brooklyn-crash-kills-a-rookie-police-officer.html | Brooklyn Crash Kills a Rookie Police Officer | False | By C.j. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/invasive-mussels-turn-up-in-lake-thought-to-be-immune.html | Invasive Mussels Turn Up in Lake Thought to Be Immune | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/books/staid-know-it-all-goes-hip-and-online-oed-enters-the-dot-com-world.html | Staid Know-It-All Goes Hip and Online; O.E.D. Enters the Dot-Com World | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-kantosky-walter.html | Paid Notice: Deaths KANTOSKY, WALTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/at-a-long-vacant-plant-dabs-of-life.html | At a Long-Vacant Plant, Dabs of Life | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/baseball-mets-notebook-unexpected-snow-day-fits-the-mets-season.html | BASEBALL: METS NOTEBOOK; Unexpected Snow Day Fits the Mets' Season | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/to-tobaccos-rescue.html | To Tobacco's Rescue | False | By Elizabeth M. Whelan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-guilt-by-accusation-678627.html | Guilt by Accusation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/big-news-on-little-screens-information-is-going-portable-in-a-hand-held-world.html | Big News on Little Screens; Information Is Going Portable in a Hand-Held World | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/british-airways-in-corporate-travel-venture.html | British Airways in Corporate Travel Venture | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/hockey-rangers-end-bitter-season-with-familiar-refrain.html | HOCKEY; Rangers End Bitter Season With Familiar Refrain | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-komanoff-hannah.html | Paid Notice: Deaths KOMANOFF, HANNAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-hot-on-the-trail-of-the-id-thief-703281.html | Hot on the Trail of the ID Thief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/movies/claire-trevor-91-versatile-actress-dies.html | Claire Trevor, 91, Versatile Actress, Dies | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/editorial-observer-the-search-for-truth-in-old-burial-grounds.html | Editorial Observer; The Search for Truth in Old Burial Grounds | False | By Tina Rosenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/essay-human-interest-rules.html | ESSAY; Human Interest Rules | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-gallant-alvin.html | Paid Notice: Deaths GALLANT, ALVIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/cbs-wonders-how-falcone-went-wrong.html | CBS Wonders How 'Falcone' Went Wrong | False | By Bernard Weinraub | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/in-man-rich-silicon-valley-it-seems-like-strikeout.com.html | In Man-Rich Silicon Valley, It Seems Like Strikeout.com | False | By Evelyn Nieves | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/rape-of-mexican-teenager-stirs-abortion-outcry.html | Rape of Mexican Teenager Stirs Abortion Outcry | False | By Julia Preston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/us/reno-signals-showdown-over-custody-of-elian.html | Reno Signals Showdown Over Custody of Elian | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-ruckel-ed.html | Paid Notice: Deaths RUCKEL, ED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/nobody-was-dreaming-of-a-white-april-but-it-showed-up-anyway.html | Nobody Was Dreaming of a White April, but It Showed Up Anyway | False | By David Barstow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-o-callaghan-thomas-p.html | Paid Notice: Deaths O'CALLAGHAN, THOMAS P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-kornblum-dr-robert.html | Paid Notice: Deaths KORNBLUM, DR. ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-adoption-records-677531.html | Adoption Records | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-avner-sylvia.html | Paid Notice: Deaths AVNER, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/quotation-of-the-day-707430.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-rosenberg-milton-l-jimmy.html | Paid Notice: Deaths ROSENBERG, MILTON L. "JIMMY" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/metropolitan-diary-704237.html | METROPOLITAN DIARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-deaths-wolowitz-goldie.html | Paid Notice: Deaths WOLOWITZ, GOLDIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/sy-weintraub-76-movie-producer-who-broadened-tarzan-s-vocabulary.html | Sy Weintraub, 76, Movie Producer Who Broadened Tarzan's Vocabulary | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/nyregion/drug-suspect-is-arrested-after-hitting-6-cars-a-pedestrian-and-a-dog-police-say.html | Drug Suspect Is Arrested After Hitting 6 Cars, a Pedestrian and a Dog, Police Say | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/media-a-knack-for-controversy-worries-abc-news.html | MEDIA; A Knack for Controversy Worries ABC News | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/news/indonesia-strengthens-navy-to-unify-and-protect-its-islands.html | Indonesia Strengthens Navy to Unify and Protect Its Islands | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/opinion/l-sartorially-sanguine-678643.html | Sartorially Sanguine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/new-stock-offerings-that-are-planned-during-the-week.html | New Stock Offerings That Are Planned During the Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/foes-in-congo-appeal-for-un-peacekeepers.html | Foes in Congo Appeal For U.N. Peacekeepers | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/sports/pro-basketball-hardaway-points-knicks-in-a-different-direction.html | PRO BASKETBALL; Hardaway Points Knicks In A Different Direction | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/arts/writers-on-writing-opting-for-invention-over-the-injury-of-invasion.html | Writers on Writing; Opting for Invention Over the Injury of Invasion | False | By Carol Shields | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/classified/paid-notice-memorials-cirker-sol.html | Paid Notice: Memorials CIRKER, SOL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/business/a-leader-in-cyberspace-it-seems-is-no-politician.html | A Leader in Cyberspace, It Seems, Is No Politician | False | By Jeri Clausing | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-10 | 2000-04-10 | https://www.nytimes.com/2000/04/10/world/peru-voters-give-president-a-shock-a-runoff-is-likely.html | PERU VOTERS GIVE PRESIDENT A SHOCK; A RUNOFF IS LIKELY | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/putin-in-major-test-wins-accord-for-vote-on-nuclear-arms.html | Putin, in Major Test, Wins Accord for Vote on Nuclear Arms | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-on-your-toes-guys-and-watch-those-hairpins.html | DANCE IN REVIEW; On Your Toes, Guys, And Watch Those Hairpins | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/the-new-world-s-earliest-people.html | The New World's Earliest People | False | By John Noble Wilford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/foreign-affairs-saving-colombia.html | FOREIGN AFFAIRS; Saving Colombia | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-gallant-alvin-m.html | Paid Notice: Deaths GALLANT, ALVIN M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-news-briefs-new-york-2-high-level-positions-are-filled-by-giuliani.html | METRO NEWS BRIEFS: NEW YORK; 2 High-Level Positions Are Filled By Giuliani | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/reflections-a-hit-movie-is-rated-f-in-science.html | REFLECTIONS; A Hit Movie Is Rated 'F' In Science | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-tiger-woods-group-in-coca-cola-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tiger Woods Group In Coca-Cola Deal | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-kuttner-phyllis.html | Paid Notice: Deaths KUTTNER, PHYLLIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/theater/theater-review-yesterday-s-orchard-today-s-dot-com-target.html | THEATER REVIEW; Yesterday's Orchard, Today's Dot-Com Target | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-patterns-many-in-america-are-resigned-to-pain.html | VITAL SIGNS: PATTERNS; Many in America Are Resigned to Pain | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-business-judge-rejects-suit-in-rent-control-case.html | Metro Business; Judge Rejects Suit In Rent Control Case | False | By Bruce Lambert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-fastow-susan-ruth.html | Paid Notice: Deaths FASTOW, SUSAN RUTH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/a-little-light-reading-anyone-when-weighty-issues-are-the-magazines-themselves.html | A Little Light Reading, Anyone?; When Weighty Issues Are the Magazines Themselves | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-hurford-john-b.html | Paid Notice: Deaths HURFORD, JOHN B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-don-t-forget-mother-719528.html | Don't Forget Mother | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-barnitt-roy-f-jr.html | Paid Notice: Deaths BARNITT, ROY F., JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-horelick-alice-nee-blei.html | Paid Notice: Deaths HORELICK, ALICE (NEE BLEI) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/nasdaq-index-plunges-5.8.html | Nasdaq Index Plunges 5.8% | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/transactions-728870.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-lyman-lewis.html | Paid Notice: Deaths LYMAN, LEWIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-afghanistan-assailed-on-womens-rights.html | Afghanistan Assailed On Women's Rights | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-schirota-ella.html | Paid Notice: Deaths SCHIROTA, ELLA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/officials-say-levy-will-seek-chancellor-job.html | Officials Say Levy Will Seek Chancellor Job | False | By Anemona Hartocollis and Lynette Holloway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-avner-sylvia.html | Paid Notice: Deaths AVNER, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/q-a-saving-light-or-what.html | Q&A; Saving Light, or What? | False | By C. Claiborne Ray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-gods-and-mortals-at-play.html | DANCE IN REVIEW; Gods and Mortals At Play | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-markets-market-place-investors-wait-for-stanley-to-rebound.html | THE MARKETS; Market Place; Investors Wait For Stanley To Rebound | False | By Reed Abelson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/lobbying-code-puts-an-end-to-lawmakers-gravy-train.html | Lobbying Code Puts an End To Lawmakers' Gravy Train | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/arts-in-america-oh-to-be-young-in-rome-circa-1750.html | ARTS IN AMERICA; Oh, to Be Young in Rome, Circa 1750 | False | By Judith Dobrzynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/plus-sport-business-wang-considered-buying-the-jets.html | PLUS; SPORT BUSINESS; Wang Considered Buying the Jets | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-a-profile-in-courage-719250.html | A Profile in Courage | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/bush-and-texas-have-not-set-high-priority-on-health-care.html | Bush and Texas Have Not Set High Priority on Health Care | False | By Adam Clymer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-markets-stocks-sell-off-in-technology-causes-more-heavy-losses-on-nasdaq.html | THE MARKETS: STOCKS; Sell-Off in Technology Causes More Heavy Losses on Nasdaq | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728390.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-levy-emeline-ress.html | Paid Notice: Deaths LEVY, EMELINE RESS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-o-callaghan-thomas-p.html | Paid Notice: Deaths O'CALLAGHAN, THOMAS P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-smith-charles-w.html | Paid Notice: Deaths SMITH, CHARLES W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-letters-to-the-editor-whats-patentable.html | LETTERS TO THE EDITOR : What's Patentable | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-fishman-thelma.html | Paid Notice: Deaths FISHMAN, THELMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/worldbusiness/IHT-singapore-firms-taking-lead-in-online-banking.html | Singapore Firms Taking Lead in Online Banking | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/on-pro-basketball-ewing-agnin-defies-time-and-naysayers.html | ON PRO BASKETBALL; Ewing Agnin Defies Time and Naysayers | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/the-cuban-american-heartland-northern-chapter.html | The Cuban-American Heartland, Northern Chapter | False | By Andrew Jacobs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/scientific-epiphanies-celebrated-on-canvas.html | Scientific Epiphanies Celebrated on Canvas | False | By Natalie Angier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/media-business-advertising-3com-shifts-its-account-lowe-lintas-move-that.html | THE MEDIA BUSINESS: ADVERTISING; 3Com shifts its account to Lowe Lintas, a move that reflects the ferment in the technology sector. | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/pop-review-miss-ross-is-ready-so-fawn-baby-love.html | POP REVIEW; Miss Ross Is Ready, So Fawn, Baby Love | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/hanna-sells-division.html | Hanna Sells Division | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-a-bill-for-doctors-and-patients-728683.html | A Bill for Doctors, and Patients | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/for-military-plane-in-crash-history-of-political-conflict.html | For Military Plane in Crash, History of Political Conflict | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/two-gigantic-icebergs-break-free-from-the-antarctic-ice-cap.html | Two Gigantic Icebergs Break Free From the Antarctic Ice Cap | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-fairness-on-medicare-719382.html | Fairness on Medicare | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/microsoft-hires-a-bush-adviser-to-lobby-bush.html | Microsoft Hires A Bush Adviser To Lobby Bush | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-news-briefs-connecticut-mental-health-agency-gets-new-commissioner.html | METRO NEWS BRIEFS: CONNECTICUT; Mental Health Agency Gets New Commissioner | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-news-gte-increases-plans-for-capital-spending.html | COMPANY NEWS; GTE INCREASES PLANS FOR CAPITAL SPENDING | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-international-traveler-update-a-nordic-link-to-promise-and-problems.html | International Traveler / Update : A Nordic Link to Promise and Problems | False | By Justin Keay, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-letters-to-the-editor-2-faces-of-czars.html | LETTERS TO THE EDITOR : 2 Faces of Czars | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/tv-sports-venturi-reveals-the-obvious-not-oosterhuis.html | TV SPORTS; Venturi Reveals The Obvious, Not Oosterhuis | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-technology-scans-yield-clues-to-early-alzheimer-s.html | VITAL SIGNS: TECHNOLOGY; Scans Yield Clues to Early Alzheimer's | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-komanoff-hannah.html | Paid Notice: Deaths KOMANOFF, HANNAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/power-failure-closes-washington-airport.html | Power Failure Closes Washington Airport | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-glanzman-daniel.html | Paid Notice: Deaths GLANZMAN, DANIEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/tracking-gorillas-and-rebuilding-a-country.html | Tracking Gorillas and Rebuilding a Country | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/police-officer-found-guilty-of-assault-in-a-russian-roulette-style-shooting.html | Police Officer Found Guilty of Assault in a Russian-Roulette-Style Shooting | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-halberg-hannah-c.html | Paid Notice: Deaths HALBERG, HANNAH C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/hilversum-journal-europe-s-reality-tv-chains-and-big-brother.html | Hilversum Journal; Europe's 'Reality' TV: Chains and Big Brother | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-christian-democrats-are-back-in-business-she-says-kohl-party-chooses.html | Christian Democrats Are 'Back in Business,' She Says : Kohl Party Chooses Merkel | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-news-digital-insight-to-acquire-1view-network.html | COMPANY NEWS; DIGITAL INSIGHT TO ACQUIRE 1VIEW NETWORK | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/old-blood-samples-offer-new-clues-to-a-medical-mystery.html | Old Blood Samples Offer New Clues to a Medical Mystery | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/author-s-first-book-wins-pulitzer-for-fiction-3-journalism-prizes-washington.html | Author's First Book Wins Pulitzer for Fiction; 3 Journalism Prizes to Washington Post | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/l-low-profile-workout-728250.html | Low-Profile Workout | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/what-children-do-when-home-and-alone.html | What Children Do When Home and Alone | False | By Leslie Berger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-letters-to-the-editor-china-not-its-rulers.html | LETTERS TO THE EDITOR : China, Not Its Rulers | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/businesses-sue-con-edison-over-blackout-in-manhattan.html | Businesses Sue Con Edison Over Blackout In Manhattan | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-sewall-harold-marsh.html | Paid Notice: Deaths SEWALL, HAROLD MARSH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/l-begging-to-differ-728217.html | Begging to Differ | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/business-digest-725536.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/this-time-it-s-perth-amboy-with-a-fancy-plan-to-revive-the-old-waterfront.html | This Time, It's Perth Amboy With A Fancy Plan To Revive the Old Waterfront | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/us-officials-pledge-funds-for-projects-along-hudson.html | U.S. Officials Pledge Funds For Projects Along Hudson | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-news-briefs-new-jersey-indefinite-suspension-of-dentist-s-license.html | METRO NEWS BRIEFS: NEW JERSEY; Indefinite Suspension Of Dentist's License | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-consequences-linking-cleft-palates-and-smoking-moms.html | VITAL SIGNS: CONSEQUENCES; Linking Cleft Palates and Smoking Moms | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-thompson-mary-alice.html | Paid Notice: Deaths THOMPSON, MARY ALICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/music-review-part-bach-part-pastiche-part-sherlock-holmes.html | MUSIC REVIEW; Part Bach, Part Pastiche, Part Sherlock Holmes | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-social-security-gain-719293.html | Social Security Gain | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/boxing-mosley-aims-to-leave-de-la-hoya-a-big-reminder.html | BOXING; Mosley Aims to Leave De La Hoya a Big Reminder | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/l-promoting-safe-piercing-728233.html | Promoting Safe Piercing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/wells-fargo-to-buy-first-security-of-utah.html | Wells Fargo to Buy First Security of Utah | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/soccer-notebook-us-women-some-leagues-of-their-own.html | SOCCER: NOTEBOOK -- U.S. WOMEN; Some Leagues Of Their Own? | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/africa-s-plague-and-everyone-s.html | Africa's Plague, and Everyone's | False | By Nadine Gordimer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-bigger-brother-728764.html | Bigger Brother? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-christy-orrin-c.html | Paid Notice: Deaths CHRISTY, ORRIN E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/baseball-jones-and-mets-are-searching-for-answers.html | BASEBALL; Jones and Mets Are Searching for Answers | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/style/cheap-chic-draws-crowds-on-5th-ave.html | 'Cheap Chic' Draws Crowds on 5th Ave. | False | By Ruth La Ferla | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-wiener-ruth-s.html | Paid Notice: Deaths WIENER, RUTH S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-in-the-genes-of-thinner-people-and-a-fat-free-mouse.html | VITAL SIGNS: IN THE GENES; Of Thinner People and a Fat-Free Mouse | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/music-review-a-heroic-boy-and-two-outcomes-to-his-tale.html | MUSIC REVIEW; A Heroic Boy and Two Outcomes to His Tale | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/reviving-high-life-67-floors-up-chrysler-building-redoes-cloud-club-s-old-space.html | Reviving High Life, 67 Floors Up; Chrysler Building Redoes the Cloud Club's Old Space | False | By Edwin McDowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/television-review-the-thrill-of-live-faces-the-whiff-of-blind-nostalgia.html | TELEVISION REVIEW; The Thrill of Live Faces, the Whiff of Blind Nostalgia | False | By Ron Wertheimer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/zimbabwe-talks-tough-but-steps-softly-in-battle-over-land.html | Zimbabwe Talks Tough but Steps Softly in Battle Over Land | False | By Rachel L Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/disabled-student-is-suing-over-test-score-labeling.html | Disabled Student Is Suing Over Test-Score Labeling | False | By Tamar Lewin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/world-business-briefing-europe-honda-plans-plant-in-england.html | WORLD BUSINESS BRIEFING: EUROPE; HONDA PLANS PLANT IN ENGLAND | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-schweitzer-dorothy-c.html | Paid Notice: Deaths SCHWEITZER, DOROTHY C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-briefs-727695.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-eisenberg-bernice.html | Paid Notice: Deaths EISENBERG, BERNICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/executive-changes-723100.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/assembly-passes-a-bill-that-would-require-less-flammable-cigarettes.html | Assembly Passes a Bill That Would Require Less-Flammable Cigarettes | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/style/IHT-books-india.html | BOOKS : INDIA | False | Reviewed by Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/detroit-sees-park-as-star-player-in-redevelopment.html | Detroit Sees Park as Star Player in Redevelopment | False | By Nichole M. Christian | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/washington-braces-to-handle-flood-of-globalization-protesters.html | Washington Braces to Handle Flood of Globalization Protesters | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-kim-peter-sc.html | Paid Notice: Deaths KIM, PETER S.C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-matteson-benjamin-h-jr.html | Paid Notice: Deaths MATTESON, BENJAMIN H. JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/international-business-internet-takeovers-fuel-big-surge-acquisitions-brazil.html | INTERNATIONAL BUSINESS; Internet Takeovers Fuel a Big Surge in Acquisitions in Brazil | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-slade-ruth-s.html | Paid Notice: Deaths SLADE, RUTH S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/peruvian-s-lead-in-vote-prompts-charge-of-fraud.html | PERUVIAN'S LEAD IN VOTE PROMPTS CHARGE OF FRAUD | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/company-news-reynolds-reynolds-to-sell-document-services-unit.html | COMPANY NEWS; REYNOLDS & REYNOLDS TO SELL DOCUMENT SERVICES UNIT | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/jazz-review-happy-birthday-james-and-hello-again-dizzy.html | JAZZ REVIEW; Happy Birthday, James, and Hello Again, Dizzy | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-letters-to-the-editor-reaching-for-the-stars.html | LETTERS TO THE EDITOR : Reaching for the Stars | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/taking-a-close-look-at-earth-s-strange-neighbors.html | Taking a Close Look at Earth's Strange Neighbors | False | By Warren E. Leary | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/times-promotes-design-director.html | Times Promotes Design Director | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/public-lives-governor-s-mansion-isn-t-where-the-heart-is.html | PUBLIC LIVES; Governor's Mansion Isn't Where the Heart Is | False | By Jane Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/c-corrections-727563.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-bigger-brother-728756.html | Bigger Brother? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-a-juror-s-duty-719544.html | A Juror's Duty | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-a-bill-for-doctors-and-patients-728675.html | A Bill for Doctors, and Patients | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/tokyo-chief-starts-new-furor-on-immigrants.html | Tokyo Chief Starts New Furor, on Immigrants | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/iraqi-doctor-once-on-cia-s-payroll-fights-to-stay-in-us.html | Iraqi Doctor, Once on C.I.A.'s Payroll, Fights to Stay in U.S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-halton-hilda-elster.html | Paid Notice: Deaths HALTON, HILDA ELSTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/philip-morris-fined-and-a-lobbyist-is-barred-over-violations-of-ethics-rules.html | Philip Morris Fined and a Lobbyist Is Barred Over Violations of Ethics Rules | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/times-co-delays-meeting.html | Times Co. Delays Meeting | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/world-business-briefing-europe-british-chip-profits-jump.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH CHIP PROFITS JUMP | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-1950lower-tariffs-in-our-pages100-75-and-50-years-ago.html | 1950:Lower Tariffs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-schauer-paula.html | Paid Notice: Deaths SCHAUER, PAULA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/books/books-of-the-times-bloody-history-true-shakespeare.html | BOOKS OF THE TIMES; Bloody History, True Shakespeare | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/giuliani-doing-lunch-to-reinforce-his-support-among-women.html | Giuliani Doing Lunch to Reinforce His Support Among Women | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/william-stokoe-jr-sign-language-advocate-dies-at-80.html | William Stokoe Jr., Sign Language Advocate, Dies at 80 | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/china-s-neighborly-snoops-reinvent-themselves.html | China's Neighborly Snoops Reinvent Themselves | False | By Erik Eckholm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/personal-health-breaking-the-cycle-of-seasonal-sneezes.html | PERSONAL HEALTH; Breaking the Cycle of Seasonal Sneezes | False | By Jane E. Brody | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/sports-of-the-times-neighbors-praise-yank-from-yakima.html | Sports of The Times; Neighbors Praise Yank From Yakima | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/mood-dimming-question-in-seoul.html | Mood-Dimming Question in Seoul | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/music-review-bruised-but-not-broken-tina-turner-rocks-along.html | MUSIC REVIEW; Bruised but Not Broken, Tina Turner Rocks Along | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-meyers-adele.html | Paid Notice: Deaths MEYERS, ADELE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/woman-sets-out-to-lead-kohl-s-party-out-of-its-crisis.html | Woman Sets Out to Lead Kohl's Party Out of Its Crisis | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/report-disputes-the-benefits-of-taking-large-doses-of-vitamins.html | Report Disputes the Benefits of Taking Large Doses of Vitamins | False | By Denise Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-fader-paula-j.html | Paid Notice: Deaths FADER, PAULA J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/theater/theater-review-the-witty-repartee-peters-out-and-noel-coward-knows-why.html | THEATER REVIEW; The Witty Repartee Peters Out, and Noel Coward Knows Why | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-basketball-echoes-of-99-knicks-get-a-call-and-a-victory.html | PRO BASKETBALL; Echoes of '99; Knicks Get a Call and a Victory | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/quarterly-sales-and-profit-rise-sharply-at-motorola.html | Quarterly Sales and Profit Rise Sharply at Motorola | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/medicare-to-run-diet-experiment-for-critically-ill.html | Medicare to Run Diet Experiment for Critically Ill | False | By Barbara Whitaker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/drug-prices-and-medicare.html | Drug Prices and Medicare | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/going-online-the-opinions-that-count.html | Going Online: The Opinions That Count | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-hardart-frank-jr.html | Paid Notice: Deaths HARDART, FRANK, JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-ward-arlene-burdick.html | Paid Notice: Deaths WARD, ARLENE BURDICK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-people-728284.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/news/christian-democrats-are-back-in-business-she-says-kohl-party-chooses.html | Christian Democrats Are 'Back in Business,' She Says : Kohl Party Chooses Merkel | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-in-seoul-questions-about-price-of-summit.html | In Seoul, Questions About Price of Summit | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/inside-728322.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/the-plane-that-nobody-wanted.html | The Plane That Nobody Wanted | False | By Lawrence J. Korb | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-a-playful-maze-of-his-own.html | DANCE IN REVIEW; A Playful Maze of His Own | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/hockey-richter-points-out-rangers-fatal-flaw.html | HOCKEY; Richter Points Out Rangers' Fatal Flaw | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/IHT-tennis-trio-returns-to-win-for-morocco-stars-survive-challenges-on.html | Tennis Trio Returns to Win for Morocco : Stars Survive Challenges On Road to Casablanca | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/hole-in-gun-control-law-lets-mentally-ill-through.html | Hole in Gun Control Law Lets Mentally Ill Through | False | By Fox Butterfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/l-explaining-the-universe-728195.html | Explaining the Universe | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/on-golf-an-unassuming-singh-makes-the-fans-notice.html | ON GOLF; An Unassuming Singh Makes the Fans Notice | False | By Clifton Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/international-business-philippines-set-to-privatize-power-company.html | INTERNATIONAL BUSINESS; Philippines Set to Privatize Power Company | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/mohammad-ali-fardin-70-iranian-film-star.html | Mohammad-Ali Fardin, 70, Iranian Film Star | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-football-nfl-casts-a-suspicious-gaze-over-prospects.html | PRO FOOTBALL; N.F.L. Casts a Suspicious Gaze Over Prospects | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/world-business-briefing-europe-law-firm-merger-talks.html | WORLD BUSINESS BRIEFING: EUROPE; LAW FIRM MERGER TALKS | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/technology/congress-steps-into-controversy-over-accounting-rules.html | Congress Steps Into Controversy Over Accounting Rules | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-football-giants-sign-thomas-free-agent-comeback-from-jaguars.html | PRO FOOTBALL; Giants Sign Thomas, Free-Agent Comeback From Jaguars | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728438.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-gehan-john-j.html | Paid Notice: Deaths GEHAN, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/blame-in-the-chinese-embassy-bombing.html | Blame in Chinese Embassy Bombing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/breaking-the-ice-in-korea.html | Breaking the Ice in Korea | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/metro-business-bank-is-buying-building.html | Metro Business; Bank Is Buying Building | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-maffucci-canio.html | Paid Notice: Deaths MAFFUCCI, CANIO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/pro-basketball-kittles-worried-about-pain-in-knee.html | PRO BASKETBALL; Kittles Worried About Pain in Knee | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/IHT-american-topics-91295163299.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/the-fly-people-make-history-on-the-frontiers-of-genetics.html | The Fly People Make History on the Frontiers of Genetics | False | By Nicholas Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-greenhouse-irene.html | Paid Notice: Deaths GREENHOUSE, IRENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/worldbusiness/IHT-thinking-ahead-commentary-russia-feeling-slighted.html | Thinking Ahead / Commentary : Russia, Feeling Slighted, Turns to EU | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-children-and-gunplay-719609.html | Children and Gunplay | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-frivolous-laptops-719617.html | Frivolous Laptops | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/dance-in-review-journeys-in-time-and-space.html | DANCE IN REVIEW; Journeys in Time And Space | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-accounts-728268.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/gore-lavish-with-praise-as-mother-is-given-degree.html | Gore Lavish With Praise As Mother Is Given Degree | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/adelphi-picks-a-president-hoping-to-end-its-turmoil.html | Adelphi Picks A President, Hoping to End Its Turmoil | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/questioning-whistle-blower-s-delusions.html | Questioning Whistle-Blower's 'Delusions' | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-kaufman-gerald.html | Paid Notice: Deaths KAUFMAN, GERALD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-elian-s-reunion-fantasy-vs-reality-728730.html | Elian's Reunion: Fantasy vs. Reality | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-elian-s-reunion-fantasy-vs-reality-728748.html | Elian's Reunion: Fantasy vs. Reality | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-schaffer-beverly-aka-bebby-dear.html | Paid Notice: Deaths SCHAFFER, BEVERLY (AKA BEBBY DEAR) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/world/china-rejects-us-actions-on-bombing-of-embassy.html | China Rejects U.S. Actions On Bombing Of Embassy | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/internet-publisher-to-start-european-edition.html | Internet Publisher to Start European Edition | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/theater/theater-review-plan-your-family-reunion-in-rehab.html | THEATER REVIEW; Plan Your Family Reunion In Rehab | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-memorials-young-susan.html | Paid Notice: Memorials YOUNG, SUSAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/news-summary-727539.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/corzine-s-corporate-past-raises-questions-of-accountability.html | Corzine's Corporate Past Raises Questions of Accountability | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-lessons-from-horror-719552.html | Lessons From Horror | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/mccain-says-mrs-clinton-can-be-a-star-if-elected.html | McCain Says Mrs. Clinton Can Be a 'Star' if Elected | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/quotation-of-the-day-723479.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/international-business-tokyo-urged-to-rethink-letting-nonbanks-into-banking.html | INTERNATIONAL BUSINESS; Tokyo Urged to Rethink Letting Nonbanks Into Banking | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/miami-hold-on-cuban-boy-appears-to-be-loosening.html | Miami Hold on Cuban Boy Appears to Be Loosening | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-barry-john-j.html | Paid Notice: Deaths BARRY, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/baseball-yanks-welcome-return-to-a-friendly-stadium.html | BASEBALL; Yanks Welcome Return To a Friendly Stadium | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-cohen-leonard-m.html | Paid Notice: Deaths COHEN, LEONARD M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/health/vital-signs-treatments-zooming-in-on-tumors-with-magnets.html | VITAL SIGNS: TREATMENTS; Zooming In on Tumors, With Magnets | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/legal-aid-in-a-fight-for-financing.html | Legal Aid in a Fight for Financing | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728462.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/a-broader-audience-for-the-court.html | A Broader Audience for the Court | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-1925-women-athletes-in-our-pages100-75-and-50-years-ago.html | 1925:Women Athletes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/judge-holds-city-liable-for-white-officer-s-shooting-of-a-black-officer.html | Judge Holds City Liable for White Officer's Shooting of a Black Officer | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-grant-flora-l.html | Paid Notice: Deaths GRANT, FLORA L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/technology/as-ipos-stumble-anger-and-skepticism-rise.html | As IPOâ€šÃ„,Ã´s Stumble, Anger and Skepticism Rise | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/television-review-sex-and-no-sex-and-the-single-girl.html | TELEVISION REVIEW; Sex (and No Sex) and the Single Girl | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/halo-reveals-remains-of-milky-way-s-galactic-snacks.html | Halo Reveals Remains of Milky Way's Galactic Snacks | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728403.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-bartholomew-robert.html | Paid Notice: Deaths BARTHOLOMEW, ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/iridium-bankrupt-is-planning-a-fiery-ending-for-its-88-satellites.html | Iridium, Bankrupt, Is Planning a Fiery Ending for Its 88 Satellites | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-spinelli-florence-rn-nee-crymble.html | Paid Notice: Deaths SPINELLI, FLORENCE, R.N. (NEE CRYMBLE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/hatred-of-castro-feeds-outrage-among-exiles.html | Hatred of Castro Feeds Outrage Among Exiles | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728420.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/arts/reginald-laubin-96-performer-of-authentic-plains-indian-dance.html | Reginald Laubin, 96, Performer Of Authentic Plains Indian Dance | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/science/l-affirming-second-opinions-728209.html | Affirming Second Opinions | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-galuten-iris-g.html | Paid Notice: Deaths GALUTEN, IRIS G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/us/2-groups-in-dna-race-differ-on-fixing-project-s-finish-line.html | 2 Groups in DNA Race Differ On Fixing Project's Finish Line | False | By Nicholas Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-wolowitz-goldie.html | Paid Notice: Deaths WOLOWITZ, GOLDIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/baseball-treatment-not-cure-for-coach-of-yanks.html | BASEBALL; Treatment, Not Cure, For Coach Of Yanks | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/nyc-unleashing-the-fizz-in-physics.html | NYC; Unleashing The Fizz In Physics | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728411.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/salomon-shifts-executive-to-london.html | Salomon Shifts Executive to London | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/nyregion/c-corrections-728454.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/IHT-1900risky-crossing-in-our-pages100-75-and-50-years-ago.html | 1900:Risky Crossing: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/style/IHT-newson-celebrates-the-curve.html | Newson Celebrates the Curve | False | By Linda Hales, International Herald Tribune | 2000-08-03 | TX 5-146-155 | | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-lehman-richard.html | Paid Notice: Deaths LEHMAN, RICHARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/an-online-scoop-on-microsoft-goes-poof.html | An Online Scoop on Microsoft Goes Poof | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/style/front-row.html | FRONT ROW | False | By Ginia Bellafante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/opinion/l-a-bill-for-doctors-and-patients-728667.html | A Bill for Doctors, and Patients | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/business/the-media-business-advertising-addenda-epb-communications-to-buy-warwick-baker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EPB Communications To Buy Warwick Baker | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/sports/hockey-devils-starting-playoffs-without-looking-back.html | HOCKEY; Devils Starting Playoffs Without Looking Back | False | BY Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-11 | 2000-04-11 | https://www.nytimes.com/2000/04/11/classified/paid-notice-deaths-klepper-gary.html | Paid Notice: Deaths KLEPPER, GARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-a-tale-of-two-doctors-734829.html | A Tale of Two Doctors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/a-big-gap-in-apartment-building-talks.html | A Big Gap in Apartment Building Talks | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-devils-expect-lemieux-to-revive-his-old-act.html | HOCKEY; Devils Expect Lemieux To Revive His Old Act | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-lebrecht-evelyn-nee-kreindler.html | Paid Notice: Deaths LEBRECHT, EVELYN (NEE KREINDLER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/boxing-prosecutors-at-trial-say-ibf-demanded-bribes.html | BOXING; Prosecutors at Trial Say I.B.F. Demanded Bribes | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/l-self-evident-truths-746630.html | Self-Evident Truths | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-briefs-744816.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/group-to-challenge-suspension-of-kindergartners-in-new-jersey.html | Group to Challenge Suspension Of Kindergartners in New Jersey | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/international-business-ripplewood-holdings-invest-japanese-chemical-companies.html | INTERNATIONAL BUSINESS; Ripplewood Holdings to Invest in Japanese Chemical Companies | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/ben-jerry-s-takeover-is-seen-close.html | Ben & Jerry's Takeover Is Seen Close | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/10-million-earmarked-to-fight-beetles.html | $10 Million Earmarked to Fight Beetles | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-media-business-advertising-addenda-licensing-and-media-concerns-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Licensing and Media Concerns Merge | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/gefilte-fish-the-next-generation.html | Gefilte Fish: The Next Generation | False | By Joan Nathan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/doubts-about-tape-spur-plea-deals-in-officer-s-shooting.html | Doubts About Tape Spur Plea Deals in Officer's Shooting | False | By Amy Waldman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-silicon-date-material-734853.html | Silicon Date Material | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/with-new-hope-adelphi-welcomes-president.html | With New Hope, Adelphi Welcomes President | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-grant-louis-bedell.html | Paid Notice: Deaths GRANT, LOUIS BEDELL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-europe-america-glass-houses-744514.html | Europe, America, Glass Houses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/a-priest-pays-prostitutes-for-time-to-offer-them-an-escape.html | A Priest Pays Prostitutes for Time, to Offer Them an Escape | False | By Dirk Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/quotation-of-the-day-738735.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-media-business-advertising-addenda-agency-is-named-for-foster-s-beer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Is Named For Foster's Beer | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-boss-call-him-lucky-or-elvis.html | THE BOSS; Call Him Lucky. Or Elvis. | False | By Neil M. Cornelius Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/larry-linville-tv-actor-60-officious-major-of-m-a-s-h.html | Larry Linville, TV Actor, 60; Officious Major of 'M*A*S*H' | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/maine-will-cap-drug-prices-with-a-groundbreaking-law.html | Maine Will Cap Drug Prices With a Groundbreaking Law | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-cummings-robert-lincoln.html | Paid Notice: Deaths CUMMINGS, ROBERT LINCOLN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/tv-notes-new-plots-for-champs.html | TV NOTES; New Plots for Champs | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/lobbyist-apologizes.html | Lobbyist Apologizes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-merit-pay-for-parents-735108.html | Merit Pay, for Parents | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/arts-in-america-albee-takes-his-disappearing-baby-to-houston.html | ARTS IN AMERICA; Albee Takes His Disappearing Baby to Houston | False | By Mel Gussow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/tastings-kosher-and-stress-free.html | TASTINGS; Kosher and Stress-Free | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-linville-larry-l.html | Paid Notice: Deaths LINVILLE, LARRY L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/unions-prepare-to-hit-the-street-in-washington.html | Unions Prepare to Hit the Street in Washington | False | By Joseph Kahn With Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/excerpts-from-speech-on-insurance.html | Excerpts From Speech on Insurance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-europe-america-glass-houses-744492.html | Europe, America, Glass Houses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-steele-bernice.html | Paid Notice: Deaths STEELE, BERNICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/the-minimalist-tandoori-in-a-flash.html | THE MINIMALIST; Tandoori In a Flash | False | By Mark Bittman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/c-corrections-745723.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/tv-notes-the-gun-debate.html | TV NOTES; The Gun Debate | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/in-a-retrial-a-doctor-is-acquitted-of-molesting-a-patient.html | In a Retrial, a Doctor Is Acquitted of Molesting a Patient | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/swiss-holocaust-sentence.html | Swiss Holocaust Sentence | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-do-genes-make-a-good-kayaker-hard-work-helps-744611.html | Do Genes Make A Good Kayaker?; Hard Work Helps | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/playing-down-abuse-safir-tells-officers-to-be-polite.html | Playing Down Abuse, Safir Tells Officers To Be Polite | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-1925forced-to-marry-in-our-pages100-75-and-50-years-ago.html | 1925:Forced to Marry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-kurshan-charlotte.html | Paid Notice: Deaths KURSHAN, CHARLOTTE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/theater-review-a-fiery-power-in-the-behavior-of-particles-and-humans.html | THEATER REVIEW; A Fiery Power In the Behavior Of Particles And Humans | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-hester-marion-e-nee-mcmahon.html | Paid Notice: Deaths HESTER, MARION E. (NEE MCMAHON) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-klaus-elsa.html | Paid Notice: Deaths KLAUS, ELSA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/governors-criticize-internet-tax-panel.html | Governors Criticize Internet Tax Panel | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/catholic-high-holdout-will-make-room-for-girls.html | Catholic High Holdout Will Make Room for Girls | False | By Lynette Holloway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/big-dig-chief-is-forced-out-in-boston.html | 'Big Dig' Chief Is Forced Out In Boston | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/amid-the-titanium-lunch.html | Amid the Titanium, Lunch | False | By Amanda Hesser | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-wang-is-seen-as-ready-to-buy-islanders.html | HOCKEY; Wang Is Seen as Ready to Buy Islanders | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/reckonings-no-tipping-please.html | Reckonings; No Tipping, Please | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/worldbusiness/IHT-us-giant-sees-big-gain-for-its-equities-business.html | U.S. Giant Sees Big Gain for Its Equities Business : Chase to Pay $7.7 Billion In Purchase of Flemings | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/baseball-blame-commish-his-signature-all-over-this-season-s-home-run-derby.html | ON BASEBALL: Blame the Commish; His Signature Is All Over This Season's Home Run Derby | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-with-clean-slate-teams-face-off-for-a-polished-cup.html | HOCKEY; With Clean Slate, Teams Face Off for a Polished Cup | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/restaurants-latin-cuisine-abundantly-explained.html | RESTAURANTS; Latin Cuisine, Abundantly Explained | False | By William Grimes Some Chefs Merely Cook. Others Generate A Special Brand of Excitement That Somehow Becomes Part of the Food. Douglas Rodriguez Is One of These. Sometimes It'S Hard To Tell Whether He'S Running A Restaurant, Giving A Party Or Playing Host At A Nightclub. There'S Absolutely No Doubt, Though, That He Has A Following, and That When He Suddenly Left Patria In September, Multitudes Went Right Down the Block With Him, Expecting That the Good Times Would Keep Rolling At His New Headquarters, Chicama. They Have. the Artfully Reconstructed Trattoria That Was Formerly Colina At Abc Carpet & Home Has Been Hung With Peruvian Rugs and Decorated With Peruvian Religious Statues. the High Communal Table Is Out. A Eucalyptus-Burning Wood Oven Is In. So Is A Big Ceviche Bar, Stacked With Enormous Lobsters and Shellfish, Not To Mention the Occasional Chilean Barnacle. the Noise Level Is Up. And Business Is Booming. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/deputy-chief-skips-forum-in-glare-of-tv-cameras.html | Deputy Chief Skips Forum In Glare of TV Cameras | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/need-a-chef-have-your-people-call-my-people.html | Need a Chef? Have Your People Call My People | False | By Amanda Hesser | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/liberties-a-nation-at-risk-of-ennui.html | Liberties; A Nation At Risk -- Of Ennui | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-memorials-pellman-edwin-hb.html | Paid Notice: Memorials PELLMAN, EDWIN. HB | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/world-business-briefing-asia-sony-plans-broadband-service.html | WORLD BUSINESS BRIEFING: ASIA; SONY PLANS BROADBAND SERVICE | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/style/IHT-a-granddaughters-chapter-in-the-churchill-story.html | A Granddaughter's Chapter in the Churchill Story | False | By William Tuohy, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-schaffer-beverly.html | Paid Notice: Deaths SCHAFFER, BEVERLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/public-lives-here-he-is-the-new-chief-for-miss-america.html | PUBLIC LIVES; Here He Is, the New Chief for Miss America | False | By Robin Finn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/25-and-under-an-indian-place-takes-a-few-liberties-with-tradition.html | $25 AND UNDER; An Indian Place Takes a Few Liberties With Tradition | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/gop-drug-coverage-plan-is-to-include-private-insurers.html | G.O.P. Drug Coverage Plan Is to Include Private Insurers | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/safety-board-favors-cameras-for-cockpits.html | Safety Board Favors Cameras for Cockpits | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/at-ohio-school-gore-skips-spelling.html | At Ohio School, Gore Skips Spelling | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-to-nurture-a-teacher-734780.html | To Nurture a Teacher | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/calendar.html | CALENDAR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/bad-tax-cuts-inside-good-bills.html | Bad Tax Cuts Inside Good Bills | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-donohue-michael-f.html | Paid Notice: Deaths DONOHUE, MICHAEL F. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/board-reports-record-income-from-rent-regulated-housing.html | Board Reports Record Income From Rent-Regulated Housing | False | By Bruce Lambert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/two-boys-are-held-in-rape-of-girl-9-at-a-harlem-school.html | Two Boys Are Held in Rape Of Girl, 9, at a Harlem School | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-wade-joan-kehoe.html | Paid Notice: Deaths WADE, JOAN KEHOE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/international-business-chase-will-pay-7.7-billion-in-cash-and-stock-for-fleming.html | INTERNATIONAL BUSINESS; Chase Will Pay $7.7 Billion In Cash and Stock For Fleming | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/deal-gives-coney-island-a-ballpark-and-a-team-that-some-didn-t-want.html | Deal Gives Coney Island a Ballpark, and a Team That Some Didn't Want | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/style/IHT-moodys-magic-earns-bouquets.html | Moody's Magic Earns Bouquets | False | By Mike Zwerin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/baseball-payton-could-benefit-from-injuries-for-once.html | BASEBALL; Payton Could Benefit From Injuries for Once | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-a-nation-of-laws-735280.html | A Nation of Laws | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-engelman-edmund.html | Paid Notice: Deaths ENGELMAN, EDMUND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-mruvka-ruth.html | Paid Notice: Deaths MRUVKA, RUTH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/metro-news-briefs-new-york-giuliani-and-safir-meet-with-cabbies-on-safety.html | METRO NEWS BRIEFS: NEW YORK; Giuliani and Safir Meet With Cabbies on Safety | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-markets-bonds-prices-of-treasuries-decline-contrary-to-prevailing-trend.html | THE MARKETS: BONDS; Prices of Treasuries Decline, Contrary to Prevailing Trend | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/commercial-real-estate-ethan-allen-going-a-bit-west-for-its-flagship-store.html | Commercial Real Estate; Ethan Allen Going a Bit West for Its Flagship Store | False | By Mervyn Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/technology/when-success-on-the-web-is-a-bad-thing.html | When Success on the Web Is a Bad Thing | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/prosecutors-and-defenders-may-get-student-loan-relief.html | Prosecutors and Defenders May Get Student Loan Relief | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/IHT-south-korean-city-puts-regional-matters-first-last-and-foremost-kims.html | South Korean City Puts Regional Matters First, Last and Foremost : Kim's Plans Don't Impress Taegu | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/IHT-french-electricity-and-a-crosschannel-power-play.html | French Electricity and a Cross-Channel Power Play | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/jobs/life-s-work-tony-blair-s-baby-some-decisions-last-longer.html | LIFE'S WORK; Tony Blair's Baby: Some Decisions Last Longer | False | By Lisa Belkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/plus-broadcasting-devarona-charges-unlawful-termination.html | PLUS BROADCASTING; DeVarona Charges Unlawful Termination | False | By Lena Williams | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/tv-notes-going-out-blazing.html | TV NOTES; Going Out Blazing | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/international-business-saudis-opening-more-to-foreign-investors.html | INTERNATIONAL BUSINESS; Saudis Opening More to Foreign Investors | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/experts-say-missile-defense-system-could-be-fooled-ask-delay.html | Experts Say Missile Defense System Could Be Fooled; Ask Delay | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-winkler-stefan-md.html | Paid Notice: Deaths WINKLER, STEFAN, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/edward-logue-memorial.html | Edward Logue Memorial | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/associates-in-buyback.html | Associates in Buyback | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/hockey-playoff-matchups.html | HOCKEY; PLAYOFF MATCHUPS | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/bottom-of-9th-for-yankee-ushers-when-contract-expires-last-eight-may-lose-jobs.html | Bottom of 9th for Yankee Ushers; When Contract Expires, Last Eight May Lose Jobs | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/nassau-county-officials-to-seek-207-police-layoffs-in-fiscal-crisis.html | Nassau County Officials to Seek 207 Police Layoffs in Fiscal Crisis | False | By Michael Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-greenfield-alyce.html | Paid Notice: Deaths GREENFIELD, ALYCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/news-summary-744980.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/media-business-advertising-omnicom-takes-another-seemingly-fearless-step-expand.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom takes another seemingly fearless step to expand its interactive empire. | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/wine-talk-old-champagne-needs-a-loving-home.html | WINE TALK; Old Champagne Needs a Loving Home | False | By Frank J. Prial | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/in-performance-classical-music-considering-schnittke-artist-of-the-profound.html | IN PERFORMANCE: CLASSICAL MUSIC; Considering Schnittke, Artist of the Profound | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-do-genes-make-a-good-kayaker-744603.html | Do Genes Make A Good Kayaker? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-seiler-pauline-r.html | Paid Notice: Deaths SEILER, PAULINE R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-ikea-in-moscow-letters-to-the-editor.html | Ikea in Moscow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-disdain-for-america-letters-to-the-editor.html | Disdain for America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-s3-shifts-its-focus-to-hand-held-internet-appliances.html | COMPANY NEWS; S3 SHIFTS ITS FOCUS TO HAND-HELD INTERNET APPLIANCES | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/IHT-from-turkish-stabbings-flow-a-mix-of-questions-and-emotions-soccer.html | From Turkish Stabbings Flow a Mix of Questions and Emotions : Soccer Is Sitting on a Knife Point | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-in-memory-of-the-dead-735256.html | In Memory of the Dead | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-taras-lillian-nee-peckett.html | Paid Notice: Deaths TARAS, LILLIAN (NEE PECKETT) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/john-hinckley-s-request.html | John Hinckley's Request | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/us-plans-to-pay-radiation-claims.html | U.S. PLANS TO PAY RADIATION CLAIMS | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-basketball-the-star-crossed-nets-lose-to-the-not-so-stellar-bulls.html | PRO BASKETBALL; The Star-Crossed Nets Lose To the Not-So-Stellar Bulls | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/a-year-after-a-death-in-police-custody-a-man-s-family-still-seeks-answers.html | A Year After a Death in Police Custody, a Man's Family Still Seeks Answers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/world-business-briefing-asia-suharto-business-restructured.html | WORLD BUSINESS BRIEFING: ASIA; SUHARTO BUSINESS RESTRUCTURED | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-trevor-claire.html | Paid Notice: Deaths TREVOR, CLAIRE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/battling-searle-university-gets-broad-patent-for-new-painkiller.html | Battling Searle, University Gets Broad Patent for New Painkiller | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/in-korean-thaw-hopes-for-families.html | In Korean Thaw, Hopes for Families | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/lessons-a-teacher-in-the-trenches-of-the-nation-s-math-wars.html | LESSONS; A Teacher in the Trenches Of the Nation's Math Wars | False | By Richard Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/mrs-clinton-prods-giuliani-to-reveal-his-stand-on-issues.html | Mrs. Clinton Prods Giuliani to Reveal His Stand on Issues | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/in-performance-pop-cuba-to-new-york-in-a-shower-of-notes.html | IN PERFORMANCE: POP; Cuba to New York In a Shower of Notes | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/robert-komer-78-figure-in-vietnam-dies.html | Robert Komer, 78, Figure in Vietnam, Dies | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/aetna-settles-texas-suit-over-doctors-cost-rules.html | Aetna Settles Texas Suit Over Doctors' Cost Rules | False | By Milt Freudenheim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/james-marston-fitch-90-architect-and-preservationist.html | James Marston Fitch, 90, Architect and Preservationist | False | By David W. Dunlap | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/across-buenos-aires-a-tango-with-empanadas.html | Across Buenos Aires, a Tango With Empanadas | False | By Mimi Sheraton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/music-review-from-medieval-busyness-to-shimmering-harmonies.html | MUSIC REVIEW; From Medieval Busyness To Shimmering Harmonies | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/outside-little-havana-many-beg-to-differ.html | Outside Little Havana, Many Beg to Differ | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-barry-john-j.html | Paid Notice: Deaths BARRY, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/giuliani-is-seeking-to-resolve-contract-dispute-with-hevesi.html | Giuliani Is Seeking to Resolve Contract Dispute With Hevesi | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/c-corrections-745685.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-blecher-arline-c.html | Paid Notice: Deaths BLECHER, ARLINE C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/flawed-election-in-peru.html | Flawed Election in Peru | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/charging-fraud-peruvian-challenger-demands-runoff.html | Charging Fraud, Peruvian Challenger Demands Runoff | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/theater-review-tin-tin-a-rhino-meets-a-monkey-and.html | THEATER REVIEW; Tin Tin, a Rhino, Meets a Monkey, and ... | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/for-father-from-cuba-an-array-of-meetings.html | For Father From Cuba, An Array Of Meetings | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/world-business-briefing-asia-chinese-slump-may-be-ending.html | WORLD BUSINESS BRIEFING: ASIA; CHINESE SLUMP MAY BE ENDING | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/campaign-briefing.html | Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-letters-to-the-editor-94128318080.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-sununu-victoria-dada.html | Paid Notice: Deaths SUNUNU, VICTORIA DADA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-arunachala-bhakta-bhagawat.html | Paid Notice: Deaths ARUNACHALA, BHAKTA BHAGAWAT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/as-columbine-anniversary-nears-gop-leaders-push-through-gun-crime-bill.html | As Columbine Anniversary Nears, G.O.P. Leaders Push Through Gun-Crime Bill | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/national-news-briefs-federal-agents-raid-airline-offices-in-inquiry.html | National News Briefs; Federal Agents Raid Airline Offices in Inquiry | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/all-boats-rise-now-what.html | All Boats Rise. Now What? | False | By William Julius Wilson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-football-giants-might-choose-between-alexander-and-dayne.html | PRO FOOTBALL; Giants Might Choose Between Alexander and Dayne | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-markets-stocks-technology-shares-continue-sharp-fall-blue-chips-rise.html | THE MARKETS: STOCKS; Technology Shares Continue Sharp Fall; Blue Chips Rise | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/bush-is-proposing-a-health-plan-to-aid-the-needy.html | Bush Is Proposing a Health Plan to Aid the Needy | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/nbc-makes-radio-deal-with-ex-cnn-anchor.html | NBC Makes Radio Deal With Ex-CNN Anchor | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/man-and-his-son-s-slayer-unite-to-ask-why.html | Man and His Son's Slayer Unite to Ask Why | False | By William Glaberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-europe-america-glass-houses-744530.html | Europe, America, Glass Houses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/l-the-proof-is-in-the-dessert-746649.html | The Proof Is in the Dessert | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/charity-promises-sweeping-changes-after-review.html | Charity Promises Sweeping Changes After Review | False | By Reed Abelson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-eisenberg-bernice.html | Paid Notice: Deaths EISENBERG, BERNICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/congress-raises-burden-of-proof-on-asset-seizures.html | CONGRESS RAISES BURDEN OF PROOF ON ASSET SEIZURES | False | By Stephen Labaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-sewall-harold-marsh.html | Paid Notice: Deaths SEWALL, HAROLD MARSH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/books/books-of-the-times-obsessive-compulsive-and-oh-yes-unemployed.html | BOOKS OF THE TIMES; Obsessive, Compulsive And Oh, Yes, Unemployed | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/c-corrections-745693.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/the-big-city-now-staging-a-revival-humiliation.html | The Big City; Now Staging A Revival: Humiliation | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-avista-considers-selling-an-internet-division.html | COMPANY NEWS; AVISTA CONSIDERS SELLING AN INTERNET DIVISION | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/IHT-a-yank-in-europe-will-tough-it-out.html | A Yank in Europe Will 'Tough it Out' | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/style/IHT-a-nostalgic-graduate.html | A Nostalgic 'Graduate' | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/management-a-tale-of-muscle-and-morale-why-home-depot-employs-olympic-athletes.html | MANAGEMENT: A Tale of Muscle and Morale; Why Home Depot Employs Olympic Athletes | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/transactions-746703.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/betting-the-farm-on-a-new-age-vision.html | Betting the Farm On a New-Age Vision | False | By Marian Burros | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/critic-s-notebook-curtains-for-a-2nd-season-of-lust-death-and-ziti.html | CRITIC'S NOTEBOOK; Curtains for a 2nd Season Of Lust, Death and Ziti | False | By Caryn James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/a-steady-hand-at-110-livingston.html | A Steady Hand at 110 Livingston | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-weisman-may.html | Paid Notice: Deaths WEISMAN, MAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/IHT-1900bayonets-in-use-in-our-pages100-75-and-50-years-ago.html | 1900:Bayonets in Use : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/sports-of-the-times-a-green-ship-lost-at-sea-once-again.html | Sports of The Times; A Green Ship Lost at Sea Once Again | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/san-francisco-journal-opening-day-for-big-wallets-and-a-new-stadium.html | San Francisco Journal; Opening Day for Big Wallets and a New Stadium | False | By Evelyn Nieves | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-winikus-winifred.html | Paid Notice: Deaths WINIKUS, WINIFRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/technology/smith-introduces-broader-hightech-visa-bill.html | Smith Introduces Broader High-Tech Visa Bill | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-1950viet-nam-safe-in-our-pages100-75-and-50-years-ago.html | 1950:Viet Nam Safe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/abc-news-using-dicaprio-work.html | ABC News Using DiCaprio Work | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-proxicom-acquires-a-british-web-consulting-company.html | COMPANY NEWS; PROXICOM ACQUIRES A BRITISH WEB CONSULTING COMPANY | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/breast-cancer-is-pinpointed-by-zip-code.html | Breast Cancer Is Pinpointed By ZIP Code | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/technology/antiracism-group-sues-yahoo-for-hosting-auctions-of-nazirelated.html | Anti-Racism Group Sues Yahoo for Hosting Auctions of Nazi-Related Items | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/relatives-to-give-cuban-boy-to-his-father-officials-say.html | Relatives to Give Cuban Boy To His Father, Officials Say | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/c-corrections-745731.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/barak-s-visit-with-clinton-goes-into-overtime-without-a-score.html | Barak's Visit With Clinton Goes Into Overtime, Without a Score | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-kim-peter.html | Paid Notice: Deaths KIM, PETER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-schauer-paula.html | Paid Notice: Deaths SCHAUER, PAULA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-basketball-when-it-comes-to-luck-knicks-seldom-run-out.html | PRO BASKETBALL; When It Comes to Luck, Knicks Seldom Run Out | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-memorials-lewis-hylan-garnet.html | Paid Notice: Memorials LEWIS, HYLAN GARNET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/draft-of-us-report-is-said-to-fault-city-s-policing.html | Draft of U.S. Report Is Said to Fault City's Policing | False | By Jayson Blair and Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-shumsky-harry.html | Paid Notice: Deaths SHUMSKY, HARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/business-digest-743453.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/markets-market-place-rite-aid-finds-new-financingsubstantial-cost-but-no-buyer.html | THE MARKETS; Market Place; Rite Aid finds new financing, at substantial cost, but no buyer for a health benefits subsidiary. | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-amar-david.html | Paid Notice: Deaths AMAR, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/baseball-a-bittersweet-opening-day-for-cone.html | BASEBALL; A Bittersweet Opening Day for Cone | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/computer-ills-meant-us-couldn-t-read-its-spy-photographs.html | Computer Ills Meant U.S. Couldn't Read Its Spy Photographs | False | By James Risen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-wooters-brigitte-i.html | Paid Notice: Deaths WOOTERS, BRIGITTE I. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-turbulence-ahead-in-the-beijingtaipeiwashington-triangle.html | Turbulence Ahead in the Beijing-Taipei-Washington Triangle | False | By Douglas H. Paal, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-economy-and-protest-735388.html | Economy and Protest | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/l-corrections-745707.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/national-news-briefs-philadelphia-sues-14-makers-of-guns.html | National News Briefs; Philadelphia Sues 14 Makers of Guns | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/style/IHT-a-sunday-treat-for-paris-music-lovers.html | A Sunday Treat for Paris Music Lovers | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/business-travel-if-you-can-t-remember-what-kind-of-car-you-re-driving-you-may-have.html | Business Travel; If you can't remember what kind of car you're driving, you may have been on the road too long. | False | By Joe Sharkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-europe-america-glass-houses-744522.html | Europe, America, Glass Houses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/a-salute-to-clive-davis-ousted-at-arista-records.html | A Salute to Clive Davis, Ousted at Arista Records | False | By Neil Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-goldstein-sally.html | Paid Notice: Deaths GOLDSTEIN, SALLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-cuba-s-earlier-dictator-735353.html | Cuba's Earlier Dictator | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/books/a-hot-novelist-in-germany-oh-he-s-18.html | A Hot Novelist In Germany (Oh, He's 18) | False | By Dinitia Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-cisco-to-buy-the-rest-of-pentacom-for-118-million.html | COMPANY NEWS; CISCO TO BUY THE REST OF PENTACOM FOR $118 MILLION | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/pop-review-heralded-by-a-kingdom-more-young-than-tragic.html | POP REVIEW; Heralded by a Kingdom More Young Than Tragic | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis and Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/l-europe-america-glass-houses-744506.html | Europe, America, Glass Houses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/in-performance-classical-music-chamber-works-of-harmony-and-rhythm.html | IN PERFORMANCE: CLASSICAL MUSIC; Chamber Works Of Harmony and Rhythm | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/world-business-briefing-americas-electricity-increase-suspended.html | WORLD BUSINESS BRIEFING: AMERICAS; ELECTRICITY INCREASE SUSPENDED | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/l-entertaining-a-horde-746614.html | Entertaining a Horde | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/europe-says-non.html | Europe Says 'Non' | False | By Gerry Flahive | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/lebanon-chafing-as-syria-s-partner.html | Lebanon Chafing as Syria's Partner | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-meyer-sophie-nee-unschuld.html | Paid Notice: Deaths MEYER, SOPHIE (NEE UNSCHULD) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/technology/changing-girlsacute-attitudes-about-computers.html | Changing GirlsÂ·Â¥ Attitudes About Computers | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/l-the-point-of-it-all-746622.html | The Point of It All | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/the-media-business-advertising-addenda-e-stamp-accounts-are-consolidated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E-Stamp Accounts Are Consolidated | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/l-corrections-745740.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/bush-adviser-apologizes-for-lobbying-effort.html | Bush Adviser Apologizes for Lobbying Effort | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/fund-manager-resigns-as-tumult-grows.html | Fund Manager Resigns as Tumult Grows | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-fein-dorothy.html | Paid Notice: Deaths FEIN, DOROTHY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/jobs/harassment-suits-hit-the-dot-coms.html | Harassment Suits Hit the Dot-Coms | False | By Melinda Ligos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/news/french-electricity-and-a-crosschannel-power-play.html | French Electricity and a Cross-Channel Power Play | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/movies/film-review-war-criminal-in-a-glass-box-eichmann-trial-40-years-later.html | FILM REVIEW; War Criminal In a Glass Box: Eichmann Trial 40 Years Later | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/dining/out-of-the-pie-pan-into-the-aperitif.html | Out of the Pie Pan, Into the Aperitif | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/arts/the-pop-life-southern-band-and-its-fans.html | THE POP LIFE; Southern Band And Its Fans | False | By Neil Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/classified/paid-notice-deaths-hornstein-lillian-herlands.html | Paid Notice: Deaths HORNSTEIN, LILLIAN HERLANDS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/opinion/IHT-the-2-kims-and-the-2-koreas-and-why-they-will-meet.html | The 2 Kims and the 2 Koreas And Why They Will Meet | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/belgrade-stepping-up-intimidation-of-journalists.html | Belgrade Stepping Up Intimidation Of Journalists | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/inside-745936.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/critic-of-a-holocaust-denier-is-cleared-in-british-libel-suit.html | Critic of a Holocaust Denier Is Cleared in British Libel Suit | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/us/white-house-journal-for-clinton-after-hours-can-be-time-to-reflect.html | White House Journal; For Clinton, After Hours Can Be Time to Reflect | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/war-in-chechnya-swells-the-ranks-of-russias-draft-dodgers.html | War in Chechnya Swells the Ranks of Russia's Draft Dodgers | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/theater/theater-review-glimpsing-james-baldwin-on-the-precipice.html | THEATER REVIEW; Glimpsing James Baldwin on the Precipice | False | By David Dewitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/sports/pro-football-jets-close-to-dealing-johnson-to-bucs.html | PRO FOOTBALL; Jets Close To Dealing Johnson To Bucs | False | By Judy Battista and Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/nyregion/giuliani-gives-upstate-events-a-rain-check.html | Giuliani Gives Upstate Events A Rain Check | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/company-news-firstar-plans-share-repurchase-in-light-of-earnings.html | COMPANY NEWS; FIRSTAR PLANS SHARE REPURCHASE IN LIGHT OF EARNINGS | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/business/motorola-shares-plunge-on-concern-that-growth-may-be-slowing.html | Motorola Shares Plunge on Concern That Growth May Be Slowing | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-12 | https://www.nytimes.com/2000/04/12/world/united-nations-journal-12-places-to-get-40-winks-a-guide-for-diplomats.html | United Nations Journal; 12 Places to Get 40 Winks: A Guide for Diplomats | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-12 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/horse-racing-mighty-can-handle-distance-but-not-slop.html | HORSE RACING; Mighty Can Handle Distance, but Not Slop | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/mild-words-signal-mayoral-cease-fire-over-schools-chief.html | Mild Words Signal Mayoral Cease-Fire Over Schools Chief | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/modern-company-growing-in-a-competitive-market.html | Modern Company Growing In a Competitive Market | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/hdtv-images-are-the-best-but-be-prepared-for-the-worst.html | HDTV Images Are the Best, But Be Prepared For the Worst | False | By Eric A. Taub | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/new-york-poised-to-require-lower-fire-risk-in-cigarettes.html | New York Poised to Require Lower Fire Risk in Cigarettes | False | By Winnie Hu and Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-europe-regulators-approve-phone-deal.html | WORLD BUSINESS BRIEFING: EUROPE; REGULATORS APPROVE PHONE DEAL | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/imitation-ruled-an-illegal-form-of-flattery.html | Imitation Ruled an Illegal Form of Flattery | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-egan-janet.html | Paid Notice: Deaths EGAN, JANET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/markets-stocks-bonds-another-sell-off-technology-pushes-nasdaq-into-bear-market.html | THE MARKETS: STOCKS & BONDS; Another Sell-Off in Technology Pushes Nasdaq Into Bear Market | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-architecture-criticism-let-buildings-be-humane-not-hollow.html | CURRENTS: ARCHITECTURE CRITICISM; Let Buildings Be Humane, Not Hollow | False | By Barbara Flanagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/bail-revoked-for-investment-adviser-to-the-stars.html | Bail Revoked for Investment Adviser to the Stars | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/pop-review-the-dueling-divas-bianca-bad-vs-mariah-good-or-something.html | POP REVIEW; The Dueling Divas: Bianca (Bad) vs. Mariah (Good). Or Something. | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/exporting-a-pedigree-to-midtown-new-restaurant-basks-in-rao-s-east-harlem-aura.html | Exporting A Pedigree To Midtown; New Restaurant Basks In Rao's East Harlem Aura | False | By Glenn Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/clinton-recalls-columbine-and-pushes-for-gun-control.html | Clinton Recalls Columbine and Pushes for Gun Control | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/math-teachers-back-return-of-education-in-basic-skills.html | Math Teachers Back Return Of Education in Basic Skills | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-a-portrait-of-exiles-nostalgic-and-bitter-766666.html | A Portrait of Exiles, Nostalgic and Bitter | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/drugs-politics-and-family-ties-figure-in-colombia-extradition-case.html | Drugs, Politics and Family Ties Figure in Colombia Extradition Case | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/quotation-of-the-day-764361.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/furniture-fairs-at-high-point-putting-on-white-gloves-and-pearls.html | FURNITURE FAIRS; At High Point, Putting On White Gloves and Pearls | False | By Liz Seymour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/what-s-next-hearing-implant-with-a-gentle-touch.html | WHAT'S NEXT; Hearing Implant With a Gentle Touch | False | By Daniel Sorid | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/books/why-proust-why-now-2-biographies-shed-new-light-author-who-never-seems-go-style.html | Why Proust? And Why Now?; 2 Biographies Shed New Light on an Author Who Never Seems to Go Out of Style | False | By Dinitia Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-both-a-trial-and-its-critics-leave-the-jews-of-iran-fearful.html | Both a Trial And Its Critics Leave the Jews Of Iran Fearful | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/new-game-town-databaseball-now-teams-with-high-tech-parks-can-even-keep-stats.html | New Game in Town: Databaseball; Now Teams With High-Tech Parks Can Even Keep Stats on Their Fans | False | By Peter H. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-tableware-glass-once-discarded-gives-a-town-new-sparkle.html | CURRENTS: TABLEWARE; Glass Once Discarded Gives a Town New Sparkle | False | By Barbara Flanagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/media-business-advertising-research-methods-are-being-developed-help-advertisers.html | THE MEDIA BUSINESS: ADVERTISING; Research methods are being developed to help advertisers find out what you really think. | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-imf-and-debt-relief-756474.html | I.M.F. and Debt Relief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/in-america-clueless-in-texas.html | In America; Clueless in Texas | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/miami-family-told-to-turn-over-boy-after-talks-fail.html | MIAMI FAMILY TOLD TO TURN OVER BOY AFTER TALKS FAIL | False | By Rick Bragg and Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-attorney-general-will-go-to-miami-to-meet-with-relatives-of-elian-us-set.html | Attorney General Will Go to Miami to Meet With Relatives of Elian : U.S. Set to Order Handover of Cuban | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-need-restaurant-information-phone-a-web-server-and-ask.html | NEWS WATCH; Need Restaurant Information? Phone a Web Server and Ask | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/worldbusiness/IHT-world-bank-chief-is-dismayed-by-protesters.html | World Bank Chief Is Dismayed by Protesters | False | Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/mrs-clinton-visits-upstate-as-giuliani-catches-the-yankees.html | Mrs. Clinton Visits Upstate as Giuliani Catches the Yankees | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/dance-review-a-premiere-engagement-is-turned-into-a-memorial.html | DANCE REVIEW; A Premiere Engagement Is Turned Into a Memorial | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/austrian-president-asks-european-legislators-to-end-sanctions.html | Austrian President Asks European Legislators to End Sanctions | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/chinese-official-warns-hong-kong-media-on-taiwan-coverage.html | Chinese Official Warns Hong Kong Media on Taiwan Coverage | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-despite-summit-cynicism-defines-korean-vote-many-in-386-generation-want.html | Despite Summit, Cynicism Defines Korean Vote : Many in '386 Generation' Want Change (folo) | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/on-pro-basketball-all-over-except-the-laughing.html | ON PRO BASKETBALL; All Over Except the Laughing | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-a-portrait-of-exiles-nostalgic-and-bitter-766674.html | A Portrait of Exiles, Nostalgic and Bitter | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/business-digest-762415.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-in-serbian-prison-a-poet-languishes-754471.html | In Serbian Prison, A Poet Languishes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-rosow-ethel.html | Paid Notice: Deaths ROSOW, ETHEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-subway-stop-sometimes-the-station-pulls-away-from-the-train.html | CURRENTS: SUBWAY STOP; Sometimes the Station Pulls Away From the Train | False | By Barbara Flanagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/metro-news-briefs-new-york-city-council-approves-coney-island-stadium.html | METRO NEWS BRIEFS: NEW YORK; City Council Approves Coney Island Stadium | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-1950at-buchenwald-in-our-pages100-75-and-50-years-ago.html | 1950:At Buchenwald : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-what-goes-around-765635.html | What Goes Around | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/worldbusiness/IHT-players-in-uk-battle-approach-endgame-bidding.html | Players in U.K. Battle Approach Endgame : Bidding Slows in Sale Of Phone Licenses | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/imf-reports-world-growth-accelerating-after-setbacks.html | I.M.F. Reports World Growth Accelerating After Setbacks | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/international-business-quick-sale-of-mobile-stake-in-hong-kong.html | INTERNATIONAL BUSINESS; Quick Sale of Mobile Stake in Hong Kong | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/medical-researchers-revise-o-neill-s-death-tale.html | Medical Researchers Revise O'Neill's Death Tale | False | By Denise Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-markets-market-place-in-only-a-few-weeks-nasdaq-falls-25.3-from-its-pinnacle.html | THE MARKETS: Market Place; In Only a Few Weeks, Nasdaq Falls 25.3% From Its Pinnacle | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-europe-travel-company-agrees-to-talks.html | WORLD BUSINESS BRIEFING: EUROPE; TRAVEL COMPANY AGREES TO TALKS | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/fuller-acutes-dymaxion-house-to-be-rebuilt-by-museum.html | FullerÂ¬Âˆs Dymaxion House to Be Rebuilt by Museum | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/3-subway-cars-derail-stranding-1800.html | 3 Subway Cars Derail, Stranding 1,800 | False | By By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/2000-campaign-texas-governor-bush-proposes-new-spending-for-more-health-care.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Proposes New Spending For More Health Care Services | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-new-recliner-from-la-z-boy-is-built-for-mouse-potatoes.html | NEWS WATCH; New Recliner From La-Z-Boy Is Built for Mouse Potatoes | False | By Peter H. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/rising-cost-of-housing-still-no-match-for-sky-high-80-s.html | Rising Cost of Housing Still No Match for Sky-High 80's | False | By Dennis Hevesi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/essay-here-come-the-big-parades.html | Essay; Here Come The Big Parades | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/leaner-times-in-albany.html | Leaner Times in Albany | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-americas-brazilian-airline-reports-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN AIRLINE REPORTS LOSS | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/museums-identify-art-with-murky-pasts.html | Museums Identify Art With Murky Pasts | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-mclaughlin-michael-p.html | Paid Notice: Deaths MCLAUGHLIN, MICHAEL P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/growing-in-the-job.html | Growing in the Job | False | By Mark H. Brady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-israel-s-awacs-sale-756431.html | Israel's Awacs Sale | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-dyed-leather-hides-that-hide.html | CURRENTS: DYED LEATHER; Hides That Hide | False | By Barbara Flanagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-dicaprio-the-journalist-756610.html | DiCaprio the Journalist | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/c-corrections-766003.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-billows-raymond-e.html | Paid Notice: Deaths BILLOWS, RAYMOND E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-avino-susan.html | Paid Notice: Deaths AVINO, SUSAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/deal-speeds-shift-of-buses-from-diesel.html | Deal Speeds Shift of Buses From Diesel | False | By Randy Kennedy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-table-setting-the-passover-feast-a-tale-told-in-pictures.html | CURRENTS: TABLE SETTING; The Passover Feast: A Tale Told in Pictures | False | By Marianne Rohrlich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/game-theory-lose-the-seat-belts-and-step-on-the-gas.html | GAME THEORY; Lose the Seat Belts and Step on the Gas | False | By Jeffrey R. Young | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/clinton-is-said-to-decide-against-pardon-for-himself.html | Clinton Is Said to Decide Against Pardon for Himself | False | By John M. Broder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/c-corrections-765945.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-1900public-execution-in-our-pages100-75-and-50-years-ago.html | 1900:Public Execution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-abrams-harriet-marilyn-nee-vogel.html | Paid Notice: Deaths ABRAMS, HARRIET MARILYN (NEE VOGEL) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-fitch-james-marston.html | Paid Notice: Deaths FITCH, JAMES MARSTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/currents-street-art-where-walls-once-stared-blankly-new-faces-peer-out.html | CURRENTS: STREET ART; Where Walls Once Stared Blankly, New Faces Peer Out | False | By Barbara Flanagan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/cambodia-s-latest-plague-lynch-law.html | Cambodia's Latest Plague: Lynch Law | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-cottin-jack.html | Paid Notice: Deaths COTTIN, JACK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde and Linda Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/metro-business-actor-in-sopranos-is-sentenced-in-scam.html | Metro Business; Actor in 'Sopranos' Is Sentenced in Scam | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-praying-online-765546.html | Praying Online | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/mr-barak-s-path-to-peace.html | Mr. Barak's Path to Peace | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/some-are-missing-only-online.html | Some Are 'Missing' Only Online | False | By Barnaby J. Feder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/off-duty-officer-kills-youth-in-brooklyn-store.html | Off-Duty Officer Kills Youth in Brooklyn Store | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-look-again-globalization-isnt-bad-for-the-poor.html | Look Again, Globalization Isn't Bad for the Poor | False | By Joseph S. Nye Jr., International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/theater/theater-review-oh-the-sun-shines-bright-on-a-stephen-foster-tune.html | THEATER REVIEW; Oh, the Sun Shines Bright On a Stephen Foster Tune | False | By D.j.r. Bruckner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/plan-for-summit-buoys-kim-s-election-hopes-in-south-korea.html | Plan for Summit Buoys Kim's Election Hopes in South Korea | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/nassau-s-fiscal-problems-now-have-many-conflicting-solutions.html | Nassau's Fiscal Problems Now Have Many Conflicting Solutions | False | By Michael Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/senate-chief-may-consider-indian-casino-for-catskills.html | Senate Chief May Consider Indian Casino For Catskills | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/plus-golf-woods-loses-case-over-artist-s-work.html | PLUS: GOLF; Woods Loses Case Over Artist's Work | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/ballet-review-enough-dazzle-to-amuse-or-topple-a-sun-king.html | BALLET REVIEW; Enough Dazzle to Amuse (Or Topple) a Sun King | False | By Anna Kisselgoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/writing-history-facts-optional.html | Writing History, Facts Optional | False | By Tony Judt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/project-virtual-funk-the-digitizing-of-james-brown.html | Project Virtual Funk: The Digitizing of James Brown | False | By Michel Marriott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/senate-panel-votes-organ-transplant-policy.html | Senate Panel Votes Organ Transplant Policy | False | By David E. Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/turf-when-money-isn-t-an-asset.html | TURF; When Money Isn't an Asset | False | By Tracie Rozhon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/economic-scene-democracy-has-the-edge-when-it-comes-to-advancing-growth.html | Economic Scene; Democracy has the edge when it comes to advancing growth. | False | By Jeff Madrick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/media-business-advertising-addenda-interpublic-settles-rift-with-former.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Settles Rift With Former Executive | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/jury-rejects-innocence-of-sheppard-in-54-murder.html | Jury Rejects Innocence of Sheppard in '54 Murder | False | By Fox Butterfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-my-life-my-laptop-765589.html | My Life, My Laptop | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/microsoft-shares-fall-on-analyst-s-report.html | Microsoft Shares Fall on Analyst's Report | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/parcells-may-be-considering-making-more-deals.html | Parcells May Be Considering Making More Deals | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/jazz-festival-is-planning-more-outdoor-events.html | Jazz Festival Is Planning More Outdoor Events | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-schwartz-sam.html | Paid Notice: Deaths SCHWARTZ, SAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/james-vorenberg-watergate-prosecutor-s-right-hand-man-dies-at-72.html | James Vorenberg, Watergate Prosecutor's Right-Hand Man, Dies at 72 | False | By William Glaberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-hampton-stays-perfect-as-mets-stay-in-slump.html | BASEBALL; Hampton Stays Perfect as Mets Stay in Slump | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/ben-jerry-s-to-unilever-with-attitude.html | Ben & Jerry's To Unilever, With Attitude | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/pro-basketball-knicks-awaken-in-nick-of-time.html | PRO BASKETBALL; Knicks Awaken in Nick of Time | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/reining-in-robert-ray.html | Reining In Robert Ray | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-no-way-to-cut-missiles-letters-to-the-editor.html | No Way to Cut Missiles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/arts-abroad-kicking-and-moaning-the-louvre-goes-primitive.html | ARTS ABROAD; Kicking and Moaning, the Louvre Goes Primitive | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/l-philadelphia-s-secret-joys-766186.html | Philadelphia's Secret Joys | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/pick-a-justice-from-here-south-jersey-tells-trenton.html | Pick a Justice From Here, South Jersey Tells Trenton | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-americas-mexican-inflation-down.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN INFLATION DOWN | False | By Dan Fineren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-rome-tovie-tuvia.html | Paid Notice: Deaths ROME, TOVIE (TUVIA) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-oyez-oyez-tv-in-the-court-766658.html | Oyez! Oyez! TV in the Court! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/company-news-atec-group-to-acquire-computer-equipment-business.html | COMPANY NEWS; ATEC GROUP TO ACQUIRE COMPUTER EQUIPMENT BUSINESS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/plus-football-rutgers-quarterback-facing-more-surgery.html | PLUS FOOTBALL -- RUTGERS; Quarterback Facing More Surgery | False | By Ron Dicker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/international-business-big-chinese-web-portal-about-to-issue-stock-in-us.html | INTERNATIONAL BUSINESS; Big Chinese Web Portal About to Issue Stock in U.S. | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-kaufman-gerald-l.html | Paid Notice: Deaths KAUFMAN, GERALD L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/appeals-court-voids-ethnic-profiling-in-searches.html | Appeals Court Voids Ethnic Profiling in Searches | False | By James Sterngold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/william-kaula-73-who-drew-maps-of-earth-using-satellites.html | William Kaula, 73, Who Drew Maps of Earth Using Satellites | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/columbia-lesson-no-lying-to-professor.html | Columbia Lesson: No Lying to Professor | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-einhorn-harold.html | Paid Notice: Deaths EINHORN, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-prospects-for-2000-and-beyond-are-strong-and-quite-positive-imf-lifts.html | Prospects for 2000 and Beyond Are 'Strong and Quite Positive' : IMF Lifts Forecast Of Global Economy | False | By Alan Friedman, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-falkin-sylvia.html | Paid Notice: Deaths FALKIN, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-two-way-radio-days-765643.html | Two-Way Radio Days | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-a-new-blackberry-pager-allows-longer-e-mail.html | NEWS WATCH; A New Blackberry Pager Allows Longer E-Mail | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/deal-expected-in-bp-amoco-antitrust-case.html | Deal Expected In BP Amoco Antitrust Case | False | By Stephen Labaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/c-corrections-765988.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-1925businesswomen-in-our-pages100-75-and-50-years-ago.html | 1925:Businesswomen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/IHT-american-topics-a-beaconfreeing-the-slaves-in-us-capitol.html | American Topics : A Beacon:Freeing the Slaves in U.S. Capitol | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/2000-campaign-vice-president-gore-challenges-bush-credibility-policy-speeches.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Challenges Bush Credibility on Policy Speeches | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-organ-transplants-755419.html | Organ Transplants | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/calendar-books-toys-quilts-and-a-world-of-orchids.html | CALENDAR; Books, Toys, Quilts And a World of Orchids | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-assad-isnt-ready-for-peace-letters-to-the-editor.html | Assad Isn't Ready for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-memorials-wolff-leon.html | Paid Notice: Memorials WOLFF, LEON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-better-by-half-765619.html | Better by Half | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-schaffer-beverly.html | Paid Notice: Deaths SCHAFFER, BEVERLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-oyez-oyez-tv-in-the-court-766640.html | Oyez! Oyez! TV in the Court! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-domoney-marion.html | Paid Notice: Deaths DOMONEY, MARION | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/pro-football-johnson-gets-his-raise-and-a-new-team.html | PRO FOOTBALL; Johnson Gets His Raise and a New Team | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/late-late-show-starring-your-neighbors.html | Late-Late Show, Starring Your Neighbors | False | By Kimberly Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/close-to-home-munich-1946-words-from-a-seder-unlike-any-other.html | CLOSE TO HOME; Munich, 1946: Words From a Seder Unlike Any Other | False | By Peter Hellman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-oyez-oyez-tv-in-the-court-766623.html | Oyez! Oyez! TV in the Court! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/books/books-of-the-times-the-life-after-death-of-a-pair-not-yet-gone.html | BOOKS OF THE TIMES; The Life After Death Of a Pair Not Yet Gone | False | By Richard Eder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/company-briefs-765899.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/company-news-conexant-to-buy-power-chip-producer-in-stock-deal.html | COMPANY NEWS; CONEXANT TO BUY POWER CHIP PRODUCER IN STOCK DEAL | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/hockey-gutkowski-is-withdrawing-his-offer-to-buy-islanders.html | HOCKEY; Gutkowski Is Withdrawing His Offer to Buy Islanders | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-schwartz-golda.html | Paid Notice: Deaths SCHWARTZ, GOLDA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/personal-shopper-sideboards-front-and-center.html | PERSONAL SHOPPER; Sideboards Front and Center | False | By Marianne Rohrlich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/review-web-sites-clamor-for-teenagers-attention.html | REVIEW; Web Sites Clamor for Teenagers' Attention | False | By Eric V Copage | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/bridge-a-celebrated-perpetrator-who-won-with-a-3-1-fit.html | BRIDGE; A Celebrated Perpetrator Who Won With a 3-1 Fit | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/deal-for-early-warning-plane-hangs-over-jiang-s-arrival-in-israel.html | Deal for Early-Warning Plane Hangs Over Jiang's Arrival in Israel | False | By William A. Orme Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/c-corrections-765961.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-barry-john-j.html | Paid Notice: Deaths BARRY, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/s-carolina-senate-votes-to-remove-confederate-flag.html | S. Carolina Senate Votes to Remove Confederate Flag | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-yankees-notebook-especially-warm-reception-for-low-profile-stottlemyre.html | BASEBALL; YANKEES NOTEBOOK; An Especially Warm Reception for the Low-Profile Stottlemyre | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/book-reviews-looking-at-design-from-lasso-to-gated-communities.html | BOOK REVIEWS; Looking at Design, From Lasso to Gated Communities | False | By Eve Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/designing-a-cleaner-quieter-snowmobile.html | Designing A Cleaner, Quieter Snowmobile | False | By Anne Eisenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/opera-review-those-toreadors-are-looking-kind-of-norse.html | OPERA REVIEW; Those Toreadors Are Looking Kind of Norse | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/esteacutee-lauder-expands-web-sales.html | Está'ŝÂ©e Lauder Expands Web Sales | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-frankel-g-david.html | Paid Notice: Deaths FRANKEL, G. DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/cautionary-tale-the-perpetual-next-big-thing.html | Cautionary Tale; The Perpetual Next Big Thing | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-yankees-notebook-curtis-on-the-other-side.html | BASEBALL; YANKEES NOTEBOOK; Curtis on the Other Side | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/john-b-hurford-62-an-investment-adviser.html | John B. Hurford, 62, an Investment Adviser | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/unions-march-in-washington-urging-congress-to-defeat-trade-agreement-with-china.html | Unions March in Washington, Urging Congress to Defeat Trade Agreement With China | False | By Steven Greenhouse and Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/l-class-acts-deserve-each-other-766178.html | Class Acts Deserve Each Other | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-diamonds-and-war-755400.html | Diamonds and War | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-lang-anna.html | Paid Notice: Deaths LANG, ANNA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-getting-disconnected-765708.html | Getting Disconnected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/c-corrections-766038.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/music-review-sounds-from-east-and-west-distinct-but-complementary.html | MUSIC REVIEW; Sounds From East and West, Distinct but Complementary | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/blue-books-closed-students-protest-state-tests.html | Blue Books Closed, Students Protest State Tests | False | By Jacques Steinberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-asia-softbank-to-split-stock.html | WORLD BUSINESS BRIEFING: ASIA; SOFTBANK TO SPLIT STOCK | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/us-outlines-plan-settle-claims-nuclear-bomb-plant-workers-who-became-ill-died.html | U.S. Outlines Plan to Settle Claims of Nuclear Bomb Plant Workers Who Became Ill or Died | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/l-a-personal-philadelphia-story-766194.html | A Personal Philadelphia Story | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-lurie-jack.html | Paid Notice: Deaths LURIE, JACK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/online-shopper-confessions-of-an-online-applesauce-thief.html | ONLINE SHOPPER; Confessions of an Online Applesauce Thief | False | By Michelle Slatalla | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-unhappy-aol-campers-765694.html | Unhappy AOL Campers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-better-by-half-765600.html | Better by Half | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/israeli-high-court-orders-release-of-8-lebanese-prisoners.html | Israeli High Court Orders Release of 8 Lebanese Prisoners | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-my-life-my-laptop-765562.html | My Life, My Laptop | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/belgrade-tv-shuts-out-milosevic-rival-from-political-program.html | Belgrade TV Shuts Out Milosevic Rival From Political Program | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/who-s-minding-the-store-jdn-realty-is-in-disarray-after-a-series-of-disclosures.html | Who's Minding the Store?; JDN Realty Is in Disarray After a Series of Disclosures | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/a-practical-man-maintaining-a-city-s-mists.html | A Practical Man, Maintaining a City's Mists | False | By Joyce Wadler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/putting-a-chip-in-every-pot.html | Putting a Chip in Every Pot | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/sotheby-s-denies-conspiring-with-rival-to-fix-commissions.html | Sotheby's Denies Conspiring With Rival to Fix Commissions | False | By Douglas Frantz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-fuller-s-dymaxion-house-to-be-rebuilt-by-museum.html | NEWS WATCH; Fuller's Dymaxion House To Be Rebuilt by Museum | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-dlugoszewski-lucia.html | Paid Notice: Deaths DLUGOSZEWSKI, LUCIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-hermanns-hertha.html | Paid Notice: Deaths HERMANNS, HERTHA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/for-reno-a-custody-case-is-now-a-personal-crusade.html | For Reno, a Custody Case Is Now a Personal Crusade | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/international-business-new-nippon-plan-aims-to-almost-double-profits.html | INTERNATIONAL BUSINESS; New Nippon Plan Aims to Almost Double Profits | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-world-trade-optimism-on-china-trade-deal.html | WORLD BUSINESS BRIEFING: WORLD TRADE; OPTIMISM ON CHINA TRADE DEAL | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/environmentalists-warn-clinton-of-reversal-on-strip-mining.html | Environmentalists Warn Clinton of Reversal on Strip Mining | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/tales-from-the-crypt-storing-e-mail-to-be-sent-after-your-death.html | Tales From the Crypt: Storing E-Mail to Be Sent After Your Death | False | By David S. Koeppel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/vietnam-finds-an-old-foe-has-a-new-allure.html | Vietnam Finds an Old Foe Has a New Allure | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/garden/design-notebook-sugar-and-spice-and-everything-plastic.html | DESIGN NOTEBOOK; Sugar and Spice, And Everything Plastic | False | By Julie V. Iovine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/downtime-reducing-the-guesswork-of-holiday-rentals.html | DOWNTIME; Reducing the Guesswork of Holiday Rentals | False | By Julia Lawlor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-in-thailand-too-people-are-fed-up-with-the-old-politics.html | In Thailand, Too, People Are Fed Up With the Old Politics | False | By Pasuk Phongpaichit and Chris Baker, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-shumsky-harry.html | Paid Notice: Deaths SHUMSKY, HARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-oyez-oyez-tv-in-the-court-766631.html | Oyez! Oyez! TV in the Court! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/lucia-dlugoszewski-68-composer-directed-hawkins-dance-troupe.html | Lucia Dlugoszewski, 68, Composer; Directed Hawkins Dance Troupe | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/world-business-briefing-europe-telefonica-media-looks-to-expand.html | WORLD BUSINESS BRIEFING: EUROPE; TELEFONICA MEDIA LOOKS TO EXPAND | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-better-by-half-765627.html | Better by Half | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/on-pro-football-receiver-leaves-town-with-bruised-feelings.html | ON PRO FOOTBALL; Receiver Leaves Town With Bruised Feelings | False | By Thomas George | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/the-2000-campaign-political-memo-stakes-high-for-both-in-bush-gays-meeting.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Stakes High for Both In Bush-Gays Meeting | False | By Richard L. Berke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/advanced-micro-earnings-sharply-exceed-forecasts.html | Advanced Micro Earnings Sharply Exceed Forecasts | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/q-a-problems-with-pdf-s-and-noisy-zip-drives.html | Q & A; Problems With PDF's And Noisy Zip Drives | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/apartment-building-workers-march-to-demand-higher-pay.html | Apartment Building Workers March to Demand Higher Pay | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/hockey-for-devils-mind-set-is-on-track.html | HOCKEY; For Devils, Mind-Set Is on Track | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-on-hearing-wagner-a-harbinger-of-evil-755923.html | On Hearing Wagner, a Harbinger of Evil | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-mccray-bernice-macneil.html | Paid Notice: Deaths MCCRAY, BERNICE (MACNEIL) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/editors-note-761141.html | Editors' Note | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/lott-assures-colombian-president-on-1.6-billion-to-fight-drugs.html | Lott Assures Colombian President on $1.6 Billion to Fight Drugs | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-cosgrove-elizabeth-j-nee-mcmahon.html | Paid Notice: Deaths COSGROVE, ELIZABETH J. (NEE MCMAHON) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/our-towns-family-court-is-a-forum-on-elian-s-fate.html | Our Towns; Family Court Is a Forum On Elian's Fate | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/c-corrections-766020.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/sports-of-the-times-keeping-their-core-together.html | Sports of The Times; Keeping Their Core Together | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/gop-in-house-offers-medicare-drug-plan.html | G.O.P. in House Offers Medicare Drug Plan | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/transactions-766836.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/theater/theater-review-in-rose-a-survivor-living-on-the-other-hand.html | THEATER REVIEW; In 'Rose,' A Survivor Living on the Other Hand | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/IHT-whats-good-for-the-goose-letters-to-the-editor.html | What's Good for the Goose : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/arts/opera-review-fiddling-with-bigamy-jupiter-brings-smiles-after-255-years.html | OPERA REVIEW; Fiddling With Bigamy, Jupiter Brings Smiles After 255 Years | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/news-summary-764540.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-my-life-my-laptop-765597.html | My Life, My Laptop | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-martinez-wants-to-be-wanted.html | BASEBALL; Martinez Wants To Be Wanted | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/state-of-the-art-netscape-strikes-back.html | STATE OF THE ART; Netscape Strikes Back | False | By Peter H. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/peru-s-president-short-of-majority-now-faces-runoff.html | PERU'S PRESIDENT, SHORT OF MAJORITY, NOW FACES RUNOFF | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/inside-764973.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/us/los-angeles-board-acts-to-split-school-district.html | Los Angeles Board Acts to Split School District | False | By Todd S. Purdum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/pro-football-most-jets-dismayed-it-ended-this-way.html | PRO FOOTBALL; Most Jets Dismayed It Ended This Way | False | By Gerald Eskenazi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/a-closer-look-at-rampage-killings.html | A Closer Look at Rampage Killings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/olympics-some-us-sports-in-the-games-to-face-a-cut-in-financing.html | OLYMPICS; Some U.S. Sports in the Games to Face a Cut in Financing | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/co-op-heads-held-liable-for-some-awards.html | Co-op Heads Held Liable for Some Awards | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-donohue-michael-f.html | Paid Notice: Deaths DONOHUE, MICHAEL F. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/news-watch-robot-takes-some-danger-out-of-firefighting.html | NEWS WATCH; Robot Takes Some Danger Out of Firefighting | False | By Anne Eisenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/paid-notice-deaths-mangiardi-dr-joseph-leonard.html | Paid Notice: Deaths MANGIARDI, DR. JOSEPH LEONARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-help-for-retailers-765716.html | Help for Retailers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/fox-makes-adjustments-in-sweeps-programming.html | Fox Makes Adjustments In Sweeps Programming | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/business/the-media-business-advertising-addenda-fcb-worldwide-parts-with-gallo-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Worldwide Parts With Gallo Accounts | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-talking-trash-765678.html | Talking Trash | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/opinion/l-let-doctors-bargain-755397.html | Let Doctors Bargain | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/plus-lacrosse-notebook-the-no-1-ranking-is-likely-to-change.html | PLUS: LACROSSE NOTEBOOK; The No. 1 Ranking Is Likely to Change | False | By Frank Litsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/assembly-asks-tougher-penalties-in-sex-crimes.html | Assembly Asks Tougher Penalties in Sex Crimes | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/baseball-the-yankees-find-a-victory-blowing-in-the-wind.html | BASEBALL; The Yankees Find a Victory Blowing in the Wind | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/sports/on-baseball-if-october-is-the-end-cone-is-the-means.html | ON BASEBALL; If October Is the End, Cone Is the Means | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/an-online-show-thatacutes-like-funny.html | An Online Show ThatÂ´Âs, Like, Funny | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/technology/l-help-for-the-deaf-765686.html | Help for the Deaf | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/world/business-minded-democrats-create-a-party-split-on-china.html | Business-Minded Democrats Create a Party Split on China | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-13 | 2000-04-13 | https://www.nytimes.com/2000/04/13/nyregion/interim-chancellor-declares-his-full-time-candidacy.html | Interim Chancellor Declares His Full-Time Candidacy | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/from-bach-s-passions-to-mozart-s-requiem.html | From Bach's Passions to Mozart's Requiem | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/cabaret-review-heartbreak-beneath-the-froth.html | CABARET REVIEW; Heartbreak Beneath The Froth | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-john-brill.html | ART IN REVIEW; John Brill | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-barry-john-j.html | Paid Notice: Deaths BARRY, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/nasdaq-declines-for-a-fourth-day.html | Nasdaq Declines For a Fourth Day | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/automobiles/autos-on-friday-safety-by-some-measures-highway-deaths-fall.html | AUTOS ON FRIDAY/Safety; By Some Measures, Highway Deaths Fall | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-elian-gonzalez-case-singer-joins-protesters-and-calls-for-calm.html | THE ELIAN GONZALEZ CASE; Singer Joins Protesters and Calls for Calm | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-more-ebooks-please-letters-to-the-editor.html | More E-Books, Please : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-blair-russell.html | Paid Notice: Deaths BLAIR, RUSSELL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/family-fare-creatures-in-features.html | FAMILY FARE; Creatures In Features | False | By Laurel Graeber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-dan-graham.html | ART IN REVIEW; Dan Graham | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/iran-postpones-trial-of-13-jews-accused-of-spying-for-israel.html | Iran Postpones Trial of 13 Jews Accused of Spying for Israel | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-for-young-wall-street-what-s-the-limit-774065.html | For Young Wall Street, What's the Limit? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-donohue-michael-f.html | Paid Notice: Deaths DONOHUE, MICHAEL F. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-business-intellispace-to-expand.html | Metro Business; IntelliSpace to Expand | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/ex-sailor-linked-to-slayings-of-prostitutes-worldwide.html | Ex-Sailor Linked to Slayings Of Prostitutes Worldwide | False | By Nichole M. Christian | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-phoenix-group-to-sell-remaining-denny-s-restaurants.html | COMPANY NEWS; PHOENIX GROUP TO SELL REMAINING DENNYS RESTAURANTS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/general-motors-says-profit-fell-slightly-in-first-quarter.html | General Motors Says Profit Fell Slightly in First Quarter | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/international-business-phone-giant-in-britain-sets-plan-to-lift-price-of-stock.html | INTERNATIONAL BUSINESS; Phone Giant In Britain Sets Plan to Lift Price of Stock | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-general-dynamics-to-buy-spanish-combat-vehicle-maker.html | COMPANY NEWS; GENERAL DYNAMICS TO BUY SPANISH COMBAT VEHICLE MAKER | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-rose-larry.html | Paid Notice: Deaths ROSE, LARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/delay-granted-in-extradition-of-colombian.html | Delay Granted In Extradition Of Colombian | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/weekend-warrior-that-dressage-is-a-snap-if-you-happen-to-be-a-horse.html | WEEKEND WARRIOR; That Dressage Is a Snap, if You Happen to Be a Horse | False | By Andrea Kannapell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/times-co-profit-is-up-35-on-strength-in-advertising.html | Times Co. Profit Is Up 35% On Strength in Advertising | False | By Barnaby J. Feder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-religion-and-hormones-surrounded-by-a-triangle.html | FILM REVIEW; Religion and Hormones, Surrounded by a Triangle | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/pop-and-jazz-guide-770051.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/spare-times-768952.html | SPARE TIMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-liberte-fraternite-774421.html | Liberte, Fraternite | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-andy-collins.html | ART IN REVIEW; Andy Collins | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/cue-the-models-a-day-of-hype-by-the-truckload.html | Cue the Models! A Day of Hype By the Truckload | False | By James Barron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/inside-art-a-rift-repaired.html | INSIDE ART; A Rift Repaired | False | By Carol Vogel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-mimi-gross.html | ART IN REVIEW; Mimi Gross | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/pro-football-jets-get-12th-pick-in-draft-from-49ers.html | PRO FOOTBALL; Jets Get 12th Pick in Draft From 49ers | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/horse-racing-the-4-million-colt-is-set-for-the-wood.html | HORSE RACING; The $4 Million Colt Is Set for the Wood | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/flag-compromise-resisted-in-south-carolina-house.html | Flag Compromise Resisted in South Carolina House | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/union-is-urging-a-national-test-for-new-teachers.html | UNION IS URGING A NATIONAL TEST FOR NEW TEACHERS | False | By Kate Zernike | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/residential-real-estate-for-clinton-corner-more-apartments.html | Residential Real Estate; For Clinton Corner, More Apartments | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/with-foreign-aid-promised-zimbabwe-calls-off-squatters.html | With Foreign Aid Promised, Zimbabwe Calls Off Squatters | False | By Rachel L Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-killers-lessons-along-a-trail-of-death-783544.html | The Killers: Lessons Along a Trail of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/agency-experts-open-way-to-gene-search.html | Agency Experts Open Way to Gene Search | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-laptop-hazards-774529.html | Laptop Hazards | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-elian-gonzalez-case-chronology-custody-tug-of-war-over-cuban-boy.html | THE ELIAN GONZALEZ CASE: CHRONOLOGY; Custody Tug of War Over Cuban Boy | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-markets-stocks-bonds-nasdaq-gasps-for-air-then-faints-away-again-by-2.5.html | THE MARKETS: STOCKS & BONDS; Nasdaq Gasps for Air, Then Faints Away Again, by 2.5% | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/on-stage-and-off-um-just-one-of-those-springs.html | ON STAGE AND OFF; Um, Just One Of Those Springs | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/pro-football-cleveland-s-no-1-pick-it-s-brown-or-arrington.html | PRO FOOTBALL; Cleveland's No. 1 Pick: It's Brown (or Arrington) | False | By Thomas George | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/hartford-passes-bill-limiting-treasurer-s-role-in-investment-decisions.html | Hartford Passes Bill Limiting Treasurer's Role in Investment Decisions | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/baseball-yankees-notebook-conservative-approach-pitching-taken-with-pettitte.html | BASEBALL: YANKEES NOTEBOOK; The Conservative Approach to Pitching Is Taken With Pettitte | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-bribery-takes-two-letters-to-the-editor.html | Bribery Takes Two : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/israel-plan-would-keep-draft-deferral-for-torah-students.html | Israel Plan Would Keep Draft Deferral for Torah Students | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-2000-campaign-campaign-memo-for-suddenly-accessible-bush-everything-record.html | THE 2000 CAMPAIGN: CAMPAIGN MEMO; For a Suddenly Accessible Bush, Everything Is on the Record | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-killers-lessons-along-a-trail-of-death-783595.html | The Killers: Lessons Along a Trail of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-europe-and-east-asia-need-to-get-acquainted.html | Europe and East Asia Need to Get Acquainted | False | By Tommy Koh, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-halperin-betty.html | Paid Notice: Deaths HALPERIN, BETTY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/mosquito-program-favors-prevention-over-pesticide-use.html | Mosquito Program Favors Prevention Over Pesticide Use | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/police-break-up-protest-by-sect-in-beijing.html | Police Break Up Protest by Sect in Beijing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/howard-simon-37-playwright-who-had-just-found-spotlight.html | Howard Simon, 37, Playwright Who Had Just Found Spotlight | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/technology/ford-and-texas-dmv-battle-over-web-site.html | Ford and Texas DMV Battle Over Web Site | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/IHT-iranian-jews-confession-denied-by-their-attorney.html | Iranian Jews' Confession Denied by Their Attorney | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/worldbusiness/IHT-imf-official-is-encouraged-by-new-russian.html | IMF Official Is 'Encouraged' By New Russian Government | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-killers-lessons-along-a-trail-of-death-783579.html | The Killers: Lessons Along a Trail of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-review-having-fun-yet-jazz-babies.html | THEATER REVIEW; Having Fun Yet, Jazz Babies? | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-overview-cuban-s-family-defies-reno-court-issues-stay.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; Cuban's Family Defies Reno; Court Issues a Stay | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/c-corrections-785326.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/new-jersey-to-tighten-state-controls-over-camden.html | New Jersey To Tighten State Controls Over Camden | False | By Iver Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/antiques-opening-a-folio-of-faberge.html | ANTIQUES; Opening A Folio Of Faberge | False | By Wendy Moonan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/sky-surveyors-find-the-most-distant-object-ever-detected.html | Sky Surveyors Find the Most Distant Object Ever Detected | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/music-review-from-druckman-s-scores-a-celebratory-sampling.html | MUSIC REVIEW; From Druckman's Scores, A Celebratory Sampling | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-ford-planning-to-spin-off-auto-parts-division.html | COMPANY NEWS; FORD PLANNING TO SPIN OFF AUTO PARTS DIVISION | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/serbia-s-bickering-opposition-plans-rally-against-milosevic.html | Serbia's Bickering Opposition Plans Rally Against Milosevic | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/music-review-a-lengthy-weill-satire-every-last-scrap-of-it.html | MUSIC REVIEW; A Lengthy Weill Satire, Every Last Scrap of It | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/eating-out-from-vietnam.html | EATING OUT; From Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/worldbusiness/IHT-globalization-protests-attack-what-works-best.html | Globalization Protests Attack What Works Best | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-the-end.html | ART IN REVIEW; 'The End' | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-europe-prominent-internet-executive-quits.html | WORLD BUSINESS BRIEFING: EUROPE; PROMINENT INTERNET EXECUTIVE QUITS | False | By Marlise Simons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/home-video-big-titles-big-numbers.html | HOME VIDEO; Big Titles, Big Numbers | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/frank-jewett-mather-iii-89-developer-of-tagging-system-for-big-ocean-fish.html | Frank Jewett Mather III, 89, Developer Of Tagging System for Big Ocean Fish | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/horse-racing-trainer-hopes-to-continue-colt-s-rags-to-riches-story.html | HORSE RACING; Trainer Hopes to Continue Colt's Rags-to-Riches Story | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/greenspan-says-investors-are-puzzled-by-stock-woes.html | Greenspan Says Investors Are Puzzled by Stock Woes | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-people-784524.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/news-summary-785016.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/tv-sports-the-evidence-arrives-by-video-knight-indeed-had-a-choke-hold.html | TV SPORTS; The Evidence Arrives by Video: Knight Indeed Had a Choke Hold | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-cluett-a-tucker.html | Paid Notice: Deaths CLUETT, A. TUCKER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/parents-seek-more-security-for-school-where-rape-occurred.html | Parents Seek More Security for School Where Rape Occurred | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/andre-deutsch-82-publisher-who-invigorated-british-scene.html | Andre Deutsch, 82, Publisher Who Invigorated British Scene | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-news-briefs-new-york-nyu-to-appeal-ruling-on-grad-students-union.html | METRO NEWS BRIEFS: NEW YORK; N.Y.U. to Appeal Ruling On Grad Students' Union | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/hockey-devils-start-fast-then-manage-to-survive-panthers.html | HOCKEY; Devils Start Fast, Then Manage to Survive Panthers | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-craigie-aitchison.html | ART IN REVIEW; Craigie Aitchison | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/russia-showing-interest-in-talks-with-chechens.html | Russia Showing Interest in Talks With Chechens | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/elle-s-top-editor-will-lead-yaddo.html | Elle's Top Editor Will Lead Yaddo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-rosow-ethel.html | Paid Notice: Deaths ROSOW, ETHEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-memorials-martin-lester.html | Paid Notice: Memorials MARTIN, LESTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-neighborhood-block-block-wall-rises-little-havana.html | THE ELIAN GONZALEZ CASE: THE NEIGHBORHOOD; Block by Block, a Wall Rises in Little Havana | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-killers-lessons-along-a-trail-of-death-783528.html | The Killers: Lessons Along a Trail of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-news-briefs-new-york-woman-and-son-charged-in-bilking-of-a-hotel.html | METRO NEWS BRIEFS: NEW YORK; Woman and Son Charged In Bilking of a Hotel | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/theater/committee-approves-contact-for-tony-award-consideration.html | Committee Approves 'Contact' For Tony Award Consideration | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/biggest-gunmaker-revises-the-rules-of-pact-with-us.html | BIGGEST GUNMAKER REVISES THE RULES OF PACT WITH U.S. | False | By Fox Butterfield and Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-statistical-skeptic-773786.html | Statistical Skeptic | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-europe-dresdner-executives-replaced.html | WORLD BUSINESS BRIEFING: EUROPE; DRESDNER EXECUTIVES REPLACED | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/c-corrections-785270.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-komanoff-hannah.html | Paid Notice: Deaths KOMANOFF, HANNAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/pop-review-how-a-backstreet-boy-is-becoming-a-man.html | POP REVIEW; How a Backstreet Boy Is Becoming a Man | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-mark-dion.html | ART IN REVIEW; Mark Dion | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-briefs-784010.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/technology/auction-dispute-centers-on-question-of-control-over-data.html | Auction Dispute Centers on Question of Control Over Data | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/on-pro-football-in-draft-opposites-get-the-same-praise.html | ON PRO FOOTBALL; In Draft, Opposites Get the Same Praise | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/deal-is-near-on-record-rise-for-education.html | Deal Is Near On Record Rise For Education | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/lawmakers-in-japan-hear-grim-sex-case.html | Lawmakers In Japan Hear Grim Sex Case | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-a-girl-with-hardly-a-clue-on-a-trip-to-adulthood.html | FILM REVIEW; A Girl With Hardly a Clue On a Trip to Adulthood | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/wake-up-and-smell-the-profits-a-singaporean-sees-the-world-as-his-coffee-cup.html | Wake Up and Smell the Profits; A Singaporean Sees the World as His Coffee Cup | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/public-lives-standing-between-elian-s-two-families.html | PUBLIC LIVES; Standing Between Elian's Two Families | False | By Joyce Wadler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/playing-it-safe-hasnt-helped-elian.html | Playing It Safe Hasn't Helped Elian | False | By Jan Ting | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/congress-adopts-pared-down-budget-plan.html | Congress Adopts Pared-Down Budget Plan | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/new-problems-with-welfare-to-work.html | New Problems With Welfare-to-Work | False | By Nina Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-dlugoszewski-lucia.html | Paid Notice: Deaths DLUGOSZEWSKI, LUCIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/IHT-the-isolation-of-a-goitalone-rider.html | The Isolation of a Go-It-Alone Rider | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-killers-lessons-along-a-trail-of-death-783560.html | The Killers: Lessons Along a Trail of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/style/IHT-dubai-the-pearl-of-the-gulf.html | Dubai : The Pearl of the Gulf | False | By Stanley Murray, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/mrs-clinton-suggests-bonuses-to-attract-more-teachers.html | Mrs. Clinton Suggests Bonuses To Attract More Teachers | False | By Sheila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-memorials-giordano-teresa.html | Paid Notice: Memorials GIORDANO, TERESA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/a-new-age-protest-tackles-globalism-with-polite-chants.html | A New Age Protest Tackles Globalism With Polite Chants | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-mental-health-experts-evaluators-are-troubled-turmoil-around.html | THE ELIAN GONZALEZ CASE: THE MENTAL HEALTH EXPERTS; Evaluators Are Troubled by Turmoil Around Cuban Boy | False | By Erica Goode | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/style/IHT-movie-guide-signs-and-wonders.html | Movie Guide : Signs and Wonders | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/weekend-excursion-a-genteel-land-of-war-and-heroes.html | WEEKEND EXCURSION; A Genteel Land of War and Heroes | False | By Richard Ruda | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/ge-reports-strong-revenue-in-first-quarter.html | G.E. Reports Strong Revenue In First Quarter | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/IHT-top-eu-nations-criticized-for-trying-to-usurp-commissions-role.html | Top EU Nations Criticized for Trying to Usurp Commission's Role | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-business-newspaper-founder-resigns-under-fire.html | Metro Business; Newspaper Founder Resigns Under Fire | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/on-hockey-goalies-off-the-mark-bure-foiled-really.html | ON HOCKEY; Goalies Off the Mark? Bure Foiled? Really? | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-kaplan-julius.html | Paid Notice: Deaths KAPLAN, JULIUS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/security-council-approves-new-arms-inspection-agency-for-iraq.html | Security Council Approves New Arms Inspection Agency for Iraq | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/at-the-movies-quantum-leap-to-the-internet.html | AT THE MOVIES; 'Quantum' Leap To the Internet | False | By Rick Lyman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-cushman-martha-g-nee-gerson.html | Paid Notice: Deaths CUSHMAN, MARTHA G. (NEE GERSON) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/public-interests-rudy-s-identity-crisis.html | Public Interests; Rudy's Identity Crisis | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/c-corrections-785318.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-killers-lessons-along-a-trail-of-death-783587.html | The Killers: Lessons Along a Trail of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/company-aims-to-reap-the-wind-as-a-clean-source-of-electricity.html | Company Aims to Reap the Wind As a Clean Source of Electricity | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/slicing-off-mountaintops.html | Slicing Off Mountaintops | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/c-corrections-785300.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/international-business-up-for-auction-wireless-phones-in-a-new-britain.html | INTERNATIONAL BUSINESS; Up for Auction: Wireless Phones In a New Britain | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-burrowing-down-deep-in-a-rough-bit-of-london.html | ART REVIEW; Burrowing Down Deep in a Rough Bit of London | False | By John Russell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-europe-central-bank-leaves-rates-alone.html | WORLD BUSINESS BRIEFING: EUROPE; CENTRAL BANK LEAVES RATES ALONE | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/gift-life-bridges-2-cultures-families-after-8-years-letters-brooklyn-rabbi.html | A Gift of Life Bridges 2 Cultures and Families; After 8 Years of Letters, Brooklyn Rabbi Visits Italy and Meets the Boy He Helped | False | By Diana Jean Schemo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-where-a-crime-fighter-has-to-be-one-mean-dude.html | FILM REVIEW; Where a Crime Fighter Has to Be One Mean Dude | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/transactions-785474.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-murderer-fiend-but-well-dressed.html | FILM REVIEW; Murderer! Fiend! (But Well Dressed) | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/IHT-reno-backs-away-as-deadline-for-handover-passes-us-holds-off-taking.html | Reno Backs Away as Deadline for Handover Passes : U.S. Holds Off Taking Elian | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/worldbusiness/IHT-eu-holds-rates-but-warns-of-rise.html | EU Holds Rates but Warns of Rise | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-kugel-virginia.html | Paid Notice: Deaths KUGEL, VIRGINIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/2000-campaign-vice-president-reissue-gore-book-may-be-two-edged-sword.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Reissue of Gore Book May Be a Two-Edged Sword | False | By Robin Toner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/rural-flouting-of-one-child-policy-undercuts-china-s-census.html | Rural Flouting of One-Child Policy Undercuts China's Census | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-1900exhibiting-peace-in-our-pages100-75-and-50-years-ago.html | 1900:Exhibiting Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-1925antijewish-riot-in-our-pages100-75-and-50-years-ago.html | 1925:Anti-Jewish Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/elian-gonzalez-case-television-home-videotape-becomes-networks-day.html | THE ELIAN GONZALEZ CASE: TELEVISION; Home Videotape Becomes Networks' News of the Day | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/a-chorus-of-alleluias-and-glorias-herald-easter-season.html | A Chorus of Alleluias and Glorias Herald Easter Season | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/baseball-reed-gets-things-set-up-nicely-and-mets-just-follow-his-lead.html | BASEBALL; Reed Gets Things Set Up Nicely And Mets Just Follow His Lead | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/business-digest-779822.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-claudio-bravo.html | ART IN REVIEW; Claudio Bravo | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/film-review-volcanic-dad-and-the-seven-kids-cheeky-arty-mindful-creepy.html | FILM REVIEW; Volcanic Dad and the Seven Kids: Cheeky, Arty, Mindful, Creepy ... | False | By A.o. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-mary-ellen-mark.html | ART IN REVIEW; Mary Ellen Mark | False | By Margarett Loke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/giuliani-blames-democrats-for-us-inquiry-into-police.html | Giuliani Blames Democrats for U.S. Inquiry Into Police | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-varied-realms-thrive-uptown.html | ART REVIEW; Varied Realms Thrive Uptown | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-mccray-bernice.html | Paid Notice: Deaths MCCRAY, BERNICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-halperin-benjamin.html | Paid Notice: Deaths HALPERIN, BENJAMIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-ventures-started-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ventures Started At Two Agencies | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/baseball-on-the-mound-and-at-the-plate-yankees-dominate-rangers.html | BASEBALL; On the Mound and at the Plate, Yankees Dominate Rangers | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-block-shirley.html | Paid Notice: Deaths BLOCK, SHIRLEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/foreign-affairs-parsing-the-protests.html | Foreign Affairs; Parsing the Protests | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-review-searching-death-row-for-pithy-metaphors.html | THEATER REVIEW; Searching Death Row For Pithy Metaphors | False | By David Dewitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-frankel-g-david.html | Paid Notice: Deaths FRANKEL, G. DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/nyc-seeking-mute-button-for-urban-din.html | NYC; Seeking Mute Button For Urban Din | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/your-life-s-a-soggy-mess-well-thanks-for-sharing.html | Your Life's a Soggy Mess? Well, Thanks for Sharing | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-the-lori-berenson-case-773816.html | The Lori Berenson Case | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/tv-weekend-heroin-chic-not-in-the-slightest.html | TV WEEKEND; Heroin Chic? Not in the Slightest | False | By Caryn James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-ronayne-james-a.html | Paid Notice: Deaths RONAYNE, JAMES A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/world-business-briefing-asia-china-telecom-net-falls.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TELECOM NET FALLS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-review-baffled-by-the-physics-of-the-heart.html | THEATER REVIEW; Baffled by the Physics of the Heart | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-yacker-max.html | Paid Notice: Deaths YACKER, MAX | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/us-commerce-secretary-postpones-china-trip.html | U.S. Commerce Secretary Postpones China Trip | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/technology/program-to-connect-school-libraries-to-the-internet.html | Program to Connect School Libraries to the Internet | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/international-business-alcan-revises-its-blueprint-for-giant-aluminum-merger.html | INTERNATIONAL BUSINESS; Alcan Revises Its Blueprint For Giant Aluminum Merger | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/critic-s-choice-film-they-don-t-just-play-hockey-up-there-eh.html | CRITICS CHOICE/FILM; They Don't Just Play Hockey Up There, Eh? | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/a-relentless-gaze.html | A Relentless Gaze | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/first-lady-moves-to-improve-relations-with-jewish-voters.html | First Lady Moves to Improve Relations With Jewish Voters | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/history-in-court.html | History in Court | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-nielsen-releases-local-internet-data.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nielsen Releases Local Internet Data | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/red-cross-looks-for-new-emblem-for-israel.html | Red Cross Looks for New Emblem for Israel | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/some-enticed-by-dot-coms-now-have-second-thoughts.html | Some Enticed by Dot-Coms Now Have Second Thoughts | False | By Laura M. Holson and Katie Hafner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/rodniki-journal-bloodsuckers-of-old-are-poised-for-a-comeback.html | Rodniki Journal; Bloodsuckers of Old Are Poised for a Comeback | False | By Neela Banerjee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/koreas-burden-of-unity.html | Korea's Burden Of Unity | False | By Mira Stout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/sports-of-the-times-sweep-up-the-deck-start-lucas.html | Sports of The Times; Sweep Up The Deck; Start Lucas | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-hogan-carolyn.html | Paid Notice: Deaths HOGAN, CAROLYN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-there-are-still-idealists-773824.html | There Are Still Idealists | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-murphy-ursula-m.html | Paid Notice: Deaths MURPHY, URSULA M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-havel-and-gypsies-letters-to-the-editor.html | Havel and Gypsies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/track-in-derailment-recently-cleared-test.html | Track in Derailment Recently Cleared Test | False | By Randy Kennedy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-two-associations-form-an-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Associations Form an Alliance | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/company-news-analysts-international-buying-stake-in-sequoia.html | COMPANY NEWS; ANALYSTS INTERNATIONAL BUYING STAKE IN SEQUOIA | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-2000-campaign-the-texas-governor-bush-talks-to-gays-and-calls-it-beneficial.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Talks to Gays and Calls It Beneficial | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/ftc-approves-merger-of-bp-amoco-and-arco.html | F.T.C. Approves Merger of BP Amoco and ARCO | False | By David Stout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-public-school-solution-774448.html | Public School Solution | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/style/IHT-airport-services-spread-to-smooth-the-way-banish-terminal-misery.html | Airport Services Spread to Smooth the Way : Banish Terminal Misery | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/newman-s-opening-trick.html | Newman's Opening Trick | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-human-rights-for-the-chechens-too.html | Human Rights for the Chechens, Too | False | By David Russell-Johnston, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-media-business-advertising-addenda-accounts-784486.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-paley-charlotte-nee-beilin.html | Paid Notice: Deaths PALEY, CHARLOTTE (NEE BEILIN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/IHT-serving-the-poor-and-serving-time-the-missing-mananwar.html | Serving the Poor, and Serving Time : The Missing Man:Anwar | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/endgame-for-elian.html | Endgame for Elian | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/books/books-of-the-times-all-washed-up-in-a-heart-of-darkness-no-way.html | BOOKS OF THE TIMES; All Washed Up in a Heart Of Darkness? No Way | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-when-heavy-breathing-is-a-job-requirement.html | FILM REVIEW; When Heavy Breathing Is a Job Requirement | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/man-charged-in-subway-robberies-of-women.html | Man Charged in Subway Robberies of Women | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/leader-s-party-gains-seats-in-south-korean-vote-as-do-rivals.html | Leader's Party Gains Seats in South Korean Vote, as Do Rivals | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/president-says-he-won-t-seek-a-pardon-if-he-s-indicted.html | President Says He Won't Seek a Pardon if He's Indicted | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/IHT-hitler-gaffe-barely-noted-in-mayors-race-livingstone-may-falter-but.html | Hitler Gaffe Barely Noted in Mayor's Race : Livingstone May Falter, But London Likes Him | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/w-bruce-lincoln-61-expert-who-enlivened-russian-history.html | W. Bruce Lincoln, 61, Expert Who Enlivened Russian History | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/fedex-employees-arrested-in-drug-ring-raids.html | FedEx Employees Arrested in Drug-Ring Raids | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-unwavering-scrutiny-of-the-being-within-the-skin.html | ART REVIEW; Unwavering Scrutiny of the Being Within the Skin | False | By Michael Kimmelman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/judge-s-ruling-bars-contracts-in-welfare-plan.html | Judge's Ruling Bars Contracts In Welfare Plan | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/l-a-safer-city-for-gays-773808.html | A Safer City for Gays | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/palm-s-saga-a-tale-of-vanishing-profits-and-absurd-prices.html | Palm's Saga: A Tale of Vanishing Profits and Absurd Prices | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/dance-review-celebrating-the-triumph-of-the-human-spirit.html | DANCE REVIEW; Celebrating the Triumph Of the Human Spirit | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/the-elian-gonzalez-case-excerpt-from-reno-s-news-conference.html | THE ELIAN GONZALEZ CASE; Excerpt From Reno's News Conference | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/house-clears-bill-to-curb-plans-for-fm.html | House Clears Bill to Curb Plans for FM | False | By Stephen Labaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/c-corrections-785288.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/doubts-about-the-high-risk-osprey.html | Doubts About the High-Risk Osprey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/quotation-of-the-day-777820.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/media-business-advertising-executive-bound-for-mccann-erickson-l-suddenly-lands.html | THE MEDIA BUSINESS: ADVERTISING; An executive bound for McCann-Erickson/A&L suddenly lands instead at TBWA/Chiat/Day. | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-lurie-jack.html | Paid Notice: Deaths LURIE, JACK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/hockey-president-gretzky-a-possibility-in-rangers-front-office.html | HOCKEY; President Gretzky? A Possibility in Rangers' Front Office | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/music-review-taking-a-wagging-baton-and-beethoven-in-stride.html | MUSIC REVIEW; Taking a Wagging Baton And Beethoven in Stride | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/basketball-containing-carter-is-the-goal-for-knicks.html | BASKETBALL; Containing Carter Is the Goal For Knicks | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/film-review-waking-up-the-butch-cassidy-inside-newman-s-supposed-stroke-victim.html | FILM REVIEW; Waking Up the Butch Cassidy Inside Newman's Supposed Stroke Victim | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/congress-agrees-to-7.1-billion-in-farm-aid.html | Congress Agrees to $7.1 Billion in Farm Aid | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-review-a-psyche-in-the-trenches-bombarded-by-life.html | ART REVIEW; A Psyche in the Trenches, Bombarded by Life | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/art-in-review-kate-belton.html | ART IN REVIEW; Kate Belton | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/walks-talks-other-ways-to-celebrate.html | Walks, Talks: Other Ways to Celebrate | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/agency-approves-first-therapy-for-a-major-cause-of-blindness.html | Agency Approves First Therapy For a Major Cause of Blindness | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/inside-783927.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/style/IHT-check-out-the-ways-to-check-in-faster.html | Check Out the Ways To Check In Faster | False | By Lisa Magloff, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/c-corrections-785296.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/plan-to-dump-coal-ash-adds-salt-to-a-wound.html | Plan to Dump Coal Ash Adds Salt to a Wound | False | By Douglas Jehl | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/arts/giorgio-bassani-novelist-of-italy-s-fascist-era-dies-at-84.html | Giorgio Bassani, Novelist of Italy's Fascist Era, Dies at 84 | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/us/los-angeles-editor-and-publisher-to-step-down.html | Los Angeles Editor and Publisher to Step Down | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/sports/boxing-vargas-and-quartey-take-status-problems-into-the-ring.html | BOXING; Vargas and Quartey Take Status Problems Into the Ring | False | By Tom Spousta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/style/IHT-stand-up-for-your-rights.html | Stand Up for Your Rights | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/world/peru-s-upstart-chemistry-with-the-people.html | Peru's Upstart: 'Chemistry With the People' | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/nyregion/metro-news-briefs-new-jersey-fedex-worker-charged-in-girlfriend-s-killing.html | METRO NEWS BRIEFS: NEW JERSEY; FedEx Worker Charged In Girlfriend's Killing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-nicoletti-robert-v.html | Paid Notice: Deaths NICOLETTI, ROBERT V. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-weber-irving.html | Paid Notice: Deaths WEBER, IRVING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/opinion/IHT-1950kremlin-asset-in-our-pages100-75-and-50-years-ago.html | 1950:Kremlin Asset : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-14 | https://www.nytimes.com/2000/04/14/classified/paid-notice-deaths-grossman-margaret.html | Paid Notice: Deaths GROSSMAN, MARGARET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/mayor-and-wife-earned-413155-last-year.html | Mayor and Wife Earned $413,155 Last Year | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-14 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/markets-sharp-decline-stock-market-expected-delay-initial-public-offerings.html | THE MARKETS; The Sharp Decline in the Stock Market Is Expected to Delay Initial Public Offerings | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/us-welcoming-russian-approval-nuclear-arms-treaty-says-it-hopes-for-further-cuts.html | U.S., Welcoming Russian Approval of Nuclear Arms Treaty, Says It Hopes for Further Cuts | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-the-long-and-the-short-of-campaigns-805130.html | The Long and the Short of Campaigns | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/the-big-city-in-tort-city-falling-down-can-pay-off.html | The Big City; In Tort City, Falling Down Can Pay Off | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/IHT-imf-world-bank-and-g7-draft-a-subdued-agenda-for-washington-talks-world.html | IMF, World Bank and G-7 Draft a Subdued Agenda for Washington Talks : World Financial Leaders on Defensive | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/metro-news-briefs-new-york-s.i.-assemblywoman-will-not-run-again.html | METRO NEWS BRIEFS: NEW YORK; S.I. Assemblywoman Will Not Run Again | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/e-coli-outbreak-s-source-elusive.html | E. Coli Outbreak's Source Elusive | False | By Robert Worth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/IHT-1950indochinas-ills-in-our-pages100-75-and-50-years-ago.html | 1950:Indo-China's Ills : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/holbrooke-agrees-to-lead-un-delegation-to-congo.html | Holbrooke Agrees to Lead U.N. Delegation to Congo | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-von-scherler-sasha.html | Paid Notice: Deaths VON SCHERLER, SASHA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/causes-that-are-too-celebre.html | Causes That Are Too Celebre | False | By Gregg Easterbrook | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/met-goes-to-the-closet-gets-out-its-skeletons-and-tells-the-stories.html | Met Goes to the Closet, Gets Out Its Skeletons And Tells the Stories | False | By Karl E. Meyer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/beliefs-praise-relious-poetry-seasonal-reading-passover-holy-week-approach.html | Beliefs; In praise of relious poetry: seasonal reading as Passover and Holy Week approach. | False | By Peter Steinfels | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/abroad-at-home-why-not-speak-out.html | Abroad at Home; Why Not Speak Out? | False | By Anthony Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/h-r-block-tells-clients-of-error-in-tax-software.html | H & R Block Tells Clients Of Error in Tax Software | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/farafenni-journal-soldier-s-tale-how-war-in-burma-altered-africa.html | Farafenni Journal; Soldier's Tale: How War In Burma Altered Africa | False | By Norimitsu Onishi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-pressburger-selly.html | Paid Notice: Deaths PRESSBURGER, SELLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/IHT-1925naval-power-in-our-pages100-75-and-50-years-ago.html | 1925:Naval Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-fontana-kathleen.html | Paid Notice: Deaths FONTANA, KATHLEEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-basketball-nets-newman-puts-on-a-show-but-magic-was-not-undone.html | PRO BASKETBALL; Nets' Newman Puts on a Show, But Magic Was Not Undone | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-schager-eunice-shevlin.html | Paid Notice: Deaths SCHAGER, EUNICE SHEVLIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/a-russian-affirmation-of-arms-control.html | A Russian Affirmation of Arms Control | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/files-in-question-in-los-alamos-case-were-reclassified.html | Files in Question In Los Alamos Case Were Reclassified | False | By William J. Broad | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-rose-larry.html | Paid Notice: Deaths ROSE, LARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-merola-tullia.html | Paid Notice: Deaths MEROLA, TULLIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/reno-moves-to-clear-way-for-cuban-boy-s-transfer.html | Reno Moves to Clear Way For Cuban Boy's Transfer | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/pop-review-many-voices-instead-of-one-big-one.html | POP REVIEW; Many Voices Instead of One Big One | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/police-say-doctor-wielded-syringe-to-attack-a-nurse.html | Police Say Doctor Wielded Syringe to Attack a Nurse | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-dutch-retailer-buys-51-of-online-grocer-peapod.html | COMPANY NEWS; DUTCH RETAILER BUYS 51% OF ONLINE GROCER PEAPOD | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/citing-a-depression-era-law-new-jersey-moves-to-take-over-camden-s-finances.html | Citing a Depression-Era Law, New Jersey Moves to Take Over Camden's Finances | False | By Iver Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-lovett-joan-campbell.html | Paid Notice: Deaths LOVETT, JOAN CAMPBELL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-nafta-scorecard-on-jobs-797600.html | Nafta Scorecard on Jobs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/dance-review-adam-and-eve-in-a-triangle.html | DANCE REVIEW; Adam and Eve in a Triangle | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805912.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/olympics-new-usoc-chief-gives-first-order-member-groups-win-lose-your-funds.html | OLYMPICS; New U.S.O.C. Chief Gives First Order to Member Groups: Win, or Lose Your Funds | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/alan-betrock-49-pop-critic-and-record-producer.html | Alan Betrock, 49, Pop Critic and Record Producer | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-bick-frances-c.html | Paid Notice: Deaths BICK, FRANCES C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-internet-services-concern-marchfirst-spins-off-unit.html | COMPANY NEWS; INTERNET SERVICES CONCERN MARCHFIRST SPINS OFF UNIT | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-vorenberg-james.html | Paid Notice: Deaths VORENBERG, JAMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-adsit-willcox-brown.html | Paid Notice: Deaths ADSIT, WILLCOX BROWN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/gary-bellow-64-advocate-of-legal-services-for-the-poor.html | Gary Bellow, 64, Advocate Of Legal Services for the Poor | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/IHT-a-fifth-of-the-world-still-lives-in-abject-poverty-what-we-can-do.html | A Fifth of the World Still Lives in Abject Poverty. What We Can Do | False | By Clare Short, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-market-place-ice-for-a-hot-economy.html | THE MARKETS; Market Place; Ice for a Hot Economy? | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/metro-news-briefs-new-york-officer-in-louima-case-moved-to-prison-hospital.html | METRO NEWS BRIEFS: NEW YORK; Officer in Louima Case Moved to Prison Hospital | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/bridge-the-treachery-that-lurks-in-psychic-bidders-hearts.html | BRIDGE; The Treachery That Lurks In Psychic Bidders' Hearts | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/transactions-806056.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | | |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/books/in-unfinished-memoirs-carson-mccullers-recalls-a-struggle-to-write.html | In Unfinished Memoirs, Carson McCullers Recalls a Struggle to Write | False | By Mel Gussow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/your-money/IHT-first-quarter-winners-technology-europe-and-small-companies.html | First Quarter Winners: Technology, Europe and Small Companies | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/after-deaths-city-plans-millions-for-livery-cab-safety.html | After Deaths, City Plans Millions for Livery-Cab Safety | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-pandering-to-women-794783.html | Pandering to Women? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-reiss-ruth-k.html | Paid Notice: Deaths REISS, RUTH K. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-the-long-and-the-short-of-campaigns-805149.html | The Long and the Short of Campaigns | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/albert-turner-is-dead-at-64-strove-for-civil-rights-in-south.html | Albert Turner Is Dead at 64; Strove for Civil Rights in South | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/inflation-spreading-beyond-fuel-energy-recent-robust-market-linked-rising-prices.html | Inflation Spreading Beyond Fuel and Energy; Recent Robust Market Is Linked to Rising Prices | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/coming-on-sunday-the-22-billion-giveaway.html | COMING ON SUNDAY; THE $22 BILLION GIVEAWAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/returns-of-long-census-forms-lag-bureau-cites-privacy-fears.html | Returns of Long Census Forms Lag; Bureau Cites Privacy Fears | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-for-circuit-breakers-to-begin-dow-must-fall-at-least-10.html | THE MARKETS; For Circuit Breakers to Begin, Dow Must Fall at Least 10% | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/house-and-senate-agree-on-patients-rights-plan.html | House and Senate Agree On Patients' Rights Plan | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-software-maker-epiphany-acquires-an-e-mail-concern.html | COMPANY NEWS; SOFTWARE MAKER E.PIPHANY ACQUIRES AN E-MAIL CONCERN | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/pentagon-rules-out-misconduct-inquiry-on-general.html | Pentagon Rules Out Misconduct Inquiry on General | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805866.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/sports-of-the-times-casual-dress-all-business-attitude.html | Sports of The Times; Casual Dress, All-Business Attitude | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/caught-in-swings-of-a-volatile-market.html | Caught in Swings of a Volatile Market | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805858.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805890.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/more-than-the-bloom-of-one-ipo.html | More Than the Bloom of One I.P.O. | False | By Henry M. Paulson Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-passick-naomi-royfe.html | Paid Notice: Deaths PASSICK, NAOMI ROYFE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-the-holocaust-truth-and-justice-804819.html | The Holocaust, Truth and Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-hauptman-harry-w.html | Paid Notice: Deaths HAUPTMAN, HARRY W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/IHT-nfl-europes-profile-is-raised-by-its-alumni.html | NFL Europe's Profile Is Raised by Its Alumni | False | By Mike Carlson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/baseball-valentine-s-comments-prompt-visit-by-phillips.html | BASEBALL; Valentine's Comments Prompt Visit by Phillips | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/IHT-investors-flee-dow-and-nasdaq-for-cash-wall-street-plummets-on-inflation.html | Investors Flee Dow and Nasdaq for Cash : Wall Street Plummets on Inflation Fears | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/ford-motor-to-pay-10-billion-dividend-and-ensure-family-control.html | Ford Motor to Pay $10 Billion Dividend and Ensure Family Control | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-memorials-meister-florence-glickstein.html | Paid Notice: Memorials MEISTER, FLORENCE GLICKSTEIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-politics-of-the-heart-elian-in-the-middle-804991.html | Politics of the Heart: Elian in the Middle | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/cabaret-review-schmaltz-filtered-out-drama-and-irony-win.html | CABARET REVIEW; Schmaltz Filtered Out, Drama and Irony Win | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/on-the-california-waterfront-mostly-tough-times-for-port-truckers.html | On the California Waterfront, Mostly Tough Times for Port Truckers | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/james-green-89-expert-on-human-rights.html | James Green, 89, Expert on Human Rights | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/worldbusiness/IHT-asia-development-bank-focuses-on-poor.html | Asia Development Bank Focuses on Poor | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-basketball-knicks-have-no-answer-for-carter.html | PRO BASKETBALL; Knicks Have No Answer for Carter | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-football-the-only-certainty-in-today-s-nfl-draft-is-uncertainty.html | PRO FOOTBALL; The Only Certainty in Today's N.F.L. Draft Is Uncertainty | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/stopping-the-world.html | Stopping the World | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/austrian-holocaust-suit.html | Austrian Holocaust Suit | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-africa-south-africa-privatization-plans.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICA PRIVATIZATION PLANS | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805904.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-online-financial-data-service-may-put-itself-up-for-sale.html | COMPANY NEWS; ONLINE FINANCIAL DATA SERVICE MAY PUT ITSELF UP FOR SALE | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/worldbusiness/IHT-korean-businesses-are-cool-to-summit.html | Korean Businesses Are Cool to Summit | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/jerry-mead-61-colorful-writer-and-crusader-on-behalf-of-wine.html | Jerry Mead, 61, Colorful Writer And Crusader on Behalf of Wine | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/hunt-for-holocaust-victims-property-turns-in-new-direction-toward-israel.html | Hunt for Holocaust Victims' Property Turns in New Direction: Toward Israel | False | By Joel Greenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/your-money/IHT-briefcase-a-voting-guide-for-german-shares.html | BRIEFCASE : A Voting Guide For German Shares | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/jazz-review-trio-toys-with-textures-and-melts-down-idioms.html | JAZZ REVIEW; Trio Toys With Textures And Melts Down Idioms | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-eder-jacqueline.html | Paid Notice: Deaths EDER, JACQUELINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/un-seizes-arms-from-both-sides-in-kosovo.html | U.N. Seizes Arms From Both Sides in Kosovo | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/television-review-abused-child-lucks-out-dickens-style.html | TELEVISION REVIEW; Abused Child Lucks Out, Dickens Style | False | By Neil Genzlinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/more-projects-on-welfare-in-jeopardy.html | More Projects On Welfare In Jeopardy | False | By Nina Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/propeller-jam-in-tunnel-slows-flow-of-water-in-gowanus-canal.html | Propeller Jam in Tunnel Slows Flow of Water in Gowanus Canal | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/an-effort-to-preserve-a-monolith.html | An Effort To Preserve A Monolith | False | By Daniel J. Wakin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-pitofsky-mary-linn-nee-beller.html | Paid Notice: Deaths PITOFSKY, MARY LINN (NEE BELLER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/2000-campaign-abortion-issue-conservatives-warn-bush-tilt-abortion-rights.html | THE 2000 CAMPAIGN: THE ABORTION ISSUE; Conservatives Warn Bush On Tilt to Abortion Rights | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-yankauer-william-p.html | Paid Notice: Deaths YANKAUER, WILLIAM P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-europe-nestle-reports-strong-sales.html | WORLD BUSINESS BRIEFING: EUROPE; NESTLE REPORTS STRONG SALES | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/corzine-issues-earnings-data-florio-pounces.html | Corzine Issues Earnings Data; Florio Pounces | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/cuny-s-personal-pitch-for-students.html | CUNY's Personal Pitch for Students | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/style/IHT-the-paris-commune-by-courbet-and-the-camera.html | The Paris Commune, by Courbet and the Camera | False | By Mary Blume, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/clinton-belittles-bush-s-school-plans.html | Clinton Belittles Bush's School Plans | False | By Jodi Wilgoren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/large-crowd-in-belgrade-heartens-yugoslav-opposition.html | Large Crowd in Belgrade Heartens Yugoslav Opposition | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/conseco-lowers-1999-profit-38.html | Conseco Lowers 1999 Profit 38% | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-the-holocaust-truth-and-justice-804827.html | The Holocaust, Truth and Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-frankel-g-david.html | Paid Notice: Deaths FRANKEL, G. DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/l-the-trial-in-pakistan-796697.html | The Trial in Pakistan | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/IHT-mark-of-putin-seen-in-lawmakers-vote-nato-chief-says-duma-clears-an-arms.html | 'Mark of Putin' Seen in Lawmakers' Vote : NATO Chief Says Duma Clears an Arms 'Logjam' | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/technology/metallica-files-suit-against-napster.html | Metallica Files Suit Against Napster | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-christian-joseph-j.html | Paid Notice: Deaths CHRISTIAN, JOSEPH J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/business-digest-803375.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-asia-korean-role-for-deutsche-bank.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN ROLE FOR DEUTSCHE BANK | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/markets-stocks-stock-market-steep-drop-worried-investors-flee-nasdaq-has-its.html | THE MARKETS: STOCKS; STOCK MARKET IN STEEP DROP AS WORRIED INVESTORS FLEE; NASDAQ HAS ITS WORST WEEK | False | By Jonathan Fuerbringer and Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/horse-racing-notebook-final-set-of-tests-for-derby.html | HORSE RACING: NOTEBOOK; Final Set of Tests for Derby | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/the-ad-campaign-in-a-reversal-corzine-goes-aggressive.html | THE AD CAMPAIGN; In a Reversal, Corzine Goes Aggressive | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/critic-s-notebook-the-molting-of-a-boy-band-n-sync-spreads-its-wings.html | CRITIC'S NOTEBOOK; The Molting of a Boy Band: 'N Sync Spreads Its Wings | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/public-leaders-private-schools.html | Public Leaders, Private Schools | False | By Samuel G. Freedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-stark-molly.html | Paid Notice: Deaths STARK, MOLLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/health-care-coalition-readies-ad-campaign-for-tougher-laws-on-hmo-s.html | Health Care Coalition Readies Ad Campaign for Tougher Laws on H.M.O.'s | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-the-holocaust-truth-and-justice-804797.html | The Holocaust, Truth and Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-briefs-803545.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/putin-wins-vote-in-parliament-on-treaty-to-cut-nuclear-arms.html | Putin Wins Vote in Parliament On Treaty to Cut Nuclear Arms | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/deal-reached-on-bill-to-help-african-and-caribbean-trade.html | Deal Reached on Bill to Help African and Caribbean Trade | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/baseball-old-reliables-win-a-rare-one-for-mets-franco.html | BASEBALL; Old Reliables Win a Rare One For Mets' Franco | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/international-business-sao-paulo-creaks-under-debt-crisis.html | INTERNATIONAL BUSINESS; Sao Paulo Creaks Under Debt Crisis | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-hart-dorothy.html | Paid Notice: Deaths HART, DOROTHY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/technology/microsoft-investigates-acuteweeniec…acute-security-flaw-in-internet.html | Microsoft Investigates Â¬Â¥WeenieÂ¬Â¥ Security Flaw in Internet Software | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/technology/five-charged-in-international-child-pornography-case.html | Five Charged in International Child Pornography Case | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/connections-a-gorgeous-tapestry-woven-as-you-listen-the-art-of-fugue.html | CONNECTIONS; A Gorgeous Tapestry Woven as You Listen: The Art of Fugue | False | By Edward Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/hockey-niedermayer-and-his-stick-return.html | HOCKEY; Niedermayer and His Stick Return | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/hockey-gretzky-unlikely-to-join-rangers-front-office.html | HOCKEY; Gretzky Unlikely to Join Rangers' Front Office | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-2000-campaign-the-vice-president-gore-calls-for-a-ban-on-weapons-in-churches.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Calls for a Ban on Weapons in Churches | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/your-money/IHT-russia-at-fore-of-rising-emerging-markets.html | Russia at Fore of Rising Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/inside-802905.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-kugel-virginia.html | Paid Notice: Deaths KUGEL, VIRGINIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-fotball-giants-may-be-coveting-ravens-no-5-selection.html | PRO FOTBALL; Giants May Be Coveting Ravens' No. 5 Selection | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/public-lives-a-pied-piper-is-shaking-up-the-schools-in-los-angeles.html | PUBLIC LIVES; A 'Pied Piper' Is Shaking Up the Schools in Los Angeles | False | By Todd S. Purdum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/new-formula-for-sharing-state-funds-is-criticized.html | New Formula For Sharing State Funds Is Criticized | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/steinbrenner-cannot-equal-katz-s-control.html | Steinbrenner Cannot Equal Katz's Control | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/quotation-of-the-day-799599.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/pro-football-still-holding-four-picks-jets-poised-to-move-up.html | PRO FOOTBALL; Still Holding Four Picks, Jets Poised to Move Up | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-politics-of-the-heart-elian-in-the-middle-804975.html | Politics of the Heart; Elian in the Middle | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-log-cabin-republicans-795178.html | Log Cabin Republicans | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/technology/liberty-media-and-actv-in-web-tv-deal.html | Liberty Media and ACTV in Web TV Deal | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-the-holocaust-truth-and-justice-804835.html | The Holocaust, Truth and Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/technology/pixeloncom-founder-was-fugitive-from-virginia.html | Pixelon.com Founder Was Fugitive From Virginia | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-clearing-gender-hurdles-794848.html | Clearing Gender Hurdles | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/fight-for-cuban-boy-moves-into-a-court.html | Fight for Cuban Boy Moves Into a Court | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/international-business-business-group-urges-delay-in-new-investments-in-zimbabwe.html | INTERNATIONAL BUSINESS; Business Group Urges Delay in New Investments in Zimbabwe | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/merger-brings-new-publisher-and-editor-in-los-angeles.html | Merger Brings New Publisher and Editor In Los Angeles | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/first-lady-criticizes-giuliani-s-call-for-tax-cuts-and-urges-paying-debt.html | First Lady Criticizes Giuliani's Call for Tax Cuts and Urges Paying Debt | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-child-rebel-with-a-cause-795348.html | Child Rebel With a Cause | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/news-summary-802727.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/the-market-s-breathtaking-plunge.html | The Market's Breathtaking Plunge | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/music-review-so-it-was-not-a-jolly-evening-at-avery-fisher-hall.html | MUSIC REVIEW; So It Was Not a Jolly Evening at Avery Fisher Hall | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-mandelbaum-beatrice.html | Paid Notice: Deaths MANDELBAUM, BEATRICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/l-law-s-delicate-balance-796620.html | Law's Delicate Balance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/courts-only-question-who-speaks-for-boy.html | Courts' Only Question: Who Speaks for Boy? | False | By William Glaberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/baseball-clemens-struggles-against-royals-but-still-manages-get-victory.html | BASEBALL; Clemens Struggles Against the Royals but Still Manages to Get the Victory | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/borscht-and-small-talk-restaurant-serves-as-a-russian-island-in-manhattan.html | Borscht and Small Talk; Restaurant Serves as a Russian Island in Manhattan | False | By Timothy L. O'Brien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/auto-racing-at-talladega-expect-speed-patience-nerve-and-rain.html | AUTO RACING; At Talladega, Expect Speed, Patience, Nerve (and Rain?) | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-clintons-pay-92104-in-federal-income-taxes.html | The Clintons Pay $92,104 In Federal Income Taxes | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/world-red-cross-movement-takes-step-toward-admitting-israel.html | World Red Cross Movement Takes Step Toward Admitting Israel | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/world-business-briefing-europe-german-utility-mergers-stymied.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN UTILITY MERGERS STYMIED | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805874.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/your-money/IHT-briefcase-now-some-bloom-to-oldest-of-old.html | BRIEFCASE : Now, Some Bloom To Oldest of Old | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/books/sojourner-past-retraces-his-steps-new-cultural-history-jacques-barzun-92-finds.html | A Sojourner In the Past Retraces His Steps; In a New Cultural History, Jacques Barzun, 92, Finds the West Decadent Though Not Hopeless | False | By Edward Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/opart.html | Op-Art | False | By Jesse Gordon and William van Roden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/opinion/IHT-1900exclusion-act-in-our-pages100-75-and-50-years-ago.html | 1900:Exclusion Act : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/arts/dance-review-from-poetry-to-hog-calls-all-choreographed-in-fun.html | DANCE REVIEW; From Poetry to Hog Calls, All Choreographed in Fun | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/us/the-2000-campaign-the-third-parties-nader-runs-again-this-time-with-feeling.html | THE 2000 CAMPAIGN: THE THIRD PARTIES; Nader Runs Again, This Time With Feeling | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/c-corrections-805882.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/style/IHT-a-sculptor-who-changed-the-face-of-art.html | A Sculptor Who Changed the Face of Art | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/sports/plus-boxing-junior-middleweights-vargas-and-quartey-set-to-meet-for-title.html | PLUS: BOXING -- JUNIOR MIDDLEWEIGHTS; Vargas and Quartey Set to Meet for Title | False | By Tom Spousta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/as-port-authority-stalls-ex-governors-urge-talks.html | As Port Authority Stalls, Ex-Governors Urge Talks | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/nyregion/former-gop-chief-sentenced-to-27-months.html | Former G.O.P. Chief Sentenced to 27 Months | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/world/globalization-unifies-its-many-striped-foes.html | Globalization Unifies Its Many-Striped Foes | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/company-news-sard-verbinnen-public-relations-agency-to-be-bought.html | COMPANY NEWS; SARD VERBINNEN PUBLIC RELATIONS AGENCY TO BE BOUGHT | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/classified/paid-notice-deaths-white-benjamin-buddy.html | Paid Notice: Deaths WHITE, BENJAMIN (BUDDY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/technology/amazoncom-hires-firm-to-improve-supply-management.html | Amazon.com Hires Firm to Improve Supply Management | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-15 | 2000-04-15 | https://www.nytimes.com/2000/04/15/business/international-business-british-group-makes-offer-to-bmw-to-save-rover.html | INTERNATIONAL BUSINESS; British Group Makes Offer To BMW to Sive Rover | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-diary-fundamentals-to-the-rescue.html | INVESTING: DIARY; Fundamentals To the Rescue? | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/candyland.html | Candyland | False | By Pilar Viladas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/what-s-the-forecast.html | What's the Forecast? | False | By John R. G. Turner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-noho-the-foes-of-a-blank-sign-are-now-enraged-by-its-content.html | NEIGHBORHOOD REPORT: NOHO; The Foes of a Blank Sign Are Now Enraged by its Content | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/the-high-road-to-hunza.html | The High Road to Hunza | False | By Edward Wong | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/commercial-property-in-manhattan-a-scattering-of-new-hotels.html | Commercial Property; In Manhattan, a Scattering of New Hotels | False | By John Holusha | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-bush-s-health-plan-good-for-us-817783.html | Bush's Health Plan: Good for Us? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-nation-look-who-s-questioning-the-death-penalty.html | The Nation; Look Who's Questioning The Death Penalty | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-taking-his-jet-and-going-home.html | PRIVATE SECTOR; Taking His Jet and Going Home | False | By Steve Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/city-to-devote-police-unit-to-livery-cabs.html | City to Devote Police Unit To Livery Cabs | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/word-for-word-unmasking-mental-illness-d-never-really-hurt-anybody-perched-razor.html | Word for Word/Unmasking Mental Illness; 'I'd Never Really Hurt Anybody': Perched on the Razor's Edge of Anger | False | By Laurie Goodstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-doctor-claims-slander.html | IN BRIEF; Doctor Claims Slander | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-jennifer-low-mark-scroggins.html | WEDDINGS; Jennifer Low, Mark Scroggins | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/dance-building-a-home-for-a-fragile-fiery-community.html | DANCE; Building a Home For a Fragile, Fiery Community | False | By Deborah Jowitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/street-crime-officers-to-watch-over-cabs.html | Street Crime Officers To Watch Over Cabs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-bach-and-judaism-painful-moments-766887.html | BACH AND JUDAISM; Painful Moments | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-arriving-inside-the-object.html | Books in Brief: Poetry; Arriving Inside the Object | False | By Adam Kirsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-guide-754340.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lisa Jennifer Selzman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/art-architecture-a-roll-call-of-fresh-names-and-faces.html | ART/ARCHITECTURE; A Roll Call of Fresh Names and Faces | False | By Deborah Solomon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-edith-sachs-daniel-jacobs.html | WEDDINGS; Edith Sachs, Daniel Jacobs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-648957.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/the-right-thing-bad-behavior-can-be-perfectly-ethical.html | THE RIGHT THING; Bad Behavior Can Be Perfectly Ethical | False | By Jeffrey L. Seglin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/plus-rowing-childs-cup-princeton-dominates-on-its-course.html | PLUS: ROWING -- CHILDS CUP; Princeton Dominates On Its Course | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-the-region-new-jersey-if-the-house-is-new-it-may-well-be-big-and-costly.html | In the Region/New Jersey; If the House Is New, It May Well Be Big and Costly | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/a-la-carte-plateful-of-robust-brazilian-peasant-fare.html | A LA CARTE; Plateful of Robust Brazilian Peasant Fare | False | By Richard Jay Scholem | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/soccer-matthaus-frustrated-after-defeat.html | SOCCER; Matthaus Frustrated After Defeat | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-shorn-of-its-horns-the-nasdaq-stumbles.html | APRIL 9-15; Shorn of Its Horns, The Nasdaq Stumbles | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-sarah-levenson-bradley-yonover.html | WEDDINGS; Sarah Levenson, Bradley Yonover | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/keeping-its-sales-tax-nassau-loses-sales.html | Keeping Its Sales Tax, Nassau Loses Sales | False | By Stewart Ain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-behar-diane.html | Paid Notice: Memorials BEHAR, DIANE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/policeman-saves-20-in-flaming-building.html | Policeman Saves 20 In Flaming Building | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/couple-gives-wellesley-a-record-25-million.html | Couple Gives Wellesley A Record $25 Million | False | By Kate Zernike | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-counter-culture-enemies-a-love-story.html | The Way We Live Now: 4-16-00; Counter Culture; Enemies, a Love Story | False | By Andrew Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/swf-seeks-anybody.html | SWF Seeks Anybody | False | By Elizabeth Gleick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/outdoors-long-running-mystery-solved.html | OUTDOORS; Long-Running Mystery Solved | False | By Robert H. Boyle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/c-corrections-817937.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-rooney-marie-b.html | Paid Notice: Deaths ROONEY, MARIE B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/ideas-trends-why-is-this-man-smiling-executive-pay-drops-off-the-political-radar.html | Ideas & Trends; Why Is This Man Smiling?; Executive Pay Drops Off the Political Radar | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/money-business.html | Money & Business | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-von-scherler-sasha.html | Paid Notice: Deaths VON SCHERLER, SASHA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-gazda-louis-s.html | Paid Notice: Deaths GAZDA, LOUIS S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/police-move-against-trade-demonstrators.html | Police Move Against Trade Demonstrators | False | By John Kifner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-borchardt-herbert-h.html | Paid Notice: Deaths BORCHARDT, HERBERT H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-losing-a-libel-case.html | APRIL 9-15; Losing a Libel Case | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/edmund-engelman-92-dies-took-freud-photos.html | Edmund Engelman, 92, Dies; Took Freud Photos | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/knife-and-cuffs-used-in-rape-on-west-side.html | Knife and Cuffs Used in Rape On West Side | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/private-shaw.html | Private Shaw | False | By David Sacks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/playing-upper-west-side-praise-writ-large-and-small.html | PLAYING: UPPER WEST SIDE; Praise, Writ Large and Small | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/president-expands-protection-for-groves-of-giant-sequoias.html | President Expands Protection For Groves of Giant Sequoias | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/ode-a-la-mode.html | Ode a la Mode | False | By William Norwich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/high-level-fumbling-led-to-chechen-rout-of-russian-unit-survivors-say.html | High-Level Fumbling Led to Chechen Rout of Russian Unit, Survivors Say | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-the-new-american-worker-729450.html | The New American Worker | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/resources.html | Resources | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/opinion-the-death-knell-of-middle-school.html | OPINION; The Death Knell of Middle School | False | By Robert Ricken | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/from-grunting-to-grammar.html | From Grunting to Grammar | False | By Paul Bloom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/postings-43-condos-18-story-former-warehouse-tribeca-butter-eggs-lofts.html | POSTINGS: 43 Condos at 18-Story Former Warehouse in TriBeCa; From Butter and Eggs to Lofts | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-footlights-summer-stock-with-edge.html | JERSEY FOOTLIGHTS; Summer Stock With Edge | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/habitats-120th-street-lenox-avenue-real-estate-couple-finds-harlem-their-minds.html | Habitats/120th Street and Lenox Avenue; Real Estate Couple Finds Harlem on Their Minds | False | By Trish Hall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-riverdale-neighbors-mourn-the-blight-of-two-abandoned-houses.html | NEIGHBORHOOD REPORT: RIVERDALE; Neighbors Mourn the Blight Of Two Abandoned Houses | False | By David Critchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-649651.html | Children's Books | False | By Jeanne B. Pinder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/irs-more-likely-to-audit-the-poor-and-not-the-rich.html | I.R.S. MORE LIKELY TO AUDIT THE POOR AND NOT THE RICH | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-diary-foundations-new-force.html | PERSONAL BUSINESS DIARY; Foundations' New Force | False | By Todd Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-wolhandler-malvina.html | Paid Notice: Deaths WOLHANDLER, MALVINA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-east-harlem-yes-they-buy-no-bananas-is-la-marqueta-s-lament.html | NEIGHBORHOOD REPORT: EAST HARLEM; Yes, They Buy No Bananas, Is La Marqueta's Lament | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-the-case-of-the-dozing-diplomats.html | APRIL 9-15; The Case of the Dozing Diplomats | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/ousting-snowmobiles-from-yellowstone.html | Ousting Snowmobiles From Yellowstone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/interview-an-american-in.html | INTERVIEW; An American In . . . | False | By Bill Goldstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/on-africa-s-fluid-borders-my-land-is-your-land.html | On Africa's Fluid Borders, My Land Is Your Land | False | By Norimitsu Onishi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/automobiles/behind-the-wheel-nissan-sentra-will-more-more-more-be-enough.html | BEHIND THE WHEEL/Nissan Sentra; Will More, More, More Be Enough? | False | By Michelle Krebs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-nation-confessional-crime-punishment-and-the-passions-of-miranda.html | The Nation: Confessional; Crime, Punishment and the Passions of Miranda | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/thats-italian.html | That's Italian! | False | By Anthony Haden-Guest | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/food-in-serving-eggs-breakfast-isn-t-the-only-option.html | FOOD; In Serving Eggs, Breakfast Isn't The Only Option | False | By Moira Hodgson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/pictures-from-a-politically-correct-institution.html | Pictures From a Politically Correct Institution | False | By Lorna Sage | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-guide-750018.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/ideas-trends-returning-the-spoils-of-war-with-immunity.html | Ideas & Trends; Returning the Spoils Of War, With Immunity | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-frankel-g-david.html | Paid Notice: Deaths FRANKEL, G. DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-noho-depression-era-diner-collides-with-today-s-real-estate.html | NEIGHBORHOOD REPORT: NOHO; A Depression-Era Diner Collides With Today's Real Estate | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-view-from-niantic-puppies-and-prisoners-lessons-in-compassion.html | The View From Niantic; Puppies and Prisoners: Lessons in Compassion | False | By Cynthia Wolfe Boynton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/news-summary-817619.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-gamson-dr-bernard-w.html | Paid Notice: Deaths GAMSON, DR. BERNARD W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-putin-wins-start-2.html | APRIL 9-15; Putin Wins START-2 | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-michelle-lopez-rishi-varma.html | WEDDINGS; Michelle Lopez, Rishi Varma | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-647365.html | Children's Books | False | By Karla Kuskin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-national-parks-limit-use-of-jet-skis.html | TRAVEL ADVISORY; National Parks Limit Use of Jet Skis | False | By Betsy Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-besting-bonnets.html | PULSE; Besting Bonnets | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/television-radio-now-mom-and-dad-are-going-cartoon-crazy-too.html | TELEVISION/RADIO; Now Mom and Dad Are Going Cartoon-Crazy, Too | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-ripken-gets-one-more-big-number-3000-hits.html | BASEBALL; Ripken Gets One More Big Number: 3,000 Hits | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-behar-diane-s.html | Paid Notice: Memorials BEHAR, DIANE S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-barbara-burby-samuel-wang.html | WEDDINGS; Barbara Burby, Samuel Wang | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/iran-arrests-accuser-in-shooting-inquiry.html | Iran Arrests Accuser in Shooting Inquiry | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-access-to-airports-803502.html | Access to Airports | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/reckonings-goldilocks-and-the-bears.html | Reckonings; Goldilocks And the Bears | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/evening-hours-it-was-warm-inside.html | EVENING HOURS; It Was Warm Inside | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-katzenstein-ethel.html | Paid Notice: Deaths KATZENSTEIN, ETHEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/wine-under-20-when-the-personal-is-commercial.html | WINE UNDER $20; When the Personal Is Commercial | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-brown-golda-schwartz.html | Paid Notice: Deaths BROWN, GOLDA SCHWARTZ | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-person-from-the-edge-of-night-to-now-and-again.html | IN PERSON; From 'The Edge of Night' To 'Now and Again' | False | By Ramona Jenkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-long-island-city-baring-all-for-art-ps-1-volunteer-bathers.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Baring All for Art at P.S. 1: Volunteer Bathers at 'Sauna' | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/raking-in-taxes-is-hard-work-for-the-irs-too.html | Raking In Taxes Is Hard Work For the I.R.S., Too | False | By Carol Steinberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-nation-warbucks-how-to-build-weapons-when-money-is-no-object.html | The Nation: Warbucks; How to Build Weapons When Money Is No Object | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/gerald-garvey-64-expert-on-political-science.html | Gerald Garvey, 64, Expert on Political Science | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-amy-s-mother-not-best-friends-766933.html | AMY'S MOTHER; Not Best Friends | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/theater-a-play-s-long-bluesy-road.html | THEATER; A Play's Long, Bluesy Road | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/alumnus-gives-6-million-to-iona-college.html | Alumnus Gives $6 Million to Iona College | False | By Merri Rosenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/a-weakened-irs.html | A Weakened I.R.S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/l-home-prices-upward-ho-729833.html | Home Prices: Upward, Ho! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/theater/theater-getting-out-of-the-way-of-the-real-thing.html | THEATER; Getting Out of the Way Of 'The Real Thing' | False | By Matt Wolf | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-brown-harold.html | Paid Notice: Deaths BROWN, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-designing-sisters.html | PULSE; Designing Sisters | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-a-pitch-for-schools-803626.html | A Pitch for Schools | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-ikea-and-new-rochelle-804487.html | Ikea and New Rochelle | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-hiv-in-africa-a-study-to-heal-the-ravaged-803383.html | H.I.V. in Africa: A Study to Heal the Ravaged | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649066.html | Books in Brief: Poetry | False | By Carmela Ciuraru | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-holbrooke-s-campaign-729353.html | Holbrooke's Campaign | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-jersey-co-growing-a-business-in-ethanol.html | NEW JERSEY & CO.; Growing a Business in Ethanol | False | By Lisa Suhay | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/market-insight-thinking-defensively-as-the-bears-thrash.html | MARKET INSIGHT; Thinking Defensively As the Bears Thrash | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/a-market-in-need-of-a-broker.html | A Market in Need of a Broker | False | By Ron Chernow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/third-party-candidate.html | Third-Party Candidate | False | By Nelson Lichtenstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/q-a-716324.html | Q & A | False | By Joseph Siano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/pro-basketball-it-s-a-beautiful-day-in-the-world-of-camby.html | PRO BASKETBALL; It's a Beautiful Day In the World of Camby | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/tracing-gore-s-roots-as-supporter-of-overhaul-in-campaign-finance-system.html | Tracing Gore's Roots as Supporter of Overhaul in Campaign Finance System | False | By John M. Broder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/pro-basketball-pacers-veterans-have-to-prove-their-value.html | PRO BASKETBALL; Pacers' Veterans Have to Prove Their Value | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/style-a-hot-time-in-the-old-town-house-tonight.html | Style; A Hot Time in the Old Town House Tonight | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nhl-yesterday-mottau-talks-broken-off.html | N.H.L. YESTERDAY; Mottau Talks Broken Off | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-odd-couple.html | The Odd Couple | False | By Beverly Gologorsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/ideas-trends-looking-for-a-few-honest-lawyers.html | Ideas & Trends; Looking for a Few Honest Lawyers | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-amy-s-mother-i-m-watching-myself-766925.html | AMY'S MOTHER; I'm Watching Myself | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/education-the-missing-link-people-as-history.html | EDUCATION; The Missing Link: People as History | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-education-assessing-state-standards.html | BRIEFING: EDUCATION; ASSESSING STATE STANDARDS | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/sasha-von-scherler-65-actress-who-enlivened-dozens-of-plays.html | Sasha Von Scherler, 65, Actress Who Enlivened Dozens of Plays | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-drawings-of-unusual-presence.html | ART; Drawings of Unusual Presence | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/television-radio-making-tv-by-biting-the-hand-that-feeds-it.html | TELEVISION/RADIO; Making TV By Biting the Hand That Feeds It | False | By Karen Schoemer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-new-york-up-close-meltdown-subways-but-it-s-not-what-you.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Meltdown in the Subways, But It's Not What You Think | False | By Hannah Fairfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/hockey-robinson-s-devils-having-fun.html | HOCKEY; Robinson's Devils Having Fun | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/golf-roundup-tewell-leads-by-four.html | GOLF: ROUNDUP; TEWELL LEADS BY FOUR | False | By Michael Arkush | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-holbrooke-s-campaign-729345.html | Holbrooke's Campaign | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-brokers-find-risk-in-riding-a-wave.html | INVESTING; Brokers Find Risk in Riding a Wave | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-word-image-the-ides-of-april.html | The Way We Live Now: 4-16-00: Word & Image; The Ides of April | False | By Max Frankel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/by-the-way-the-bus-stops-here.html | BY THE WAY; The Bus Stops Here | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/callings-a-forefather-of-venture-capital.html | CALLINGS; A Forefather of Venture Capital | False | By Laura Pedersen-Pietersen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/mayor-reports-heavy-spending-on-direct-mail.html | Mayor Reports Heavy Spending on Direct Mail | False | By Clifford J. Levy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-shirts-on-the-web-to-infinity-and-beyond.html | NEW YORKERS & CO.; Shirts on the Web: To Infinity and Beyond | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-when-art-should-yield-to-nature.html | MUSIC; When Art Should Yield To Nature | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-bargains-are-fading-in-asia.html | ASIA-PACIFIC ISSUE; Bargains Are Fading In Asia | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/towns-protest-proposed-water-rules.html | Towns Protest Proposed Water Rules | False | By Nicole Itano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/at-waterloo-a-technology-stock-s-retreat.html | At Waterloo, a Technology Stock's Retreat | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-low-may-it-wave.html | APRIL 9-15; Low May It Wave | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/sports-of-the-times-at-indiana-u-trustees-can-t-handle-coach-knight.html | Sports of The Times; At Indiana U., Trustees Can't Handle Coach Knight | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/edward-gorey-eerie-illustrator-and-writer-75.html | Edward Gorey, Eerie Illustrator And Writer, 75 | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-don-t-wait-till-sundown.html | PULSE; Don't Wait Till Sundown | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/responsible-party-charles-stone-iii-a-buzzword-rises-from-an-inside-joke.html | RESPONSIBLE PARTY: CHARLES STONE III; A Buzzword Rises From an Inside Joke | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-occupational-radiation.html | APRIL 9-15; Occupational Radiation | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-915-raising-the-bar-on-seizures.html | APRIL 9-15; Raising the Bar on Seizures | False | By Stephen Labation | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-klein-ruth-r.html | Paid Notice: Deaths KLEIN, RUTH R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/biloxi-bound.html | Biloxi Bound | False | By Albert Mobilio | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-champions-of-an-off-brand-country.html | MUSIC; Champions of an Off-Brand Country | False | By Peter Applebome | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/streetscapes-2-west-47th-street-office-r-o-blechman-one-artist-preserves-1912.html | Streetscapes/2 West 47th Street, the Office of R. O. Blechman; One Artist Preserves the 1912 Studio of Another | False | By Christopher Gray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-rockman-miriam-berger.html | Paid Notice: Deaths ROCKMAN, MIRIAM BERGER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-guide-755877.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-unleavened-bread-for-the-truly-observant.html | NEW YORKERS & CO.; Unleavened Bread for the Truly Observant | False | By Joseph P. Fried | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-siegel-samuel.html | Paid Notice: Deaths SIEGEL, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-ultimate-taboo.html | The Ultimate Taboo | False | By Claude Rawson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649074.html | Books in Brief: Poetry | False | By Matthew Flamm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/uphill-climb-in-financing-church-music.html | Uphill Climb in Financing Church Music | False | By Roberta Hershenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-times-square-it-s-closing-time-for-club-its-unsavory.html | NEIGHBORHOOD REPORT: TIMES SQUARE; It's Closing Time for a Club and Its Unsavory Reputation | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-tribeca-dismissal-guards-complex-saddens-angers-residents.html | NEIGHBORHOOD REPORT: TRIBECA; Dismissal of Guards at Complex Saddens and Angers Residents | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-dueling-with-dollars-or-francs-at-the-least.html | PRIVATE SECTOR; Dueling With Dollars (Or Francs, at the Least) | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-when-women-turn-to-violence-803723.html | When Women Turn to Violence | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-where-the-shirts-are-scanned-not-stuffed.html | PERSONAL BUSINESS; Where the Shirts Are Scanned, Not Stuffed | False | By Warren Hoge | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/playing.html | PLAYING | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/what-s-doing-in-shanghai.html | WHAT'S DOING IN; Shanghai | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-park-slope-plan-for-a-tower-mobilizes-admirers-the-montauk.html | NEIGHBORHOOD REPORT: PARK SLOPE; Plan for a Tower Mobilizes Admirers of the Montauk Club | False | By Matthew Schuerman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/opinion-everyones-a-foreigner-everywhere.html | OPINION; Everyone's a Foreigner Everywhere | False | By Joseph J. Neuschatz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/for-cuban-boy-s-uncle-both-reverence-and-scorn.html | For Cuban Boy's Uncle, Both Reverence and Scorn | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/fighting-to-help-an-ohio-city-shed-its-image-as-crimetown-usa.html | Fighting to Help an Ohio City Shed Its Image as 'Crimetown U.S.A.' | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-vorenberg-james.html | Paid Notice: Deaths VORENBERG, JAMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/our-towns-for-a-paralyzed-inmate-rigid-drug-laws-are-the-crueler-trap.html | Our Towns; For a Paralyzed Inmate, Rigid Drug Laws Are the Crueler Trap | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-lituchy-philip-harold.html | Paid Notice: Deaths LITUCHY, PHILIP HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-bookshelf-649597.html | Children's Books; Bookshelf | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/house-of-style.html | House of Style | False | By David A. Keeps | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-maffucci-canio-j.html | Paid Notice: Deaths MAFFUCCI, CANIO J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/colombia-to-the-east-end-a-tale-of-success.html | Colombia to the East End: A Tale of Success | False | By Joy Alter Hubel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/economic-view-in-china-pact-executives-sense-a-hornet-s-nest.html | ECONOMIC VIEW; In China Pact, Executives Sense a Hornet's Nest | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-648981.html | Books in Brief: Nonfiction | False | By Renee Tursi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/home-clinic-for-faucets-a-variety-of-materials-and-finishes.html | HOME CLINIC; For Faucets, a Variety of Materials and Finishes | False | By Edward R. Lipinski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-transportation-emergency-landings.html | BRIEFING: TRANSPORTATION; EMERGENCY LANDINGS | False | By Richard Brand | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-transportation-transportation-allotment.html | BRIEFING: TRANSPORTATION; TRANSPORTATION ALLOTMENT | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-drowsy-diplomacy-a-michelin-for-dozing-817805.html | Drowsy Diplomacy: A Michelin for Dozing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelly | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-birthday-parties-at-the-library-of-congress.html | TRAVEL ADVISORY; Birthday Parties at the Library of Congress | False | By Katherine House | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/saving-the-farm-through-cooperation.html | Saving the Farm Through Cooperation | False | By Alan Bisbort | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/larger-than-life.html | Larger Than Life | False | By Pilar Viladas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/pop-in-the-pews.html | Pop in the Pews | False | By Christine Woodside | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-sanford-william-l.html | Paid Notice: Deaths SANFORD, WILLIAM L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-lisa-mcmahan-michael-muldoon.html | WEDDINGS; Lisa McMahan, Michael Muldoon | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-footlights-patience-pays-off-in-brahms.html | JERSEY FOOTLIGHTS; Patience Pays Off in Brahms | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-fitch-james-marston.html | Paid Notice: Deaths FITCH, JAMES MARSTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/savvy-that-matched-a-river-s-need.html | Savvy That Matched a River's Need | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-church-of-fashion.html | PULSE; Church Of Fashion | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | | |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/2000-draft-jets-bolster-pass-rush-and-snag-a-passer.html | 2000 DRAFT; Jets Bolster Pass Rush, and Snag a Passer | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-new-freedom.html | The New Freedom | False | By Edward Countryman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-weiner-lillian.html | Paid Notice: Deaths WEINER, LILLIAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-waiting-with-elian.html | APRIL 9-15; Waiting With Elian | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yonkers-chief-faces-skeptics.html | New Yonkers Chief Faces Skeptics | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-friedenberg-harold.html | Paid Notice: Deaths FRIEDENBERG, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-why-i-was-in-vietnam-729469.html | Why I Was in Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-reviews-pollock-s-hampton-legacy.html | ART REVIEWS; Pollock's Hampton Legacy | False | By Phyllis Braff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/l-yeltsin-s-legacy-649732.html | Yeltsin's Legacy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/the-boating-report-litigation-is-taking-the-wind-out-of-some-sails.html | THE BOATING REPORT; Litigation Is Taking the Wind Out of Some Sails | False | By Herb McCormick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/c-corrections-817910.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/plan-for-a-golf-course-draws-fire.html | Plan for a Golf Course Draws Fire | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/le-mariage.html | Â¬?Le MariageÂ¬?Â | False | By Diane Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/of-spiritual-vs-urban-renewal.html | Of Spiritual vs. Urban Renewal | False | By Stewart Ain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-sofia-coppola-s-second-chance.html | FILM; Sofia Coppola's Second Chance | False | By Graham Fuller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/a-life-saver.html | A Life Saver | False | By Tom Ford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/paperback-best-sellers-april-16-2000.html | PAPERBACK BEST SELLERS: April 16, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/rules-the-xfl-spits-in-your-face.html | Rules? The XFL Spits In Your Face | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-drowsy-diplomacy-a-michelin-for-dozing-817813.html | Drowsy Diplomacy: A Michelin for Dozing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-gramercy-buzz-mission-mercy-for-april-curing-form-1040-blues.html | NEIGHBORHOOD REPORT: GRAMERCY -- BUZZ; Mission of Mercy for April: Curing the Form 1040 Blues | False | By Kimberly Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-a-brush-with-perfection-in-mendoza-s-first-start.html | BASEBALL; A Brush With Perfection In Mendoza's First Start | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-shachnow-leonard-h.html | Paid Notice: Deaths SHACHNOW, LEONARD H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/when-celebrity-hearts-bleed.html | When Celebrity Hearts Bleed | False | By Michele Willens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/best-sellers-april-16-2000.html | BEST SELLERS: April 16, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/l-newspapers-new-hurdles-805513.html | Newspapers' New Hurdles | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-monkey-business.html | Children's Books; Monkey Business | False | By Linda Villarosa | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/c-corrections-817953.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/l-school-construction-in-pleasantville-785776.html | School Construction In Pleasantville | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/settlement-is-reached-in-feud-over-writers-in-los-angeles.html | Settlement Is Reached in Feud Over Writers in Los Angeles | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/kazakhstan-leader-says-albright-is-meddling.html | Kazakhstan Leader Says Albright Is Meddling | False | By Steve Levine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-rogers-alice-alberts-nee-weiner.html | Paid Notice: Deaths ROGERS, ALICE ALBERTS (NEE WEINER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/book-review-why-nassau-county-is-no-new-york-city.html | BOOK REVIEW; Why Nassau County Is No New York City | False | By Barth Healey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/now-it-s-nothing-my-backyard-just-about-any-kind-project-can-rile-homeowners.html | Now It's 'Nothing in My Backyard'; Just About Any Kind of Project Can Rile Homeowners | False | By David M. Herszenhorn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-marx-grace-friedlander.html | Paid Notice: Deaths MARX, GRACE (FRIEDLANDER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-citizen-canine-729396.html | Citizen Canine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/with-friends-like-saul-bellow.html | With Friends Like Saul Bellow | False | By D.t. Max | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-the-musical-god-that-failed-says-who.html | MUSIC; The Musical God That Failed? Says Who? | False | By Matthias Kriesberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-lara-muir-christopher-laitala.html | WEDDINGS; Lara Muir, Christopher Laitala | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/preludes-the-laptop-ate-my-attention-span.html | PRELUDES; The Laptop Ate My Attention Span | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-stannus-conrad-j.html | Paid Notice: Deaths STANNUS, CONRAD J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-the-region-long-island-turning-white-elephants-into-designer-showplaces.html | In the Region/Long Island; Turning White Elephants Into Designer Showplaces | False | By Diana Shaman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/nassau-mess-tough-test-for-a-go-to-guy.html | Nassau Mess: Tough Test for a Go-To Guy | False | By Michael Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-aging-artists-how-about-women-766879.html | AGING ARTISTS; How About Women? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/the-anti-odyssey.html | The Anti-Odyssey | False | By Daniel Handler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-bellow-gary-g.html | Paid Notice: Deaths BELLOW, GARY G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-vows-wendy-zuckerwise-and-nat-ritter.html | WEDDINGS; VOWS; Wendy Zuckerwise and Nat Ritter | False | By Lois Smith Brady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-holbrooke-s-campaign-729388.html | Holbrooke's Campaign | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/noticed-pass-the-inhaler-i-feel-a-chic-attack-coming-on.html | NOTICED; Pass the Inhaler: I Feel a Chic Attack Coming On | False | By Rick Marin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-view-from-tarrytown-chocolate-not-matzoh-for-a-children-s-seder.html | The View From/Tarrytown; Chocolate, Not Matzoh, For a Children's Seder | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/choice-tables-for-eclectic-ethnic-asian-cuisine-a-world-of-flavors-in-singapore.html | CHOICE TABLES; For Eclectic, Ethnic Asian Cuisine: A World of Flavors in Singapore | False | By Nina Simonds | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/despite-falling-arrest-rate-more-new-york-juveniles-go-to-jail-to-await-trial.html | Despite Falling Arrest Rate, More New York Juveniles Go to Jail to Await Trial | False | By Somini Sengupta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/votes-in-congress-809349.html | Votes in Congress | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/months-later-mud-victims-in-venezuela-still-lack-aid.html | Months Later, Mud Victims in Venezuela Still Lack Aid | False | By Larry Rohter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-the-law-in-vitro-twins-are-heirs.html | BRIEFING: THE LAW; IN-VITRO TWINS ARE HEIRS | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/art-architecture-good-buildings-and-good-for-you.html | ART/ARCHITECTURE; Good Buildings, And Good for You | False | By Herbert Muschamp | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/an-evening-in-sparta-a-really-nice-time-in-a-really-fake-place.html | AN EVENING IN SPARTA; A Really Nice Time in a Really Fake Place | False | By Jonathan Fried | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-649635.html | Children's Books | False | By Simon Rodberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/q-a-a-board-s-decisions-on-sublets.html | Q. & A.; A Board's Decisions On Sublets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-transportation-e-zpass-costs.html | BRIEFING: TRANSPORTATION; E-ZPASS COSTS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-the-garden-aftermath-of-drought-and-how-to-adjust.html | IN THE GARDEN; Aftermath of Drought and How to Adjust | False | By Joan Lee Faust | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/counterintelligence-the-new-old-thing-doctored-denim.html | COUNTERINTELLIGENCE; The New Old Thing Doctored Denim | False | By Alex Witchel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/footnotes-596701.html | Footnotes | False | By Marjorie Rosen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-faculty-recruitment.html | IN BRIEF; Faculty Recruitment | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/mr-hadley-s-neighborhood.html | Mr. Hadley's Neighborhood | False | By William L. Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/at-the-first-floodgate-the-post-office.html | At the First Floodgate: The Post Office | False | By Carol Steinberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-pomerantz-william.html | Paid Notice: Memorials POMERANTZ, WILLIAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/art-architecture-an-offbeat-outpost-attains-longevity-and-ponders-why.html | ART/ARCHITECTURE; An Offbeat Outpost Attains Longevity And Ponders Why | False | By Edward M. Gomez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/gop-in-the-south-leaves-little-room-for-moderates.html | G.O.P. in the South Leaves Little Room for Moderates | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-on-language-legacy.html | The Way We Live Now: 4-16-00: On Language; Legacy | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/drama-of-a-fading-mind-a-fighting-spirit.html | Drama of a Fading Mind, a Fighting Spirit | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/campaign-spending-plan-offered.html | Campaign Spending Plan Offered | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-world-a-new-age-europe-s-men-of-power-hold-open-a-door-for-women.html | The World: A New Age?; Europe's Men of Power Hold Open a Door for Women | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/an-idea-whose-time-will-not-go.html | An Idea Whose Time Will Not Go | False | By Alan Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/global-storm-loan-agencies-under-siege.html | Global Storm: Loan Agencies Under Siege | False | By David E. Sanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/horse-racing-high-yield-s-blue-grass-shows-he-s-ready.html | HORSE RACING; High Yield's Blue Grass Shows He's Ready | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/destinations-very-old-rocks-very-fresh-flowers.html | DESTINATIONS; Very Old Rocks, Very Fresh Flowers | False | By Joseph D'Agnese | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-the-studio-with-ron-caswell-and-chris-sauer-band-seeks-fans.html | In the Studio With/Ron Caswell and Chris Sauer; Band Seeks Fans' Online Help | False | By Stephan Faris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/amid-the-stock-market-s-losses-a-sense-the-game-has-changed.html | Amid the Stock Market's Losses, A Sense the Game Has Changed | False | By Alex Berenson and Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/suspect-accused-of-faking-the-death-of-a-fake-brother.html | Suspect Accused of Faking The Death of a Fake Brother | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-2-columbus-circle-preserving-vibrancy-766909.html | 2 COLUMBUS CIRCLE; Preserving Vibrancy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-earliest-mother-s-day-804738.html | Earliest Mother's Day | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-staten-island-up-close-tired-ferry-commuters-relish-eine.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Tired Ferry Commuters Relish Eine Kleine Watermusik | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/wagners-inexhaustible-ring.html | Wagner's Inexhaustible 'Ring' | False | By Andrew Porter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-what-they-were-thinking-729477.html | What They Were Thinking | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/company-again-wins-bidding-for-land-on-li.html | Company Again Wins Bidding for Land on L.I. | False | By Terry Pristin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/dining-out-wide-ranging-tastes-that-sing-of-india.html | DINING OUT; Wide-Ranging Tastes That Sing of India | False | By Patricia Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/your-home-voting-for-boards-in-a-co-op.html | YOUR HOME; Voting For Boards In a Co-op | False | By Jay Romano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/horse-racing-fusaichi-pegasus-serves-up-a-warning-to-derby-foes.html | HORSE RACING; Fusaichi Pegasus Serves Up A Warning to Derby Foes | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-how-fast-they-grow-clothes-for-the-playground-set.html | NEW YORKERS & CO.; How Fast They Grow: Clothes for the Playground Set | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-park-slope-workers-night-shift-socializing-disturbs-sleep-shift.html | NEIGHBORHOOD REPORT: PARK SLOPE; Workers' Night-Shift Socializing Disturbs Sleep Shift | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-crw-nevinson-bold-interpreter-of-the-great-war.html | ART; C.R.W. Nevinson, Bold Interpreter Of the Great War | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/iran-s-dubious-espionage-trial.html | Iran's Dubious Espionage Trial | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-angola-s-need-and-ours-804495.html | Angola's Need, and Ours | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/the-search-for-money-to-preserve-the-land.html | The Search For Money To Preserve The Land | False | By Robert Dubrow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/drug-war-ensnares-an-army-colonel-who-fought-it.html | Drug War Ensnares an Army Colonel Who Fought It | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-heim-charles-j.html | Paid Notice: Deaths HEIM, CHARLES J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/q-a-phyllis-shalant-for-a-book-going-where-the-turtles-are.html | Q&A/Phyllis Shalant; For a Book, Going Where the Turtles Are | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/new-yorkers-co-east-coast-offspring-for-children-s-furniture.html | NEW YORKERS & CO.; East Coast Offspring For Children's Furniture | False | By Allison Fass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-development-no-sale-in-newark.html | BRIEFING: DEVELOPMENT; NO SALE IN NEWARK | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/theater/theater-modest-once-the-play-is-over.html | THEATER; Modest Once the Play Is Over | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/lives-disorderly-conduct.html | Lives; Disorderly Conduct | False | By Stephen S. Hall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/bensonhurst-journal-in-brooklyn-a-quiet-avenue-with-dirty-laundry.html | Bensonhurst Journal; In Brooklyn, a Quiet Avenue With Dirty Laundry | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/the-age-of-dissonance-my-ira-needs-viagra.html | THE AGE OF DISSONANCE; My I.R.A. Needs Viagra | False | By Bob Morris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/music-the-boys-of-rock-forever-boys.html | MUSIC; The Boys Of Rock: Forever Boys | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-citizen-canine-729426.html | Citizen Canine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/market-watch-inflation-s-toll-on-inflated-markets.html | MARKET WATCH; Inflation's Toll on Inflated Markets | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-anachronism-729434.html | Anachronism | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/pro-basketball-knicks-pick-a-bad-time-to-play-at-worst.html | PRO BASKETBALL; Knicks Pick A Bad Time To Play At Worst | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-what-they-were-thinking.html | The Way We Live Now: 4-16-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/facing-the-challenges-of-alzheimer-s-disease.html | Facing the Challenges Of Alzheimer's Disease | False | By Bess Lieberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-the-region-westchester-high-tech-firms-power-an-office-market-rebound.html | In the Region/Westchester; High-Tech Firms Power an Office-Market Rebound | False | By Mary McAleer Vizard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/a-buyer-s-guide-to-china-s-latest-cars.html | A Buyer's Guide to China's Latest Cars | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/spotlight-the-latest-in-game-shows-get-the-guest.html | SPOTLIGHT; The Latest in Game Shows: Get the Guest | False | By Scott Vogel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/sports-of-the-times-jets-fans-reaction-has-boos-and-cheers.html | Sports of The Times; Jets' Fans Reaction Has Boos and Cheers | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-field-of-dreams.html | IN BRIEF; Field of Dreams | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-648949.html | Books in Brief: Nonfiction | False | By Erica da Costa | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/theater-coming-full-circle-to-paper-mill.html | THEATER; Coming Full Circle to Paper Mill | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/boxing-vargas-wins-and-retains-ibf-title.html | BOXING; Vargas Wins And Retains I.B.F. Title | False | By Tom Spousta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/theater/theater-recapturing-the-fantasy-in-our-lives.html | THEATER; Recapturing The Fantasy In Our Lives | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-bloomers-to-space-age-in-a-century-of-fashion.html | ART; Bloomers to Space Age In a Century of Fashion | False | By Bess Lieberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/la-difference.html | La Difference | False | By Angeline Goreau | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-vestiges-of-a-grand-life.html | ASIA-PACIFIC ISSUE; Vestiges of a Grand Life | False | By David E. Sanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/style-house-of-mirth.html | Style; House Of Mirth | False | By William Norwich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/c-corrections-817929.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-footlights-museum-hailing-some-word-of-mouth.html | JERSEY FOOTLIGHTS; Museum Hailing Some Word-of-Mouth | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-health-care-health-insurers.html | BRIEFING: HEALTH CARE; HEALTH INSURERS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/business-a-make-believe-world-on-screen-and-off.html | BUSINESS; A Make-Believe World, on Screen and Off | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-time-to-reach-for-the-aspirin-or-the-phone.html | Investing Time to Reach for the Aspirin, or the Phone? | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/in-west-seattle-constructing-rooms-with-a-view.html | In West Seattle, Constructing Rooms With a View | False | By Harriet King | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/new-noteworthy-paperbacks-630594.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/vanishing-act.html | Vanishing Act | False | By Ann Harleman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-an-antiwar-message-from-the-army-s-messenger.html | FILM; An Antiwar Message From the Army's Messenger | False | By Midge MacKenzie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/backtalk-20-years-later-the-legend-of-rosie-ruiz-endures.html | Backtalk; 20 Years Later, the Legend of Rosie Ruiz Endures | False | By Neil Amdur | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/turning-her-back-on-a-sport-she-loves.html | Turning Her Back On a Sport She Loves | False | By Chuck Slater | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/hockey-devils-face-panthers-and-injuries.html | HOCKEY; Devils Face Panthers and Injuries | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/dining-out-creations-tasting-as-good-as-they-look.html | DINING OUT; Creations Tasting as Good as They Look | False | By Joanne Starkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/edward-keefer-a-surgeon-is-dead-at-84.html | Edward Keefer, a Surgeon, Is Dead at 84 | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-merrill-duemler-robert-debbs.html | WEDDINGS; Merrill Duemler, Robert Debbs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/putting-his-body-into-it-minus-his-face.html | Putting His Body Into It (Minus His Face) | False | By Eric Grode | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-ashley-dinneen-jason-rolls.html | WEDDINGS; Ashley Dinneen, Jason Rolls | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/l-urging-support-for-pleasantville-bond-785768.html | Urging Support For Pleasantville Bond | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/briefing-politics-primary-ballot-headings.html | BRIEFING: POLITICS; PRIMARY BALLOT HEADINGS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/city-lore-new-york-s-other-master-bridge-builder.html | CITY LORE; New York's Other Master Bridge Builder | False | By Bernard Stamler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-spiewak-barbara-nee-rosenberg.html | Paid Notice: Deaths SPIEWAK, BARBARA (NEE ROSENBERG) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/a-labor-of-love.html | A Labor of Love | False | By Pilar Viladas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-on-field-mets-go-quietly-but-rusch-pitches-well.html | BASEBALL; On Field, Mets Go Quietly but Rusch Pitches Well | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-lucia-rambusch-neil-adam.html | WEDDINGS; Lucia Rambusch, Neil Adam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-linville-larry.html | Paid Notice: Deaths LINVILLE, LARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/footnotes-597341.html | Footnotes | False | By Pilar Viladas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-hong-kong-is-humming-again.html | ASIA-PACIFIC ISSUE; Hong Kong Is Humming Again | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-a-new-theater-in-the-heart-of-london.html | TRAVEL ADVISORY; A New Theater In the Heart of London | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/l-caseworker-problems-are-echo-of-the-past-805955.html | Caseworker Problems Are Echo of the Past | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-kovenetsky-bella.html | Paid Notice: Memorials KOVENETSKY, BELLA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/long-island-journal-a-mission-to-teach-about-a-forgotten-war.html | LONG ISLAND JOURNAL; A Mission to Teach About a 'Forgotten War' | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-best-and-the-brightest.html | The Best and the Brightest | False | By Stephen Mihm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-funds-watch-portfolios-that-may-need-a-diversification-push.html | INVESTING: FUNDS WATCH; Portfolios That May Need A Diversification Push | False | By Richard Teitelbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-wasserman-ruth.html | Paid Notice: Deaths WASSERMAN, RUTH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-with-a-friend-like-this.html | APRIL 9-15; With a Friend Like This | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-midtown-shuttle-dispatcher-dj-metallica-marvin-gaye.html | NEIGHBORHOOD REPORT: MIDTOWN; The Shuttle Dispatcher as D.J.: Metallica and Marvin Gaye | False | By Kimberly Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/practical-traveler-web-air-deals-caveat-surfer.html | PRACTICAL TRAVELER; Web Air Deals: Caveat Surfer | False | By Bob Tedeschi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/still-groovy-after-all-these-years.html | Still Groovy After All These Years | False | By Cathy Horyn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/mossadegh-eccentric-nationalist-begets-strange-history.html | Mossadegh: Eccentric Nationalist Begets Strange History | False | By Elaine Sciolino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-wentworth-alfred-r.html | Paid Notice: Deaths WENTWORTH, ALFRED R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/when-the-shots-finally-start-to-fall.html | When the Shots Finally Start to Fall | False | By Marek Fuchs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-reiss-ruth-k.html | Paid Notice: Deaths REISS, RUTH K. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/the-new-israel-land-of-milk-and-money.html | The New Israel: Land of Milk and Money | False | By William A. Orme Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-the-ethicist-the-10-dissolution.html | The Way We Live Now: 4-16-00: The Ethicist; The 10% Dissolution | False | By Randy Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/2000-draft-penn-state-delivers-a-1-2-punch.html | 2000 DRAFT; Penn State Delivers A 1-2 Punch | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-citizen-canine-729400.html | Citizen Canine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-2-columbus-circle-a-piece-of-history-766895.html | 2 COLUMBUS CIRCLE; A Piece of History | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-dickinson-michael.html | Paid Notice: Deaths DICKINSON, MICHAEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-goodman-harry.html | Paid Notice: Deaths GOODMAN, HARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/l-jumpin-jive-649740.html | Jumpin' Jive | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/fulton-journal-new-regulations-weighed-as-shrimp-stocks-fall.html | Fulton Journal; New Regulations Weighed as Shrimp Stocks Fall | False | By Ross E. Milloy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/voice-in-the-wilderness.html | Voice in the Wilderness | False | By Ethan Bronner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-straney-sr-f-bonnie-osm.html | Paid Notice: Deaths STRANEY, SR. F. BONNIE, O.S.M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-deniro-eyeing-yonkers.html | IN BRIEF; DeNiro Eyeing Yonkers | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-a-voice-finds-itself-in-demand.html | PRIVATE SECTOR; A Voice Finds Itself in Demand | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/bookend-bookspotting.html | Bookend; Bookspotting | False | By Alastair Reid | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-elrod-sidney.html | Paid Notice: Deaths ELROD, SIDNEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-taking-a-little-time-out-for-making-amends.html | APRIL 9-15; Taking a Little Time Out for Making Amends | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/liberties-the-real-thing.html | Liberties; The Real Thing | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/wealthy-nations-agree-on-changes-in-imf.html | Wealthy Nations Agree On Changes in I.M.F. | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-susan-shapiro-mark-edlitz.html | WEDDINGS; Susan Shapiro, Mark Edlitz | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-lubroth-nathan.html | Paid Notice: Deaths LUBROTH, NATHAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nfl-draft-groh-calls-johnson-s-criticism-inaccurate.html | N.F.L. DRAFT; Groh Calls Johnson's Criticism Inaccurate | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-aging-artists-better-than-ever-766852.html | AGING ARTISTS; Better Than Ever | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/backtalk-an-opponent-who-plays-like-jordan.html | Backtalk; An Opponent Who Plays Like Jordan | False | By Ira Berkow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-bending-elbows-in-stadium-s-shadow-waiting-for-the-opener.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; In Stadium's Shadow, Waiting for the Opener | False | By Charlie Leduff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-an-economist-in-demand.html | PRIVATE SECTOR; An Economist in Demand | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/l-ways-to-deflate-the-bubble-805505.html | Ways to Deflate the Bubble | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/neighborhood-report-chelsea-the-best-of-new-york-the-eighth-grade-edition.html | NEIGHBORHOOD REPORT: CHELSEA; The Best of New York: The Eighth-Grade Edition | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-diary-missing-the-basics.html | PERSONAL BUSINESS: DIARY; Missing the Basics | False | By Julie Dunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/a-night-out-with-justin-kerrigan-rolling-stoned.html | A NIGHT OUT WITH: Justin Kerrigan; Rolling Stoned | False | By Linda Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/the-great-wall-of-china-what-a-scream.html | The Great Wall Of China? What a Scream. | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/c-corrections-786845.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-pollock-eugene.html | Paid Notice: Deaths POLLOCK, EUGENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/archives/these-days-a-diamond-is-for-me.html | These Days, a Diamond Is for . . . Me! | True | By Hadley Davis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/soapbox-taking-your-cell-with-you.html | SOAPBOX; Taking Your Cell With You | False | By Lisa Suhay | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-holbrooke-s-campaign-729370.html | Holbrooke's Campaign | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/backtalk-taking-a-little-rest-when-testosterone-levels-are-high.html | Backtalk; Taking a Little Rest (When Testosterone Levels Are High) | False | By Robert Lipsyte | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-susan-schreiber-martin-klein.html | WEDDINGS; Susan Schreiber, Martin Klein | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649058.html | Books in Brief: Poetry | False | By Melanie Rehak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/dining-out-nautical-touches-and-fish-in-scarsdale.html | DINING OUT; Nautical Touches and Fish in Sarsdale | False | By M. H. Reed | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/art-memorializing-civil-rights-era.html | ART; Memorializing Civil Rights Era | False | By Margo Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-world-living-in-the-past-cuba-si-korea-no.html | The World; Living in the Past: Cuba Si, Korea No | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/bargain-basement-for-the-internet.html | Bargain Basement for the Internet | False | By Penny Singer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/home-clinic-for-new-faucets-a-variety-of-material-and-finish.html | HOME CLINIC; For New Faucets, a Variety of Material and Finish | False | By Edward R. Lipinski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-bush-s-health-plan-good-for-us-817775.html | Bush's Health Plan: Good for Us? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/memo-from-hartford-a-sport-unspoiled-by-success.html | Memo From Hartford; A Sport Unspoiled by Success | False | By Colin McEnroe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/baseball-notebook-cardinals-must-rely-on-pitching-coach.html | BASEBALL: NOTEBOOK; Cardinals Must Rely On Pitching Coach | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-bush-s-health-plan-good-for-us-817767.html | Bush's Health Plan: Good for Us? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/he-wrote-the-book.html | He Wrote the Book | False | By Patricia Bosworth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/easter-finale-for-cathedral-s-choirmaster.html | Easter Finale for Cathedral's Choirmaster | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/l-how-taxes-will-increase-for-pleasantville-citizens-785784.html | How Taxes Will Increase For Pleasantville Citizens | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/on-the-street-taking-up-gauntlets.html | ON THE STREET; Taking Up Gauntlets | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-runoff-in-peru.html | APRIL 9-15; Runoff in Peru | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-a-ceiling-for-drugs-prices.html | APRIL 9-15; A Ceiling for Drugs Prices | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/automobiles/a-color-only-a-fan-could-love.html | A Color Only a Fan Could Love | False | By Dan Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-cherniss-ruth-nee-meyer.html | Paid Notice: Deaths CHERNISS, RUTH (NEE MEYER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/business-diary-a-tempest-in-a-condiment-cap.html | BUSINESS: DIARY; A Tempest In a Condiment Cap | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/databank-april-10-14-a-flare-of-inflation-then-a-meltdown.html | DataBank: April 10-14; A Flare of Inflation, Then a Meltdown | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/israel-called-ready-to-offer-deal-on-new-state.html | Israel Called Ready to Offer Deal on New State | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nfl-draft-for-dayne-it-s-literally-a-dream-come-true.html | N.F.L. DRAFT; For Dayne, It's Literally A Dream Come True | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/crime-647403.html | Crime | False | By Marilyn Stasio | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/for-the-15th-letter-time-to-take-a-bow.html | For the 15th Letter, Time to Take a Bow | False | By Justine Elias | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-eil-max-md.html | Paid Notice: Memorials EIL, MAX, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-aging-artists-remember-the-writers-766860.html | AGING ARTISTS; Remember the Writers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/red-ken-rising.html | Red Ken Rising | False | By Andy Beckett | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-aging-artists-deepening-insights-766844.html | AGING ARTISTS; Deepening Insights | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/plus-sports-business-yankeenets-information-sought-on-racetrack.html | PLUS: SPORTS BUSINESS -- YANKEENETS; Information Sought On Racetrack | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-miller-sara-nee-zimler.html | Paid Notice: Deaths MILLER, SARA (NEE ZIMLER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/theater-review-bisexuality-robbery-and-mayhem.html | THEATER REVIEW; Bisexuality, Robbery and Mayhem | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/private-sector-hero-of-versailles-it-s-new-york.html | PRIVATE SECTOR; Hero of Versailles? It's New York | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/giuliani-donors-loathe-first-lady-from-afar.html | Giuliani Donors Loathe First Lady From Afar | False | By Clifford J. Levy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/sidney-poitier-s-demons.html | Sidney Poitier's Demons | False | By Brent Staples | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/breast-cancer-incidence-by-zip-code-1993-1997.html | Breast Cancer Incidence by Zip Code, 1993-1997 | False | By Barth Healey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/cuttings-this-week-tree-how-tos-keep-watering.html | CUTTINGS: THIS WEEK; Tree How-Tos; Keep Watering | False | By Patricia Jonas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-way-we-live-now-4-16-00-clone-of-silence.html | The Way We Live Now: 4-16-00; Clone of Silence | False | By Margaret Talbot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/tv/cover-story-as-they-really-might-have-been.html | COVER STORY; As They Really Might Have Been | False | By James Gorman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-algus-rose.html | Paid Notice: Deaths ALGUS, ROSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-munson-elizabeth-delza-hurwitz.html | Paid Notice: Deaths MUNSON, ELIZABETH DELZA (HURWITZ) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-nonfiction-the-hard-and-the-soft.html | Books in Brief: Nonfiction; The Hard and the Soft | False | By Suzanne Ramljak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/c-corrections-729329.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/inside-817457.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-don-t-stop-testing-803391.html | Don't Stop Testing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/dance-a-postmodern-borrower-who-goes-her-own-way.html | DANCE; A Postmodern Borrower Who Goes Her Own Way | False | By Christopher Reardon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/in-brief-west-nile-strategy.html | IN BRIEF; West Nile Strategy | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/the-world-beyond-protest-making-room-for-the-poor-in-a-global-economy.html | The World: Beyond Protest; Making Room for the Poor In a Global Economy | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/your-ad-here.html | Your Ad Here | False | By David W. Dunlap | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/bloustein-makes-policymakers-take-those-who-make-decisions-affecting-public-life.html | Bloustein Makes, Policymakers Take; Those Who Make Decisions Affecting Public Life in the State Rely on the Institute at Rutgers and Its Well-Known Dean | False | By Laura Mansnerus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/region/critic-s-notebook-a-validation-of-off-broadway.html | Critic's Notebook; A Validation of Off Broadway | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/asia-pacific-issue-outside-the-temple-old-japan-for-sale.html | ASIA-PACIFIC ISSUE; Outside the Temple, Old Japan for Sale | False | By Paula Deitz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/children-s-books-649678.html | Children's Books | False | By Scott Veale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/vigil-honors-lives-of-murder-victims.html | Vigil Honors Lives Of Murder Victims | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/l-jungle-on-fire-escape-is-a-threat-to-life-805963.html | 'Jungle' on Fire Escape Is a Threat to Life | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-laura-hynes-edmund-durden.html | WEDDINGS; Laura Hynes, Edmund Durden | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/road-and-rail-north-jerseyans-hit-the-road-often-a-survey-finds.html | ROAD AND RAIL; North Jerseyans Hit the Road Often, a Survey Finds | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/nfldraft-notebook-20-20-revision-not-allowed-hindsight-draft-never-sure-thing.html | N.F.L.DRAFT: NOTEBOOK; 20-20 Revision Not Allowed: In Hindsight, the Draft Is Never a Sure Thing | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/fishing-for-answers.html | Fishing for Answers | False | By Bruce Barcott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-vitamins-plat-du-jour.html | APRIL 9-15; Vitamins' Plat Du Jour | False | By Denise Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/livery-cab-driver-shot-to-death-in-latest-in-a-rash-of-killings.html | Livery-Cab Driver Shot to Death In Latest in a Rash of Killings | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/portfolios-etc-had-enough-do-you-feel-poor-yet.html | PORTFOLIOS, ETC.; Had Enough? Do You Feel Poor Yet? | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/april-9-15-a-downside-to-drugs.html | APRIL 9-15; A Downside to Drugs | False | By Jane Fritsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/books-in-brief-poetry-649031.html | Books in Brief: Poetry | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-citizen-canine-729418.html | Citizen Canine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/l-seeing-mary-plain-649759.html | 'Seeing Mary Plain' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/c-corrections-729310.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/campaign-tests-bush-s-balancing-skills.html | Campaign Tests Bush's Balancing Skills | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/business-the-chicken-the-egg-and-the-reign-of-gasoline.html | BUSINESS; The Chicken, the Egg and the Reign of Gasoline | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/l-the-new-american-worker-729442.html | The New American Worker | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/on-politics-the-primary-limbo-dancers-can-go-a-lot-lower.html | ON POLITICS; The Primary Limbo Dancers Can Go a Lot Lower | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-eden-abrahams-steven-bruner.html | WEDDINGS; Eden Abrahams, Steven Bruner | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-with-nicholas-s-battelle-standish-small-cap-tax-sensitive-equity-fund.html | INVESTING WITH: Nicholas S. Battelle; Standish Small Cap Tax-Sensitive Equity Fund | False | By Carole Gould | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/taunt-turns-a-town-into-spin-city.html | Taunt Turns a Town Into Spin City | False | By Robert Worth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/music-being-weird-is-not-a-bar-to-promoting-christianity.html | MUSIC; Being Weird Is Not a Bar To Promoting Christianity | False | By Barry Schwabsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/putmans-progress.html | Putman's Progress | False | By Suzanne Troeme | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/quotation-of-the-day-808776.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/out-of-order-talking-it-up-with-connections.html | OUT OF ORDER; Talking It Up With Connections | False | By David Bouchier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/personal-business-road-warriors.html | Personal Business; Road Warriors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/this-old-house.html | This Old House | False | By William Norwich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/opinion/l-bush-s-health-plan-good-for-us-817791.html | Bush's Health Plan: Good for Us? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/government-jerseyans-stand-up-hoping-to-be-counted.html | GOVERNMENT; Jerseyans Stand Up, Hoping to Be Counted | False | By George James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/nobody-does-it-better.html | Nobody Does It Better | False | By Jim Holt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-armand-john-francis.html | Paid Notice: Deaths ARMAND, JOHN FRANCIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/ship-shape.html | Ship Shape | False | By Charles Gandee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/on-pro-football-just-ask-the-redskins-if-the-rich-get-richer.html | ON PRO FOOTBALL; Just Ask the Redskins If the Rich Get Richer | False | By Thomas George | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/good-eating-curtain-raisers-near-lincoln-center.html | GOOD EATING; Curtain-Raisers Near Lincoln Center | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/secrets-history-cia-iran-special-report-plot-convulsed-iran-53-79.html | SECRETS OF HISTORY: The C.I.A. in Iran -- A special report.; How a Plot Convulsed Iran in '53 (and in '79) | False | By James Risen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/postings-villency-takes-blockfront-at-56th-and-3rd-furniture-store-moves-north.html | POSTINGS: Villency Takes Blockfront at 56th and 3rd; Furniture Store Moves North | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/holbrooke-s-campaign-729361.html | Holbrooke's Campaign | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-natalie-meyer-andy-mao.html | WEDDINGS; Natalie Meyer, Andy Mao | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-mitchell-yetta.html | Paid Notice: Deaths MITCHELL, YETTA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/american-effort-to-isolate-belgrade-falters.html | American Effort to Isolate Belgrade Falters | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/world/cia-tried-with-little-success-to-use-us-press-in-coup.html | C.I.A. Tried, With Little Success, to Use U.S. Press in Coup | False | By James Risen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-pitofsky-lynne-nee-mary-linn-beller.html | Paid Notice: Deaths PITOFSKY, LYNNE (NEE MARY LINN BELLER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/robert-emmett-78-who-wrote-that-was-the-week-that-was.html | Robert Emmett, 78, Who Wrote 'That Was the Week That Was' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/long-island-vines-island-and-finger-lakes-common-ties.html | LONG ISLAND VINES; Island and Finger Lakes: Common Ties | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/as/as-the-show-ends-one-who-danced-in-cats-looks-back.html | As the Show Ends, One Who Danced In 'Cats' Looks Back | False | By Chuck Slater | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/how-to-give-away-21.8-billion.html | How to Give Away $21.8 Billion | False | By Jean Strouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/fyi-788643.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-natasha-katzive-david-kreizman.html | WEDDINGS; Natasha Katzive, David Kreizman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/cuttings-plants-that-speak-for-their-seasons.html | CUTTINGS; Plants That Speak For Their Seasons | False | By Cass Peterson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-susan-stern-james-elliott-iv.html | WEDDINGS; Susan Stern, James Elliott IV | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/benefits-788104.html | BENEFITS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/political-memo-gore-s-puzzling-move-to-take-boy-s-unextended-hand.html | Political Memo; Gore's Puzzling Move to Take Boy's Unextended Hand | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/books/taking-the-initiative.html | Taking the Initiative | False | By David Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/sports/transactions-818291.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-walker-charles-a.html | Paid Notice: Deaths WALKER, CHARLES A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/music-allowing-his-guitar-to-sing.html | MUSIC; Allowing His Guitar To Sing | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/arts/l-experimental-tv-the-credits-corrected-766917.html | EXPERIMENTAL TV; The Credits Corrected | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/footnotes-597350.html | Footnotes | False | By Stephen Mihm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/coping-loving-their-work-but-yearning-for-respect.html | COPING; Loving Their Work but Yearning for Respect | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/food-let-them-be-light.html | Food; Let Them Be Light | False | By Molly O'Neill | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/the-next-best-thing.html | The Next Best Thing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/jersey-bang-you-re-suspended.html | JERSEY; Bang! You're Suspended | False | By Debra Galant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-sobel-joan-nee-falk.html | Paid Notice: Deaths SOBEL, JOAN (NEE FALK) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/soapbox-lost-at-grand-central.html | SOAPBOX; Lost at Grand Central | False | By Michael Allison | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/on-the-map-a-lighthouse-that-was-a-beacon-for-wireless-communication.html | ON THE MAP; A Lighthouse That Was a Beacon for Wireless Communication | False | By Margo Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-memorials-stern-leonard.html | Paid Notice: Memorials STERN, LEONARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/t-magazine/they-did-windows.html | They Did Windows | False | By Meredith Etherington-Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-germany-plays-host-to-a-world-s-fair.html | TRAVEL ADVISORY; Germany Plays Host to a World's Fair | False | By Corinne Labalme | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-elan-kaplan-jeffrey-barish.html | WEDDINGS; Elan Kaplan, Jeffrey Barish | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-opening-eyes-to-a-kubrick-masterpiece.html | FILM; Opening Eyes To a Kubrick Masterpiece | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/weekinreview/ideas-trends-back-to-the-future-medicine-and-our-genes.html | Ideas & Trends; Back to the Future: Medicine and Our Genes | False | By David A. Shaywitz and Dennis A. Ausiello | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/business/investing-for-net-s-incubators-a-market-overheating.html | Investing For Net's Incubators, A Market Overheating | False | By Michelle Leder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/pulse-hard-boiled-design.html | PULSE; Hard-Boiled Design | False | By Ellen Tien | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-fisher-george.html | Paid Notice: Deaths FISHER, GEORGE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/us/battle-looms-when-supreme-court-hears-plea-of-boy-scouts-to-bar-gays.html | Battle Looms When Supreme Court Hears Plea of Boy Scouts to Bar Gays | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/movies/film-a-shot-at-thumb-wrestling-with-roger.html | FILM; A Shot at Thumb-Wrestling With Roger | False | By Franz Lidz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/soapbox-we-slow-for-frozen-dessert-trucks.html | SOAPBOX; We Slow for Frozen Dessert Trucks | False | By Neil Weilheimer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/magazine/way-we-live-now-4-16-00-questions-for-michael-hirschorn-kurt-andersen-inside-job.html | The Way We Live Now: 4-16-00: Questions for Michael Hirschorn and Kurt Andersen; Inside Job | False | By David Rakoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/classified/paid-notice-deaths-bussing-warren-j.html | Paid Notice: Deaths BUSSING, WARREN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/travel/travel-advisory-correspondent-s-report-north-korea-opens-its-door-just-a-crack.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; North Korea Opens Its Door, Just a Crack | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/realestate/if-you-re-thinking-of-living-in-chelsea-strikingly-changed-but-still-diverse.html | If You're Thinking of Living In/Chelsea; Strikingly Changed, But Still Diverse | False | By Peter Malbin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/nyregion/chess-anand-s-dismal-adventure-still-no-match-for-kasparov.html | CHESS; Anand's Dismal Adventure: Still No match for Kasparov | False | By Robert Byrne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-16 | 2000-04-16 | https://www.nytimes.com/2000/04/16/style/weddings-sara-sklaroff-kevin-carey.html | WEDDINGS; Sara Sklaroff, Kevin Carey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-suglia-etta.html | Paid Notice: Deaths SUGLIA, ETTA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-mcsalad-campaign-starts-this-week.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McSalad Campaign Starts This Week | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/news/australians-selfview-ambiguous.html | Australians' Self-View :Ambiguous | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/running-results-london-marathon-khannouchi-third-as-pinto-wins.html | RUNNING: RESULTS -- LONDON MARATHON; Khannouchi Third As Pinto Wins | False | By Neal Allen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-the-physical-order-805386.html | The Physical Order | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/rushdie-creates-sensation-on-his-return-to-india.html | Rushdie Creates Sensation on His Return to India | False | By Celia W. Dugger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-franklin-helen-firstbrook-hector.html | Paid Notice: Deaths FRANKLIN, HELEN FIRSTBROOK (HECTOR) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/editors-struggle-to-increase-ethnic-mix-of-newsrooms.html | Editors Struggle to Increase Ethnic Mix of Newsrooms | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/miami-area-s-mayors-ride-a-volatile-political-wave.html | Miami Area's Mayors Ride a Volatile Political Wave | False | By Peter T. Kilborn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-hikind-reb-meyer.html | Paid Notice: Deaths HIKIND, REB. MEYER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828718.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/china-makes-gains-in-spurring-growth.html | China Makes Gains in Spurring Growth | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/bush-miscalculates-on-gay-republicans.html | Bush Miscalculates on Gay Republicans | False | By Jonathan Rauch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828742.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828696.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/IHT-1925of-mice-and-men-in-our-pages100-75-and-50-years-ago.html | 1925:Of Mice and Men : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-for-colombia-a-fork-in-the-road-827614.html | For Colombia, a Fork in the Road | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/in-america-a-blue-web.html | In America; A Blue Web | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/compressed-data-finding-the-alignment-for-e-commerce-impact.html | Compressed Data; Finding the Alignment For E-Commerce Impact | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-weil-trude.html | Paid Notice: Deaths WEIL, TRUDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/mayor-to-sign-bill-renaming-street-for-police-choking-victim.html | Mayor to Sign Bill Renaming Street for Police Choking Victim | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/treasury-sets-its-auctions-of-bills-for-week.html | Treasury Sets Its Auctions of Bills for Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/marathon-roba-is-26.2-miles-from-a-spot-in-boston-history.html | MARATHON; Roba Is 26.2 Miles From a Spot in Boston History | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-reproductive-justice-805483.html | Reproductive Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/the-long-road-to-quality.html | The Long Road to Quality | False | By Rick Moranis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/metro-news-briefs-new-york-subway-station-is-closed-after-dye-pack-explodes.html | METRO NEWS BRIEFS: NEW YORK; Subway Station Is Closed After Dye Pack Explodes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-yankee-stadium-s-unsung-ambassadors-827860.html | Yankee Stadium's Unsung Ambassadors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/modern-and-tate-team-up-for-commercial-web-site.html | Modern and Tate Team Up For Commercial Web Site | False | By Carol Vogel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/on-hockey-for-the-devils-sounds-of-the-past-have-returned.html | ON HOCKEY; For the Devils, Sounds of the Past Have Returned | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/plus-tennis-atlanta-challenge-all-australia-final-and-ilie-wins-it.html | PLUS TENNIS -- ATLANTA CHALLENGE; All-Australia Final, And Ilie Wins It | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-fanto-george.html | Paid Notice: Deaths FANTO, GEORGE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/justice-shepro-connoisseur-of-old-clocks-dies-at-74.html | Justice Shepro, Connoisseur Of Old Clocks, Dies at 74 | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/IHT-australians-selfview-ambiguous.html | Australians' Self-View :Ambiguous | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/imf-points-to-big-accomplishment-it-met-as-scheduled.html | I.M.F. Points to Big Accomplishment: It Met as Scheduled | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-silicon-risk-avoiders-805076.html | Silicon Risk Avoiders | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/ulster-unionist-leader-disavows-militants.html | Ulster Unionist Leader Disavows Militants | False | By Warren Hoge | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/IHT-will-investors-regain-confidence-or-take-fright-markets-moment-of-truth.html | Will Investors Regain Confidence or Take Fright?: Markets' Moment of Truth | False | By Eric Pfanner, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/financial-leaders-meet-as-protests-clog-washington.html | FINANCIAL LEADERS MEET AS PROTESTS CLOG WASHINGTON | False | By John Kifner With David E. Sanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/news-summary-828386.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/books/books-of-the-times-the-hidden-ways-of-god-in-the-mystical-cabala.html | BOOKS OF THE TIMES; The Hidden Ways of God in the Mystical Cabala | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/ethiopian-hunger-another-disaster-ahead.html | Ethiopian Hunger: Another Disaster Ahead? | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/technology-2-companies-take-separate-paths-to-speed-delivery-of-web-pages.html | TECHNOLOGY; 2 Companies Take Separate Paths To Speed Delivery of Web Pages | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/year-later-columbine-is-learning-to-cope-while-still-searching-for-answers.html | Year Later, Columbine Is Learning to Cope While Still Searching for Answers | False | By Michael Janofsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-subotnik-emma.html | Paid Notice: Deaths SUBOTNIK, EMMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-westcoat-marie-hitt.html | Paid Notice: Deaths WESTCOAT, MARIE HITT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-woman-s-tale-childhood-neglect-family-intrigue-surprises-her-parents.html | MEDIA; A woman's tale of childhood neglect and family intrigue surprises her parents. | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/family-in-texas-challenges-mandatory-school-drug-test.html | Family in Texas Challenges Mandatory School Drug Test | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/business-digest-820792.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/against-all-odds-a-complicated-casino-proposal-advances.html | Against All Odds, a Complicated Casino Proposal Advances | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-wasserman-ruthie.html | Paid Notice: Deaths WASSERMAN, RUTHIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-clinton-after-jan-20-to-indict-or-not-824534.html | Clinton After Jan. 20: To Indict, or Not? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/together-again-clinton-and-gore-raise-millions.html | Together Again, Clinton and Gore Raise Millions | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/pro-basketball-ho-hum-play-of-guards-is-concern-for-the-knicks.html | PRO BASKETBALL; Ho-Hum Play of Guards Is Concern for the Knicks | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828700.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/sports-of-the-times-valentine-revisiting-mistakes-of-martin.html | Sports of The Times; Valentine Revisiting Mistakes of Martin | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/edward-gorey-artist-and-author-who-turned-the-macabre-into-a-career-dies-at-75.html | Edward Gorey, Artist and Author Who Turned the Macabre Into a Career, Dies at 75 | False | By Mel Gussow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-the-giants-draft.html | N.F.L. DRAFT; The Giants Draft | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/metro-news-briefs-new-york-man-arrested-in-assault-of-9-month-old-baby.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested in Assault Of 9-Month-Old Baby | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-von-scherler-sasha.html | Paid Notice: Deaths VON SCHERLER, SASHA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/corzine-gives-broad-plans-for-health-and-schools.html | Corzine Gives Broad Plans For Health And Schools | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-yankee-stadium-s-unsung-ambassadors-827827.html | Yankee Stadium's Unsung Ambassadors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-ciner-irwin.html | Paid Notice: Deaths CINER, IRWIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/chat-rooms-pin-the-blame-on-analysts-and-the-media.html | Chat Rooms Pin the Blame On Analysts and the Media | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/IHT-imf-meets-amid-protests-rich-and-poor-a-tale-of-2-cities.html | IMF Meets Amid Protests : Rich and Poor â€šÃ„Â® A Tale of 2 Cities | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/pentagon-urges-delay-of-arms-sales-to-taiwan.html | Pentagon Urges Delay Of Arms Sales To Taiwan | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/e-commerce-report-a-fresh-spin-on-affinity-portals-to-the-internet.html | E-Commerce Report; A fresh spin on 'affinity portals' to the Internet. | False | By Bob Tedeschi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/entrepreneur-pushes-plan-to-fix-california-schools.html | Entrepreneur Pushes Plan To Fix California Schools | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/strategists-in-a-strange-land.html | Strategists in a Strange Land | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-giants-go-long-shot-in-the-3rd-round.html | N.F.L. DRAFT; Giants Go Long Shot in the 3rd Round | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-lifschutz-lena.html | Paid Notice: Deaths LIFSCHUTZ, LENA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/patents-accidental-harp-via-ebay-sets-off-successful-search-for-origins-19th.html | Patents; An accidental harp, via eBay, sets off a successful search for the origins of 19th-century artisanship. | False | By Sabra Chartrand | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-rosenberg-milton-l.html | Paid Notice: Deaths ROSENBERG, MILTON L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-what-zimbabwe-needs-805424.html | What Zimbabwe Needs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/metropolitan-diary-821497.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/worldbusiness/IHT-development-grows-from-stalemate-in-world-trade.html | Development Grows From Stalemate in World Trade Organization : Asians Seek Regional Trade Pacts | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/zimbabwe-s-leader-reverses-call-for-squatters-to-leave.html | Zimbabwe's Leader Reverses Call for Squatters to Leave | False | By Rachel L Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/theater/theater-review-superstar-or-not-jesus-returns.html | THEATER REVIEW; Superstar Or Not, 'Jesus' Returns | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-accounts-828483.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-silber-albert.html | Paid Notice: Deaths SILBER, ALBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-taxing-the-internet-809411.html | Taxing the Internet | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-teitelman-saul.html | Paid Notice: Deaths TEITELMAN, SAUL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-bresler-rita.html | Paid Notice: Deaths BRESLER, RITA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-for-colombia-a-fork-in-the-road-827606.html | For Colombia, a Fork in the Road | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/quotation-of-the-day-824194.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-mitchell-yetta.html | Paid Notice: Deaths MITCHELL, YETTA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/myles-mace-88-harvard-business-professor.html | Myles Mace, 88, Harvard Business Professor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-the-web-culture-809420.html | The Web Culture | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/brooklyn-politicians-ponder-borough-president-s-exit.html | Brooklyn Politicians Ponder Borough President's Exit | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/hockey-niedermayer-s-return-is-productive.html | HOCKEY; Niedermayer's Return Is Productive | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/from-cell-coalition-looked-like-a-movement.html | From Cell, Coalition Looked Like a Movement | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/music-review-youths-from-australia-light-the-old-dare-the-new.html | MUSIC REVIEW; Youths From Australia Light the Old, Dare the New | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-weinreb-herman.html | Paid Notice: Deaths WEINREB, HERMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/dance-review-savvy-moves-from-heroines-night-owls-and-flip-flop-toys.html | DANCE REVIEW; Savvy Moves From Heroines, Night Owls and Flip-Flop Toys | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-talk-fashion-editor-to-leave-for-artists-hive.html | Media Talk; Fashion Editor to Leave for Artists' Hive | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/baseball-long-and-contentious-day-for-mets-and-pirates.html | BASEBALL; Long and Contentious Day for Mets and Pirates | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828726.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/financial-struggles-at-medical-clinics-for-the-city-s-poor.html | Financial Struggles At Medical Clinics For the City's Poor | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/fed-expected-to-continue-same-course.html | Fed Expected To Continue Same Course | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/plus-golf-seniors-championship-another-rain-delay.html | PLUS: GOLF -- SENIORS' CHAMPIONSHIP; Another Rain Delay | False | By Michael Arkush | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-business-advertising-seinfeld-second-bananas-are-enjoying-second-careers.html | THE MEDIA BUSINESS: ADVERTISING; 'Seinfeld' second bananas are enjoying second careers. | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/superstore-s-online-unit-seeks-stability.html | Superstore's Online Unit Seeks Stability | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-the-wrong-way-to-prevent-gun-violence-805327.html | The Wrong Way to Prevent Gun Violence | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/l-for-colombia-a-fork-in-the-road-827576.html | For Colombia, a Fork in the Road | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/horse-racing-road-to-the-derby.html | HORSE RACING; ROAD TO THE DERBY | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-cusick-honorable-peter-p.html | Paid Notice: Deaths CUSICK, HONORABLE PETER P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/worldbusiness/IHT-broaden-your-holdings-and-hang-on-world-of.html | Broaden Your Holdings and Hang On / WORLD OF INVESTING : A Portfolio of Stocks Need Not Be Volatile | False | By James K. Glassman, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/auto-racing-gordon-takes-diehard-500-to-end-losing-streak.html | AUTO RACING; Gordon Takes DieHard 500 to End Losing Streak | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/compressed-data-survey-shows-few-trust-promises-on-online-privacy.html | Compressed Data; Survey Shows Few Trust Promises on Online Privacy | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/critic-s-notebook-winner-prize-architect-koolhaas-guiding-force-modern-theory.html | Critic's Notebook: Winner Is . . . the Prize and the Architect; Koolhaas, a Guiding Force in Modern Theory Since 1978, Gets the Pritzker | False | By Herbert Muschamp | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/fear-of-prosecution-hinders-crash-inquiries-some-say.html | Fear of Prosecution Hinders Crash Inquiries, Some Say | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-the-final-score-is.html | N.F.L. DRAFT; The Final Score Is . . . | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828750.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/on-pro-football-the-two-fastest-lanes-of-this-year-s-draft.html | On Pro Football; The Two Fastest Lanes Of This Year's Draft | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/opera-review-as-the-ring-cycle-continues-a-test-for-a-tenor.html | OPERA REVIEW; As the 'Ring' Cycle Continues, a Test for a Tenor | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/track-and-field-small-feet-and-big-dreams-as-miller-preps-for-olympics.html | TRACK AND FIELD; Small Feet and Big Dreams As Miller Preps for Olympics | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/safety-plan-to-be-shared-with-cab-drivers.html | Safety Plan to Be Shared With Cab Drivers | False | By C.j. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-kennedy-helen-nee-moclair.html | Paid Notice: Deaths KENNEDY, HELEN (NEE MOCLAIR) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/stocks-continue-sharp-sell-off-in-world-markets.html | Stocks Continue Sharp Sell-Off In World Markets | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-talk-first-stephen-king-now-vladimir-putin.html | Media Talk; First Stephen King. Now Vladimir Putin. | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/how-i-lost-my-good-name.html | How I Lost My Good Name | False | By Stacy Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/a-judicial-rebuke-for-the-city.html | A Judicial Rebuke for the City | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/fiercest-lullabies-for-adored-cuban-come-past-midnight.html | Fiercest Lullabies For Adored Cuban Come Past Midnight | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/talks-to-avert-strike-by-doormen-intensify.html | Talks to Avert Strike by Doormen Intensify | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-green-rabbi-joel.html | Paid Notice: Deaths GREEN, RABBI JOEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-agencies-in-flux-end-and-beginnings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies In Flux End and Beginnings | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-monderer-max.html | Paid Notice: Deaths MONDERER, MAX | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/IHT-1950no-neutrality-in-our-pages100-75-and-50-years-ago.html | 1950:No Neutrality : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/the-media-business-advertising-addenda-publicis-agencies-get-4-new-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Agencies Get 4 New Accounts | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/inside-828637.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/jazz-review-foundation-precision-structure-with-improvisational-sound-top.html | JAZZ REVIEW; A Foundation of Precision and Structure, With an Improvisational Sound on Top | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/bridge-a-new-queen-on-the-throne-in-world-women-s-ranking.html | BRIDGE; A New Queen on the Throne In World Women's Ranking | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/dorothy-hart-94-who-compiled-famous-brother-in-law-s-lyrics.html | Dorothy Hart, 94, Who Compiled Famous Brother-in-Law's Lyrics | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/music-review-southern-bands-use-new-orleans-to-build-a-party.html | MUSIC REVIEW; Southern Bands Use New Orleans to Build a Party | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/after-weekend-lull-investors-wait-for-other-shoe.html | After Weekend Lull, Investors Wait for Other Shoe | False | By Alex Berenson and Laura M. Holson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-moody-alfred-g-s-jr.html | Paid Notice: Deaths MOODY, ALFRED G. S., JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/track-and-field-jones-begins-olympic-quest-with-stunning-victory-in-400.html | TRACK AND FIELD; Jones Begins Olympic Quest With Stunning Victory in 400 | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/mr-bush-s-new-look.html | Mr. Bush's New Look | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/willard-j-smith-89-ex-coast-guard-chief.html | Willard J. Smith, 89, Ex-Coast Guard Chief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-benedict-florence-s.html | Paid Notice: Deaths BENEDICT, FLORENCE S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/ex-coke-workers-start-trip-to-publicize-racial-dispute.html | Ex-Coke Workers Start Trip To Publicize Racial Dispute | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-troubled-pasts-don-t-worry-the-jets.html | N.F.L. DRAFT; Troubled Pasts Don't Worry the Jets | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/it-s-not-a-stradivarius-805092.html | It's Not a Stradivarius | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/hannah-komanoff-89-a-political-pioneer.html | Hannah Komanoff, 89, a Political Pioneer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/an-appraisal-from-the-guggenheim-a-bold-vision-for-a-lower-manhattan-museum.html | An Appraisal; From the Guggenheim, a Bold Vision for a Lower Manhattan Museum | False | By Herbert Muschamp | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/impending-famine-in-ethiopia.html | Impending Famine in Ethiopia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/technology-sell-off-may-bring-shakeout-of-dot-com-concerns.html | Technology Sell-Off May Bring Shakeout of Dot-Com Concerns | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/c-corrections-828734.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/horse-racing-fusaichi-pegasus-cements-his-favored-status.html | HORSE RACING; Fusaichi Pegasus Cements His Favored Status | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/arts/music-review-bach-rarity-hardly-sounds-like-bach.html | MUSIC REVIEW; Bach Rarity Hardly Sounds Like Bach | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/baseball-no-stars-provide-final-touch-on-perfect-homestand.html | BASEBALL; No-Stars Provide Final Touch on Perfect Homestand | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-branom-wayne-t.html | Paid Notice: Deaths BRANOM, WAYNE T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-dworkin-selma.html | Paid Notice: Deaths DWORKIN, SELMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/IHT-1900us-approach-in-our-pages100-75-and-50-years-ago.html | 1900:U.S. Approach : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/dividend-meetings-820059.html | Dividend Meetings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/metro-news-briefs-new-york-woman-at-train-station-is-raped-and-robbed.html | METRO NEWS BRIEFS: NEW YORK; Woman at Train Station Is Raped and Robbed | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/israeli-official-may-face-sex-assault-charges.html | Israeli Official May Face Sex Assault Charges | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/boxing-king-pops-into-picture-as-vargas-joins-elite.html | BOXING; King Pops Into Picture As Vargas Joins Elite | False | By Tom Spousta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-weinreb-dr-herman.html | Paid Notice: Deaths WEINREB, DR. HERMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/the-rebel-flag-in-south-carolina.html | The Rebel Flag in South Carolina | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/nfl-draft-the-jets-draft.html | N.F.L. DRAFT; The Jets Draft | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-talk-cigar-aficionado-tries-a-new-blend.html | Media Talk; Cigar Aficionado Tries a New Blend | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/IHT-mobile-phones-get-the-internet-message.html | Mobile Phones Get the Internet Message | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/cabbies-ply-streets-warily-on-tense-night-shift.html | Cabbies Ply Streets Warily on Tense Night Shift | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-reiss-ruth-k.html | Paid Notice: Deaths REISS, RUTH K | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/pro-basketball-nets-to-dismiss-casey-as-coach-at-season-s-end.html | PRO BASKETBALL; Nets to Dismiss Casey as Coach at Season's End | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-greenberg-charles.html | Paid Notice: Deaths GREENBERG, CHARLES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-flashner-dr-jesse.html | Paid Notice: Deaths FLASHNER, DR. JESSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/opinion/essay-two-control-freaks.html | Essay; Two Control Freaks | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/equity-offerings-expected-in-the-coming-week.html | Equity Offerings Expected in the Coming Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/in-havana-official-stance-and-many-conflicted-views.html | In Havana, Official Stance And Many Conflicted Views | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/public-lives-an-unlikely-champion-of-a-new-trade-pact-with-china.html | PUBLIC LIVES; An Unlikely Champion of a New Trade Pact With China | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/new-economy-big-recording-companies-might-be-able-embrace-internet-sales-if-they.html | New Economy; The big recording companies might be able to embrace Internet sales if they could just find the right technology. | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/hockey-led-by-the-defense-two-on-one-breaks-go-the-devils-way.html | HOCKEY; Led by the Defense, Two-on-One Breaks Go the Devils' Way | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/us/new-orleans-epitaph-dead-man-shirts.html | New Orleans Epitaph: Dead Man Shirts | False | By Emily Yellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/sports/sports-of-the-times-last-time-around-for-devils-mcmullen.html | Sports of The Times; Last Time Around For Devils' McMullen | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/markets-market-place-today-s-opening-bell-could-be-test-case-for-lessons-1987.html | THE MARKETS Market Place; Today's Opening Bell Could Be A Test Case for the Lessons of 1987 | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/chinese-embassy-bombing-a-wide-net-of-blame.html | Chinese Embassy Bombing A Wide Net of Blame | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/world/barak-shifts-focus-to-the-palestinians.html | Barak Shifts Focus to the Palestinians | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/media-conrad-black-assails-strikers-allies-too.html | MEDIA; Conrad Black Assails Strikers' Allies, Too | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-lituchy-philip-harold.html | Paid Notice: Deaths LITUCHY, PHILIP HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/john-alsop-84-gop-figure-in-connecticut.html | John Alsop, 84, G.O.P. Figure In Connecticut | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-fadem-rose-rosenblum.html | Paid Notice: Deaths FADEM, ROSE (ROSENBLUM) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/nyregion/easy-for-some-states-difficult-for-new-jersey-highway-toll-system-bogs-down.html | Easy for Some States, Difficult for New Jersey; Highway Toll System Bogs Down Between New York and Delaware | False | By Randy Kennedy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-sabrin-george-j.html | Paid Notice: Deaths SABRIN, GEORGE J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/business/more-on-the-market.html | MORE ON THE MARKET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-17 | 2000-04-17 | https://www.nytimes.com/2000/04/17/classified/paid-notice-deaths-herman-jean-m-nee-mcleod.html | Paid Notice: Deaths HERMAN, JEAN M. (NEE MCLEOD) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/murder-case-dismissal-sought-after-witness-says-she-lied.html | Murder Case Dismissal Sought After Witness Says She Lied | False | By David M. Herszenhorn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/worldbusiness/IHT-thinking-ahead-commentary-the-hypocrisy-of-big.html | Thinking Ahead / Commentary : The Hypocrisy of Big Labor in the U.S. | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-hearing-nature-s-sounds-in-a-haunting-landscape.html | MUSIC REVIEW; Hearing Nature's Sounds in a Haunting Landscape | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-us-stocks-stage-a-comeback-as-nasdaq-and-dow-advance.html | U.S. Stocks Stage a Comeback As Nasdaq and Dow Advance | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/john-barry-60-trial-and-appellate-lawyer.html | John Barry, 60, Trial and Appellate Lawyer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-fadem-rose-rosenblum.html | Paid Notice: Deaths FADEM, ROSE (ROSENBLUM). | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/quotation-of-the-day-839701.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/nyc-no-justice-no-peace-no-amends.html | NYC; No Justice, No Peace, No Amends | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-our-families-fortunes-842281.html | Our Families' Fortunes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/sotheby-s-resumes-auctions-of-fine-wines.html | Sotheby's Resumes Auctions of Fine Wines | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-reflecting-on-taxes-the-day-after-a-polite-irs-843253.html | Reflecting on Taxes, the day After; A Polite I.R.S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/on-baseball-ripple-effect-expected-as-rocker-makes-his-return-to-the-braves.html | ON BASEBALL; Ripple Effect Expected as Rocker Makes His Return to the Braves | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/worlds-difference-facing-strike-threat-upper-east-side-op-goes-war-footing.html | Worlds of Difference in Facing Strike Threat; Upper East Side Co-op Goes on War Footing | False | By Sheila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-gordon-rabbi-solomon.html | Paid Notice: Deaths GORDON, RABBI SOLOMON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-brooks-george.html | Paid Notice: Deaths BROOKS, GEORGE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/t-taking-away-the-chill-839809.html | Taking Away the Chill | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/theater/broadway-goes-school-get-em-young-drive-turn-children-into-avid-theatergoers.html | Broadway Goes To School to Get 'Em Young; A Drive to Turn Children Into Avid Theatergoers | False | By Robin Pogrebin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-prevention-strong-bones-from-hardy-gardens-grow.html | VITAL SIGNS: PREVENTION; Strong Bones From Hardy Gardens Grow | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-muscle-groups-for-whiplash-headaches-a-shot-of-toxin.html | VITAL SIGNS: MUSCLE GROUPS; For Whiplash Headaches, a Shot of Toxin | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Clifford J. Levy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/after-taking-a-beating-dot-coms-now-seek-financial-saviors.html | After Taking a Beating, Dot-Coms Now Seek Financial Saviors | False | By Leslie Kaufman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/markets-market-place-nasdaq-index-clocks-advance-6.6-but-result-proves-be-mixed.html | THE MARKETS: Market Place; Nasdaq Index Clocks an Advance of 6.6%, But the Result Proves to Be Mixed | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-basketball-camby-will-rest-knee-at-least-until-playoffs.html | PRO BASKETBALL; Camby Will Rest Knee At Least Until Playoffs | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/business-digest-838381.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-letter-to-the-editor-irans-revolution.html | LETTER TO THE EDITOR : Iran's Revolution | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/us-charges-impropriety-in-security-at-airport.html | U.S. Charges Impropriety In Security At Airport | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/books/a-literary-elder-statesman-savors-its-staying-power.html | A Literary Elder Statesman Savors Its Staying Power | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-summer-with-gertrude-stein-and-alice-b-toklas.html | MUSIC REVIEW; Summer With Gertrude Stein and Alice B. Toklas | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/aspirin-superhero-or-problem-pill.html | Aspirin: Superhero or Problem Pill? | False | By Abigail Zuger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/theater/theater-review-poor-henry-he-s-so-clever-so-glib-so-vulnerable.html | THEATER REVIEW; Poor Henry! He's So Clever, So Glib . . . So Vulnerable | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-merkley-newman-shifts-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merkley Newman Shifts Management | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-standardized-students-protesting-a-test-843288.html | Standardized Students: Protesting a Test | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/opart.html | Op-Art | False | By Jules Feiffer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/missing-state-dept-computer-prompts-call-for-investigation.html | Missing State Dept. Computer Prompts Call for Investigation | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-reflecting-on-taxes-the-day-after-843261.html | Reflecting on Taxes, the Day After | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/the-2000-campaign-briefing-838934.html | Article 2000041800000838934 -- No Title | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/french-couples-take-plunge-that-falls-short-of-marriage.html | French Couples Take Plunge That Falls Short of Marriage | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/television-review-looking-for-macho-rock-not-these-vintage-singers.html | TELEVISION REVIEW; Looking for Macho Rock? Not These Vintage Singers | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/style/front-row.html | FRONT ROW | False | By Ginia Bellafante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-streamline-the-international-financial-system.html | Streamline the International Financial System | False | By Gautam S. Kaji and Percy S. Mistry, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/preventing-livery-cab-murders.html | Preventing Livery Cab Murders | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/books/critic-s-notebook-from-proustian-rice-paper-to-a-point-and-click-race.html | CRITICS NOTEBOOK; From Proustian Rice Paper to a Point-and-Click Race | False | By Walter Goodman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-memorials-blaser-annie.html | Paid Notice: Memorials BLASER, ANNIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-giuliani-for-commish-842230.html | Giuliani for Commish? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/janitors-struggle-at-the-edges-of-silicon-valley-s-success.html | Janitors Struggle at the Edges of Silicon Valley's Success | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-lieber-irene.html | Paid Notice: Deaths LIEBER, IRENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/l-aftermath-of-piercing-839825.html | Aftermath of Piercing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-europe-abb-reports-strong-results.html | WORLD BUSINESS BRIEFING: EUROPE; ABB REPORTS STRONG RESULTS | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/cases-growing-up-on-a-ritalin-prozac-cocktail-is-this-what-ricky-needs.html | CASES; Growing Up on a Ritalin-Prozac Cocktail: Is This What Ricky Needs? | False | By Howard Markel, M.d. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-ciner-irwin.html | Paid Notice: Deaths CINER, IRWIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-von-scherler-sasha.html | Paid Notice: Deaths VON SCHERLER, SASHA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-chayes-abram.html | Paid Notice: Deaths CHAYES, ABRAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-mendoza-a-fixture-in-bullpen.html | BASEBALL; Mendoza A Fixture In Bullpen | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-ways-to-attack-a-scourge-in-africa-843300.html | Ways to Attack A Scourge in Africa | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-treaty-marks-a-more-imaginative-approach-nato-chief-sees-shift-in.html | Treaty Marks a 'More Imaginative' Approach : NATO Chief Sees Shift In Russia's Attitude | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/letters-push-garbo-slightly-into-view.html | Letters Push Garbo Slightly Into View | False | By Dinitia Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/company-news-thor-industries-says-coachmen-rebuffs-offer.html | COMPANY NEWS; THOR INDUSTRIES SAYS COACHMEN REBUFFS OFFER | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/technology/new-privacy-law-forcing-changes-to-childrenacutes-sites.html | New Privacy Law Forcing Changes to Children´s Sites | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/rebound-and-relief-in-the-markets.html | Rebound, and Relief, in the Markets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/hockey-when-playoffs-get-going-so-does-devils-stevens.html | HOCKEY; When Playoffs Get Going, So Does Devils' Stevens | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/golf-conflicting-rulings-keep-cart-issue-in-courts.html | GOLF; Conflicting Rulings Keep Cart Issue in Courts | False | By Marcia Chambers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-drexler-benjamin.html | Paid Notice: Deaths DREXLER, BENJAMIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-europe-telefonica-quits-british-auction.html | WORLD BUSINESS BRIEFING: EUROPE; TELEFONICA QUITS BRITISH AUCTION | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/markets-what-does-dow-have-that-nasdaq-doesn-t-power-halt-all-trading-down-day.html | THE MARKETS; What Does Dow Have That Nasdaq Doesn't? The Power to Halt All Trading on a Down Day | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/c-corrections-840084.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-herlinger-rachel-roza.html | Paid Notice: Deaths HERLINGER, RACHEL (ROZA) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/rabbi-israel-schorr-94-led-brooklyn-synagogue.html | Rabbi Israel Schorr, 94; Led Brooklyn Synagogue | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/astronomers-celebrate-a-super-stargazer.html | Astronomers Celebrate A Super Stargazer | False | By John Noble Wilford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/abram-chayes-john-kennedy-aide-dies-at-77.html | Abram Chayes, John Kennedy Aide, Dies at 77 | False | By David E. Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-a-onetime-piano-prodigy-returns-at-31-to-carnegie-hall.html | MUSIC REVIEW; A Onetime Piano Prodigy Returns at 31 to Carnegie Hall | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/in-seeking-tribal-alliances-casino-owner-breaks-ranks.html | In Seeking Tribal Alliances, Casino Owner Breaks Ranks | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/thieves-looting-russia-of-its-power-lines.html | Thieves Looting Russia of Its Power Lines | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/technology/election-regulators-dismiss-complaint-against-bush-parody-site.html | Election Regulators Dismiss Complaint Against Bush Parody Site | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/essay-medical-residents-yes-but-workers-too.html | ESSAY; Medical Residents, Yes, but Workers, Too | False | By Sandeep Jauhar | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/un-council-to-review-sanctions-policy-as-criticism-increases.html | U.N. Council to Review Sanctions Policy as Criticism Increases | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/metro-news-briefs-new-jersey-police-agency-returned-to-local-control.html | METRO NEWS BRIEFS: NEW JERSEY; Police Agency Returned To Local Control | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-mets-jones-is-placed-on-the-disabled-list-with-a-calf-injury.html | BASEBALL; Mets' Jones Is Placed On the Disabled List With a Calf Injury | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/supreme-court-roundup-police-search-ruled-unconstitutional.html | Supreme Court Roundup; Police Search Ruled Unconstitutional | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-nostrums-deflating-the-myth-of-sharks-and-cancer.html | VITAL SIGNS: NOSTRUMS; Deflating the Myth of Sharks and Cancer | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/2000-campaign-political-memo-bush-strategy-recalls-clinton-trail-96.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bush Strategy Recalls Clinton on the Trail in '96 | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-reflecting-on-taxes-the-day-after-843245.html | Reflecting on Taxes, the Day After | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/eberhard-bethge-90-writer-theologian-and-biographer.html | Eberhard Bethge, 90, Writer, Theologian and Biographer | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/dance-review-inspired-by-anna-sokolow.html | DANCE REVIEW; Inspired by Anna Sokolow | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/jewish-losses-cited.html | Jewish Losses Cited | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-stanton-mary-a.html | Paid Notice: Deaths STANTON, MARY A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-kirsch-michael-m.html | Paid Notice: Deaths KIRSCH, MICHAEL M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/french-issue-first-detailed-study-of-wartime-thefts-from-jews.html | French Issue First Detailed Study of Wartime Thefts From Jews | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/bushes-had-1.3-million-in-income.html | Bushes Had $1.3 Million In Income | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/sports-of-the-times-the-reaction-far-exceeded-the-action.html | Sports of The Times; The Reaction Far Exceeded The Action | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/l-a-closer-look-839779.html | A Closer Look | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-bryan-richard-dobbs-spaight.html | Paid Notice: Deaths BRYAN, RICHARD DOBBS SPAIGHT. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-valentine-foresees-his-trouble-on-tape.html | BASEBALL; Valentine Foresees His Trouble on Tape | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/the-dolphin-s-secret-just-sink-don-t-swim.html | The Dolphin's Secret: Just Sink, Don't Swim | False | By William J. Broad | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-kruh-elizabeth.html | Paid Notice: Deaths KRUH, ELIZABETH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/town-s-plan-for-excess-deer-ship-them-out.html | Town's Plan for Excess Deer: Ship Them Out | False | By Andrew Jacobs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/dutch-concern-is-in-deal.html | Dutch Concern Is in Deal | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/leaving-the-crisis-room-for-the-classroom.html | Leaving the Crisis Room for the Classroom | False | By Jane Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/q-a-clouds-of-insects.html | Q & A; Clouds of Insects | False | By C. Claiborne Ray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-people-839698.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-in-the-lab-a-new-realm-of-synthetic-antibiotics.html | VITAL SIGNS: IN THE LAB; A New Realm of Synthetic Antibiotics | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-elfant-gertrude.html | Paid Notice: Deaths ELFANT, GERTRUDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-hoffmann-la-roche-reviews-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hoffmann-La Roche Reviews an Account | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-europe-purchase-by-w-h-smith.html | WORLD BUSINESS BRIEFING: EUROPE; PURCHASE BY W. H. SMITH | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-australians-seek-a-role-in-their-region-the-white-tribe-of-asia-.html | Australians Seek a Role in Their Region : 'The White Tribe of Asia' ? | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/IHT-pair-lead-list-of-20th-century-s-greatest-in-crickets.html | Pair Lead List of 20th Century's Greatest : In Cricket's Pantheon:Bradman and Sobers | False | Huw Richards, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-the-voters-force-a-victory-for-democracy-in-south-korea.html | The Voters Force a Victory for Democracy in South Korea | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/bracing-for-deluge-getting-trickle-reaction-proves-calm-friday-s-big-sell-off.html | Bracing For a Deluge, Getting a Trickle; Reaction Proves Calm To Friday's Big Sell-Off | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/personal-health-threat-of-testicular-cancer-increasing.html | PERSONAL HEALTH; Threat of Testicular Cancer Increasing | False | By Jane E. Brody | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-meanwhile-25-years-ago-phnom-penh-fell-10-months-later-i-escaped.html | MEANWHILE : 25 Years Ago, Phnom Penh Fell â€šÃ„Â® 10 Months Later, I Escaped | False | By Sichan Siv, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-standardized-students-protesting-a-test-right-thinking-bias-843296.html | Standardized Students: Protesting a Test; Right-Thinking Bias | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/transactions-843601.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/welcome-plot-turn-for-stolen-antique.html | Welcome Plot Turn for Stolen Antique | False | By Bruce Lambert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/city-hall-to-use-54-million-to-add-day-care-subsidies.html | City Hall to Use $54 Million To Add Day Care Subsidies | False | By Somini Sengupta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/learning-to-love-the-imf.html | Learning To Love The I.M.F. | False | By E. M. Brown | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-protests-ease-in-washington-as-both-sides-trade-praise.html | Protests Ease In Washington As Both Sides Trade Praise | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/impotence-is-given-another-name-and-a-drug-market-grows.html | Impotence Is Given Another Name, and a Drug Market Grows | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/radio-attack-on-florio-is-windfall-for-rich-rival.html | Radio Attack on Florio Is Windfall for Rich Rival | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-spencer-barry-a.html | Paid Notice: Deaths SPENCER, BARRY A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/kiehl-s-cosmetics-company-bought-by-france-s-l-oreal.html | Kiehl's Cosmetics Company Bought by France's L'Oreal | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/anticipating-future-deficits-giuliani-trims-his-tax-cut-plan.html | Anticipating Future Deficits, Giuliani Trims His Tax Cut Plan | False | By Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-delgais-marisa.html | Paid Notice: Deaths DELGAIS, MARISA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-chicago-exchanges-are-losing-stature-as-havens.html | THE MARKETS; Chicago Exchanges Are Losing Stature as Havens | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/microsoft-will-challenge-palm-s-hand-held-computer-dominance.html | Microsoft Will Challenge Palm's Hand-Held Computer Dominance | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/theater/bryn-terfel-cancels.html | Bryn Terfel Cancels | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/marathon-in-closest-boston-finish-lagat-stands-apart.html | MARATHON; In Closest Boston Finish, Lagat Stands Apart | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/way-cleared-for-development-fought-by-tribe.html | Way Cleared for Development Fought by Tribe | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-monderer-max.html | Paid Notice: Deaths MONDERER, MAX | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/is-spending-rise-below-inflation-depends-on-the-measure.html | Is Spending Rise Below Inflation? Depends on the Measure | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/style/IHT-50-years-a-futurist.html | 50 Years A Futurist | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/world-trade-officials-pledging-to-step-up-effort-against-aids.html | World Trade Officials Pledging To Step Up Effort Against AIDS | False | By Joseph Kahn and John Kifner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/international-business-hunt-oil-thwarted-canadian-hostile-takeover-attempt.html | INTERNATIONAL BUSINESS; Hunt Oil Is Thwarted in a Canadian Hostile-Takeover Attempt | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-reflecting-on-taxes-the-day-after-843270.html | Reflecting on Taxes, the Day After | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/worlds-difference-facing-strike-threat-harlem-tenants-are-used-pulling-together.html | Worlds of Difference in Facing Strike Threat; Harlem Tenants Are Used to Pulling Together | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-to-the-marines-the-osprey-is-a-must-have-plane-842370.html | To the Marines, the Osprey Is a 'Must Have' Plane | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/mindful-of-china-us-agrees-to-weapons-deal-for-taiwan.html | Mindful of China, U.S. Agrees To Weapons Deal for Taiwan | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/foreign-affairs-bizczarism.html | Foreign Affairs; BizCzarism | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/house-passes-campaign-bill-in-hartford.html | House Passes Campaign Bill In Hartford | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-ways-to-attack-a-scourge-in-africa-843318.html | Ways to Attack A Scourge in Africa | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/leader-to-meet-with-farmers-in-zimbabwe.html | Leader to Meet With Farmers In Zimbabwe | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/news-summary-839493.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/killings-of-livery-drivers-prompt-police-to-step-up-measures.html | Killings of Livery Drivers Prompt Police to Step Up Measures | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/world-business-briefing-americas-little-concern-over-canadian-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; LITTLE CONCERN OVER CANADIAN INFLATION | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/the-protesters-and-the-bank.html | The Protesters and the Bank | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-simon-ida.html | Paid Notice: Deaths SIMON, IDA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/on-a-day-of-protests-k-street-takes-the-day-off.html | On a Day of Protests, K Street Takes the Day Off | False | By Don van Natta Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/public-interests-while-you-were-sleeping.html | Public Interests; While You Were Sleeping . . . | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-in-practice-doctors-bending-rules-on-managed-care.html | VITAL SIGNS: IN PRACTICE; Doctors Bending Rules on Managed Care | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-silber-albert.html | Paid Notice: Deaths SILBER, ALBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-weil-trude.html | Paid Notice: Deaths WEIL, TRUDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-1900ancona-anarchy-in-our-pages100-75-and-50-years-ago.html | 1900:Ancona Anarchy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/c-corrections-840076.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/metro-news-briefs-new-jersey-special-counsel-likely-in-case-of-freed-rapist.html | METRO NEWS BRIEFS: NEW JERSEY; Special Counsel Likely In Case of Freed Rapist | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/ford-profit-exceeds-forecasts-on-strong-sales-in-the-us.html | Ford Profit Exceeds Forecasts on Strong Sales in the U.S. | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/a-tangled-history-with-iran.html | A Tangled History With Iran | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-strough-elizabeth-r.html | Paid Notice: Deaths STROUGH, ELIZABETH R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/italy-s-leader-shaken-by-right-s-gains-in-regional-voting.html | Italy's Leader Shaken by Right's Gains in Regional Voting | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/judge-dismisses-suit-against-magazine.html | Judge Dismisses Suit Against Magazine | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/secrets-of-fuel-for-creative-fires-unlocked.html | Secrets of Fuel for Creative Fires Unlocked | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-meisel-sidney.html | Paid Notice: Deaths MEISEL, SIDNEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-stretton-pearl-dorb.html | Paid Notice: Deaths STRETTON, PEARL DORB | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/safeguarding-drivers-in-wake-of-slayings.html | Safeguarding Drivers In Wake of Slayings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/15-arrested-after-protest-against-police.html | 15 Arrested After Protest Against Police | False | By Daniel J. Wakin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-football-giants-are-comfortable-picking-big-ten-players.html | PRO FOOTBALL; Giants Are Comfortable Picking Big Ten Players | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-unfair-drug-pricing-842192.html | Unfair Drug Pricing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/the-2000-campaign-the-other-bush-a-young-george-bush-p-on-the-political-stage.html | THE 2000 CAMPAIGN: THE OTHER BUSH; A Young George Bush, P., on the Political Stage | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-shachnow-leonard.html | Paid Notice: Deaths SHACHNOW, LEONARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/company-briefs-839337.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-relations-with-asia-are-weighing-heavily-on-australian-psyche.html | Relations With Asia Are Weighing Heavily On Australian Psyche | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-basketball-coach-says-knicks-may-feel-lakers-are-invincible.html | PRO BASKETBALL; Coach Says Knicks May Feel Lakers Are Invincible | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/gephardt-opposes-china-trade-bill.html | GEPHARDT OPPOSES CHINA TRADE BILL | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-1925lampoon-ban-in-our-pages100-75-and-50-years-ago.html | 1925:Lampoon Ban : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/colonel-says-he-used-cash-from-wife-s-drug-smuggling.html | Colonel Says He Used Cash From Wife's Drug Smuggling | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-arrests-in-washington-842419.html | Arrests in Washington | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/style/critic-s-notebook-how-to-tell-women-s-clothes-from-men-s-try-price.html | CRITIC'S NOTEBOOK; How to Tell Women's Clothes From Men's? Try Price | False | By Cathy Horyn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/worldbusiness/IHT-tonline-debuts-to-sighs-of-relief.html | T-Online Debuts to Sighs of Relief | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-deforest-kenneth.html | Paid Notice: Deaths DEFOREST, KENNETH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/international-business-britain-plans-public-offering-its-military-research-unit.html | INTERNATIONAL BUSINESS; Britain Plans a Public Offering of Its Military Research Unit | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-basketball-nets-general-manager-shrugs-off-the-rumors.html | PRO BASKETBALL; Nets' General Manager Shrugs Off the Rumors | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/world-business-briefing-americas-venezuela-china-fuel-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; VENEZUELA-CHINA FUEL DEAL | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/c-corrections-840050.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/assad-s-son-says-israel-accord-is-still-possible.html | Assad's Son Says Israel Accord Is Still Possible | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/books/books-of-the-times-the-anonymous-joe-klein-tackles-a-new-candidate.html | BOOKS OF THE TIMES; The 'Anonymous' Joe Klein Tackles a New Candidate | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/l-holocaust-libel-verdict-842508.html | Holocaust Libel Verdict | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/art-physics-beautiful-music.html | Art + Physics = Beautiful Music | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-florman-jack.html | Paid Notice: Deaths FLORMAN, JACK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/senate-votes-for-bill-requiring-self-extinguishing-cigarettes.html | Senate Votes for Bill Requiring Self-Extinguishing Cigarettes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/arts/music-review-taking-a-leap-into-opera-with-a-rossini-chirpfest.html | MUSIC REVIEW; Taking a Leap Into Opera With a Rossini Chirpfest | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/world/in-britain-putin-finds-reform-popular-but-not-chechen-war.html | In Britain, Putin Finds Reform Popular, but Not Chechen War | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-keane-gilbert-harrison.html | Paid Notice: Deaths KEANE, GILBERT HARRISON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/daniel-h-thomas-93-federal-judge-known-for-maritime-cases.html | Daniel H. Thomas, 93, Federal Judge Known for Maritime Cases | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/tv-sports-another-right-wing-conspiracy.html | TV SPORTS; Another Right-Wing Conspiracy? | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/l-a-positive-step-839752.html | A Positive Step | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/vital-signs-treatments-a-double-effort-to-beat-incontinence.html | VITAL SIGNS: TREATMENTS; A Double Effort to Beat Incontinence | False | By John O'Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/c-corrections-840041.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/theater/no-moon-tonight.html | No 'Moon' Tonight | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/worldbusiness/IHT-fall-on-wall-street-hits-asian-markets.html | Fall on Wall Street Hits Asian Markets | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-media-business-advertising-addenda-accounts-839680.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-stevens-helen-jean-powers.html | Paid Notice: Deaths STEVENS, HELEN JEAN POWERS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/news/australians-seek-a-role-in-their-region-the-white-tribe-of-asia.html | Australians Seek a Role in Their Region : 'The White Tribe of Asia' ? | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-brody-harvey.html | Paid Notice: Deaths BRODY, HARVEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/soccer-roundup.html | SOCCER: ROUNDUP | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/baseball-yanks-get-benefit-of-umpire-s-bad-call.html | BASEBALL; Yanks Get Benefit of Umpire's Bad Call | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/struggling-to-fill-ranks-army-moves-to-find-ways-to-keep-its-officers.html | Struggling to Fill Ranks, Army Moves to Find Ways to Keep Its Officers | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-gill-thelma-williams.html | Paid Notice: Deaths GILL, THELMA WILLIAMS. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-passick-naomi.html | Paid Notice: Deaths PASSICK, NAOMI | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/c-corrections-840033.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/international-business-mexico-farmers-protest-cheap-imports-from-el.html | INTERNATIONAL BUSINESS; Mexico Farmers Protest Cheap Imports From El Norte | False | By Dan Fineren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/clinton-hopes-to-raise-indian-internet-use.html | Clinton Hopes to Raise Indian Internet Use | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/profit-up-at-citigroup-merrill-and-schwab.html | Profit Up at Citigroup, Merrill and Schwab | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-asians-watch-us-economy-us-stock-markets-take-a-breather-after-sharp.html | Asians Watch U.S. Economy : U.S. Stock Markets Take a Breather After Sharp Drops in Asia and Europe | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/albany-leaders-reach-a-deal-to-cut-taxes.html | Albany Leaders Reach a Deal To Cut Taxes | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/sports/pro-football-trading-johnson-jets-get-only-scorn.html | PRO FOOTBALL; Trading Johnson, Jets Get Only Scorn | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/IHT-but-he-vows-to-check-reports-of-abuses-putin-in-talk-with-blair-holds.html | But He Vows to Check Reports of Abuses : Putin, in Talk With Blair, Holds Firm on Chechnya | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/company-news-mypoints-com-to-buy-cybergold-for-157-million.html | COMPANY NEWS; MYPOINTS.COM TO BUY CYBERGOLD FOR $157 MILLION | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/science/l-confirming-second-opinions-839787.html | Confirming Second Opinions | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/c-corrections-840068.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/former-officer-admits-lying-in-statements-on-louima-case.html | Former Officer Admits Lying In Statements on Louima Case | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/media-business-advertising-ad-agencies-are-warily-sizing-up-their-dot-com.html | THE MEDIA BUSINESS: ADVERTISING; Ad agencies are warily sizing up their dot-com clients after the market maelstrom. | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/nyregion/inside-839159.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-stocks-bonds-us-stocks-rally-after-prices-slide-in-global-markets.html | THE MARKETS: STOCKS & BONDS; U.S. STOCKS RALLY AFTER PRICES SLIDE IN GLOBAL MARKETS | False | By Floyd Norris and Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-sporting-a-wall-st-hangover-asian-markets-fall-sharply.html | THE MARKETS; Sporting a Wall St. Hangover, Asian Markets Fall Sharply | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/health/how-aspirin-works-its-magic.html | How Aspirin Works Its Magic | False | By Abigail Zuger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/business/the-markets-european-markets-end-day-with-only-modest-losses.html | THE MARKETS; European Markets End Day With Only Modest Losses | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/us/signs-point-to-a-delay-in-cuban-boy-s-case.html | Signs Point to a Delay in Cuban Boy's Case | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/opinion/IHT-1950perjury-trial-in-our-pages100-75-and-50-years-ago.html | 1950:Perjury Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-18 | 2000-04-18 | https://www.nytimes.com/2000/04/18/classified/paid-notice-deaths-pressburger-selly.html | Paid Notice: Deaths PRESSBURGER, SELLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-mets-notebook-new-york-and-first-just-fine-for-zeile.html | BASEBALL: METS NOTEBOOK; New York And First Just Fine For Zeile | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/2-found-stabbed-to-death.html | 2 Found Stabbed to Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-rayman-esther.html | Paid Notice: Deaths RAYMAN, ESTHER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/nba-last-night-nets-going-out-with-whimper.html | N.B.A. LAST NIGHT; Nets Going Out With Whimper | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/housing-starts-slip-11-but-higher-rates-escape-blame.html | Housing Starts Slip 11%, but Higher Rates Escape Blame | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/international-business-brazil-is-allowing-us-companies-to-use-launching-site.html | INTERNATIONAL BUSINESS; Brazil Is Allowing U.S. Companies to Use Launching Site | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/cisco-and-sbc-expect-alliance.html | Cisco and SBC Expect Alliance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/doctor-sees-mental-abuse-of-cuban-boy.html | Doctor Sees Mental Abuse of Cuban Boy | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-gordon-rabbi-solomon.html | Paid Notice: Deaths GORDON, RABBI SOLOMON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/inside-859257.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/for-best-building-in-a-supporting-role.html | For Best Building in a Supporting Role... | False | By Stephen Mihm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/vermont-moves-step-closer-to-same-sex-civil-unions.html | Vermont Moves Step Closer To Same-Sex Civil Unions | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-fried-arlene-l.html | Paid Notice: Deaths FRIED, ARLENE L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/coca-cola-reports-a-loss-of-58-million-in-quarter.html | Coca-Cola Reports a Loss Of $58 Million in Quarter | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/pro-basketball-van-gundy-says-knicks-are-awed-by-raptors.html | PRO BASKETBALL; Van Gundy Says Knicks Are Awed by Raptors | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/private-school-reassesses-in-wake-of-a-departure.html | Private School Reassesses in Wake of a Departure | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/un-rights-group-foils-us-effort-to-condemn-china.html | U.N. RIGHTS GROUP FOILS U.S. EFFORT TO CONDEMN CHINA | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/a-clear-choice-on-china-trade.html | A Clear Choice on China Trade | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/special-today-museums.html | SPECIAL TODAY; Museums | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/mccain-regrets-silence-on-flag-issue.html | McCain Regrets Silence on Flag Issue | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/using-the-net-for-virtual-art-and-to-sell-the-real-thing.html | Using the Net for Virtual Art and to Sell the Real Thing | False | By Katie Hafner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-capitalist-roaders-857432.html | Capitalist Roaders | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/metro-news-briefs-new-jersey-driver-who-tried-to-hit-officer-is-shot-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Driver Who Tried to Hit Officer Is Shot, Police Say | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/international-business-british-nuclear-fuels-moves-partway-placate-its-critics.html | INTERNATIONAL BUSINESS; British Nuclear Fuels Moves Partway to Placate Its Critics | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/news/click-by-click-finns-build-the-worlds-largest-online-bank.html | Click by Click, Finns Build the World's Largest Online Bank | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/national-news-briefs-2-killed-in-michigan-at-high-rise-for-elderly.html | National News Briefs; 2 Killed in Michigan At High-Rise for Elderly | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/campaign-briefing.html | Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney and Judith H. Dobrzynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/state-court-judge-rebuffs-a-ballot-ploy-by-florio.html | State Court Judge Rebuffs a Ballot Ploy by Florio | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/news-summary-857173.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859770.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/IHT-nasdaq-surges-72-as-investors-decide-selloff-was-overdone-wall-street.html | Nasdaq Surges 7.2% As Investors Decide Sell-Off Was Overdone : Wall Street Recovery Moves Into Overdrive | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/nhl-roundup-sabres-stave-off-elimination.html | N.H.L.: ROUNDUP; Sabres Stave Off Elimination | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/lessons-school-district-rethinks-its-soda-pop-strategy.html | LESSONS; School District Rethinks Its Soda-Pop Strategy | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/the-minimalist-pasta-treated-like-a-cousin.html | The Minimalist; Pasta Treated Like a Cousin | False | By Mark Bittman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/more-managed-care-clients-seen-in-higher-risk-hospitals.html | More Managed Care Clients Seen in Higher-Risk Hospitals | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/world-business-briefing-europe-german-business-confidence-weakens.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN BUSINESS CONFIDENCE WEAKENS | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/put-on-these-glasses-and-you-ll-see-more-than-the-painting.html | Put On These Glasses, and You'll See More Than the Painting | False | By Jane Furse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/from-smithsonian-a-program-for-exhibitions-with-legs.html | From Smithsonian, a Program For Exhibitions With Legs | False | By Jonathan Mandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/luring-the-future-by-meeting-it-halfway.html | Luring the Future by Meeting It Halfway | False | By Andrea Higbie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/IHT-prodi-and-revamped-european-commission-struggle-to-take-reins.html | Prodi and Revamped European Commission Struggle to Take Reins | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-wastcoat-marie-hitt.html | Paid Notice: Deaths WASTCOAT, MARIE HITT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/jobs/my-job-the-approach-is-holistic-the-sites-holy.html | MY JOB; The Approach Is Holistic; The Sites, Holy | False | By William Stivale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/metro-news-briefs-new-york-con-edison-accepts-us-safety-monitor.html | METRO NEWS BRIEFS: NEW YORK; Con Edison Accepts U.S. Safety Monitor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-technology-share-plunge-hurting-stock-options.html | THE MARKETS; Technology Share Plunge Hurting Stock Options | False | By David Leonhardt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/bon-appetit-now-get-out.html | Bon Appetit. Now Get Out! | False | By Rick Marin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-sweetest-words-of-all-no-charge.html | The Sweetest Words of All: No Charge | False | By Cliff Rothman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/board-may-sell-schools-chief-s-residence.html | Board May Sell Schools Chief's Residence | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-elian-s-saga-it-s-a-mini-series.html | TV NOTES; Elian's Saga? It's a Mini-Series | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/a-springtime-rite-worth-a-year-s-wait.html | A Springtime Rite Worth a Year's Wait | False | By R. W. Apple Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/IHT-1900china-amends-in-our-pages100-75-and-50-years-ago.html | 1900/China Amends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/clinton-uses-high-tech-show-to-push-plan-for-internet-parity.html | Clinton Uses High-Tech Show to Push Plan for Internet Parity | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/keep-your-big-shows-low-profile-suits-fine-at-the-homey-phillips.html | Keep Your Big Shows: Low Profile Suits Fine At the Homey Phillips | False | By Margarett Loke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-new-populism-once-confined-to-the-wings-photography-becomes-a-star.html | THE NEW POPULISM; Once Confined to the Wings, Photography Becomes a Star | False | By Tessa Decarlo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/a-ham-with-an-element-of-surprise.html | A Ham With an Element of Surprise | False | By John Willoughby and Chris Schlesinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-the-schools-chief-and-a-parent-858714.html | The Schools Chief, and a Parent | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-israel-and-syria-850748.html | Israel and Syria | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/diorama-museums-firsts-facts-and-figures.html | DIORAMA; Museums: Firsts, Facts and Figures. | False | By Stephen Mihm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/sherwood-washburn-pioneer-in-primate-studies-dies-at-88.html | Sherwood Washburn, Pioneer In Primate Studies, Dies at 88 | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/news/will-the-new-economy-leave-australia-behind.html | Will the New Economy Leave Australia Behind? | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/theater/elevating-the-broadway-pit-a-legendary-conductor-shapes-musicals-with-his-baton.html | Elevating the Broadway Pit; A Legendary Conductor Shapes Musicals With His Baton | False | By Robin Pogrebin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/IHT-will-the-new-economy-leave-australia-behind.html | Will the New Economy Leave Australia Behind? | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/transformations-artists-inherit-steel-and-ore-to-produce-art-of-course.html | TRANSFORMATIONS; Artists Inherit Steel and Ore To Produce Art, Of Course | False | By Thomas Spencer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/transformations-after-the-tourists-leave-sun-studios-rocks-into-the-night.html | TRANSFORMATIONS; After the Tourists Leave, Sun Studios Rocks Into the Night | False | By Cliff Rothman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/style/IHT-an-epic-staging-of-richard-ii.html | An Epic Staging of "Richard II" | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/jazz-review-ellington-s-songs-though-hardly-ellingtonian-search-theatrical.html | JAZZ REVIEW; Ellington's Songs (Though Hardly Ellingtonian) in Search of a Theatrical Setting | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/national-news-briefs-emergency-broadcasts-to-get-captions-for-deaf.html | National News Briefs; Emergency Broadcasts To Get Captions for Deaf | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/runner-with-impaired-sight-sets-olympic-berth-as-a-goal.html | Runner With Impaired Sight Sets Olympic Berth as a Goal | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/sobbing-and-kind-words-for-a-slain-cabby-then-the-trip-home.html | Sobbing and Kind Words for a Slain Cabby, Then the Trip Home | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-gorey-s-macabre-art-850110.html | Gorey's Macabre Art | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-kessler-milton.html | Paid Notice: Deaths KESSLER, MILTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-tracking-dinosaurs.html | TV NOTES; Tracking Dinosaurs | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/IHT-click-by-click-finns-build-the-worlds-largest-online-bank.html | Click by Click, Finns Build the World's Largest Online Bank | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/sewer-plant-repairs-lag-near-reservoirs.html | Sewer Plant Repairs Lag Near Reservoirs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/how-many-dots-on-a-seurat-just-ask-the-museum-docents.html | How Many Dots on a Seurat? Just Ask the Museum Docents | False | By David Masello | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859761.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-the-schools-chief-and-a-parent-858722.html | The Schools Chief, and a Parent | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-faulkner-sylvia.html | Paid Notice: Deaths FAULKNER, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/john-paul-blewett-89-physicist-and-designer-of-accelerators.html | John Paul Blewett, 89, Physicist And Designer of Accelerators | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-rosenblum-helen-p.html | Paid Notice: Deaths ROSENBLUM, HELEN P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/gop-criticizes-white-house-on-aid-for-taiwan.html | G.O.P. Criticizes White House on Aid for Taiwan | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-walls-have-ears-and-other-high-tech-crime-gadgets.html | The Walls Have Ears, and Other High-Tech Crime Gadgets | False | By Michael Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/city-to-crack-down-on-standing-water-in-war-against-west-nile.html | City to Crack Down on Standing Water in War Against West Nile | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/nothing-against-old-art-but-gallery-rats-hunger-for-new.html | Nothing Against Old Art, but Gallery Rats Hunger for New | False | By Deborah Solomon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/company-briefs-859702.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/arts-in-america-fighting-for-a-home-for-all-the-presidents-busts.html | ARTS IN AMERICA; Fighting for a Home for All the Presidents' . . . Busts | False | By Kate Murphy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/where-s-the-rest-of-the-iceberg-it-s-stored-in-the-basement.html | Where's the Rest of the Iceberg? It's Stored in the Basement | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/sewage-work-lags-at-source-of-tap-water.html | Sewage Work Lags at Source Of Tap Water | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/adding-to-pakistan-s-misery-million-plus-heroin-addicts.html | Adding to Pakistan's Misery, Million-Plus Heroin Addicts | False | By Barry Bearak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/executive-changes-853968.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/sports-of-the-times-can-a-fish-bring-peace-to-metland.html | Sports of The Times; Can a Fish Bring Peace To Metland? | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/IHT-formula-one-anonymity-suits-ferraris-barrichello.html | Formula One : Anonymity Suits Ferrari's Barrichello | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-liebgott-pearl.html | Paid Notice: Deaths LIEBGOTT, PEARL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859753.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/sign-judaism-gets-swoosh-commercial-trendy-skullcaps-add-fad-ritual.html | A Sign of Judaism Gets a Swoosh; Commercial or Trendy Skullcaps Add Fad to a Ritual | False | By Sarah Kershaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/sbc-communications-sued-by-workers-on-stock-sale.html | SBC Communications Sued By Workers on Stock Sale | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/tories-trying-to-top-labor-in-toughness-on-asylum.html | Tories Trying To Top Labor In Toughness On Asylum | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/a-resurrected-picture-of-the-vietnam-war-from-the-other-side.html | A Resurrected Picture of the Vietnam War, From the Other Side | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-sadin-concepcion.html | Paid Notice: Deaths SADIN, CONCEPCION | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-the-schools-chief-and-a-parent-858684.html | The Schools Chief, and a Parent | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/music-review-echoes-across-a-great-divide.html | MUSIC REVIEW; Echoes Across a Great Divide | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/the-chef.html | THE CHEF | False | By Christian Delouvrier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859737.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/business-digest-857165.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/style/IHT-how-bebel-gilberto-left-brazil-and-hit-her-stride-working-her-way.html | How Bebel Gilberto Left Brazil, and Hit Her Stride : Working Her Way Home | False | By Mike Zwerin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/soccer-metrostars-leave-matthaus-puzzled.html | SOCCER; MetroStars Leave Matthaus Puzzled | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/business-travel-last-week-s-stock-debacle-may-point-consolidation-online-booking.html | BUSINESS TRAVEL; Last week's stock debacle may point to a consolidation in the online booking business. | False | By Joe Sharkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/IHT-grieving-leeds-faces-galatasaray-rematch-it-is-a-matter-of-life-or.html | Grieving Leeds Faces Galatasaray Rematch : It Is a Matter of Life Or Death, Sometimes | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-tears-of-joy-in-bilbao-and-now-new-york-850047.html | Tears of Joy in Bilbao, and Now New York | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/markets-stocks-stocks-register-impressive-gains-for-second-consecutive-session.html | THE MARKETS: STOCKS; Stocks Register Impressive Gains For Second Consecutive Session | False | By Alex Berenson and Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/raising-guilt-to-an-art-form.html | Raising Guilt to an Art Form | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/a-shopping-mall-at-the-louvre-the-french-say-bien-sur.html | A Shopping Mall at the Louvre? The French Say, Bien Sur | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/owner-of-chemical-dumper-gave-to-mayor.html | Owner of Chemical Dumper Gave to Mayor | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/deal-gives-more-to-mta-keeping-fare-increases-at-bay.html | Deal Gives More to M.T.A., Keeping Fare Increases at Bay | False | By Randy Kennedy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-mcternan-dorothy-hutchisson.html | Paid Notice: Deaths MCTERNAN, DOROTHY HUTCHISSON | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/mr-giuliani-s-new-budget.html | Mr. Giuliani's New Budget | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/new-york-senate-eases-ballot-law-for-gop-primary.html | NEW YORK SENATE EASES BALLOT LAW FOR G.O.P. PRIMARY | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/25-and-under-east-meets-west-satisfying-a-yen-for-both.html | $25 AND UNDER; East Meets West, Satisfying a Yen for Both | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/company-news-software-maker-siebel-to-buy-opensite-for-444-million.html | COMPANY NEWS; SOFTWARE MAKER SIEBEL TO BUY OPENSITE FOR $444 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-danzberger-jacqueline-p-nee-pilcher.html | Paid Notice: Deaths DANZBERGER, JACQUELINE P. (NEE PILCHER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-affair-between-fashion-and-art-definitely-on-again.html | The Affair Between Fashion and Art? Definitely On Again | False | By Mary Tannen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/bush-expects-to-miss-conservatives-party.html | Bush Expects to Miss Conservatives' Party | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/the-new-populism-rebecca-s-world-of-visionary-art-and-big-splashy-parties.html | THE NEW POPULISM; 'Rebecca's World of Visionary Art and Big, Splashy Parties | False | By Stephanie Mansfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/restaurants-greet-your-fish-and-eat-it-too.html | RESTAURANTS; Greet Your Fish and Eat It, Too | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/company-news-avis-agrees-to-enter-venture-with-french-bnp-paribas.html | COMPANY NEWS; AVIS AGREES TO ENTER VENTURE WITH FRENCH BNP PARIBAS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/on-hockey-setting-is-ripe-for-upsets-sweeps-and-fits.html | ON HOCKEY; Setting Is Ripe for Upsets, Sweeps and Fits | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-passover-in-iran-850012.html | Passover in Iran | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/theater/theater-review-the-taymor-wizardry-takes-on-ribald-fantasy.html | THEATER REVIEW; The Taymor Wizardry Takes on Ribald Fantasy | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/hockey-devils-closer-to-banishing-playoff-demons.html | HOCKEY; Devils Closer to Banishing Playoff Demons | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-chafetz-bessie-zaretsky.html | Paid Notice: Deaths CHAFETZ, BESSIE (ZARETSKY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/zimbabwe-opposition-leader-warns-against-confrontation.html | Zimbabwe Opposition Leader Warns Against Confrontation | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/joseph-christian-84-head-of-housing-agency.html | Joseph Christian, 84, Head of Housing Agency | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859745.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-boss-digital-revolution-in-iran.html | THE BOSS; Digital Revolution in Iran | False | By Homayoon Hariri and Written With Vivienne Walt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859729.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/transformations-at-the-getty-a-family-room-for-dressing-up-and-drawing.html | TRANSFORMATIONS; At the Getty, A Family Room For Dressing Up And Drawing | False | By Barbara Whitaker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/family-planning-politics.html | Family Planning Politics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/prosecutors-appeal-seeks-execution-of-ousted-pakistani-premier.html | Prosecutors' Appeal Seeks Execution of Ousted Pakistani Premier | False | By Barry Bearak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-isolated-in-miami-850071.html | Isolated in Miami | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/theme-song-for-commuters-is-rush-around-the-clock.html | Theme Song for Commuters Is 'Rush Around the Clock' | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/music-review-guardians-of-a-demanding-jazz-style.html | MUSIC REVIEW; Guardians of a Demanding Jazz Style | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/tax-return-shows-patakis-made-record-400266-in-99.html | Tax Return Shows Pataki Made Record $400,266 in '99 | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/bits-and-bytes-teas-from-green-to-black-dragon.html | BITS AND BYTES; Teas, From Green to 'Black Dragon' | False | By Shelly Belzer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-backpedaling-on-math-850721.html | Backpedaling on Math | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/giuliani-budget-plan-scales-back-tax-cuts-and-restores-spending.html | Giuliani Budget Plan Scales Back Tax Cuts and Restores Spending | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/worldbusiness/IHT-joint-venture-aims-for-investors-outside-us.html | Joint Venture Aims for Investors Outside U.S. : Merrill and HSBC Unite To Offer Online Services | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/by-the-book-whats-round-and-swedish-and-not-a-meatball.html | BY THE BOOK; What's Round and Swedish and Not a Meatball? | False | By Richard W. Langer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/the-big-city-public-spaces-uncluttered-by-people.html | The Big City; Public Spaces Uncluttered By People | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-a-murderous-miscue-850136.html | A Murderous Miscue | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/public-lives-having-far-too-much-fun-to-run-for-mayor.html | PUBLIC LIVES; Having Far Too Much Fun to Run for Mayor | False | By Robin Finn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/world-business-briefing-europe-russian-oil-stock-swap.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN OIL STOCK SWAP | False | By Neela Banerjee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/quotation-of-the-day-852589.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/by-the-book-the-four-star-kitchen-workout-program.html | BY THE BOOK; The Four-Star Kitchen Workout Program | False | By Marian Burros | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-kern-robert.html | Paid Notice: Deaths KERN, ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-gutcheon-sylvia-becker.html | Paid Notice: Deaths GUTCHEON, SYLVIA BECKER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-stone-judy-w-friedlander.html | Paid Notice: Deaths STONE, JUDY W. FRIEDLANDER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-bradley-mary-e.html | Paid Notice: Deaths BRADLEY, MARY E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/haggling-stifles-any-hope-for-budget-deal-this-week.html | Haggling Stifles Any Hope For Budget Deal This Week | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/music-review-a-singer-at-ease-in-opera-and-in-song-repertory.html | MUSIC REVIEW; A Singer at Ease in Opera and in Song Repertory | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-deblasio-guido-alfred.html | Paid Notice: Deaths DEBLASIO, GUIDO ALFRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/IHT-1925sargents-grave-in-our-pages100-75-and-50-years-ago.html | 1925:Sargent's Grave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/take-tea-with-alice.html | Take Tea With Alice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-bruman-mary-nee-kaiser.html | Paid Notice: Deaths BRUMAN, MARY. (NEE KAISER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/commercial-real-estate-renovators-count-on-revival-of-herald-square.html | Commercial Real Estate; Renovators Count on Revival of Herald Square | False | By Edwin McDowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-o-hara-alfred-p-pete.html | Paid Notice: Deaths O'HARA, ALFRED P. "PETE" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/style/IHT-janaceks-vixen-hymn-to-nature.html | Janacek's 'Vixen' : Hymn to Nature: | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/fda-approves-new-drug-to-attack-resistant-germs.html | F.D.A. Approves New Drug To Attack Resistant Germs | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/un-warns-it-will-enforce-angola-trade-ban.html | U.N. Warns It Will Enforce Angola Trade Ban | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-goldman-jeanne.html | Paid Notice: Deaths GOLDMAN, JEANNE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-media-business-advertising-addenda-accounts-860115.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/quick-call-the-astrophysicist-the-heavens-need-updating.html | Quick, Call the Astrophysicist: The Heavens Need Updating! | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-garner-as-dr-hope.html | TV NOTES; Garner as Dr. Hope | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/technology/layoffs-at-hutchinson.html | Layoffs at Hutchinson | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/bush-unveils-a-proposal-to-encourage-development-in-struggling-neighborhoods.html | Bush Unveils a Proposal to Encourage Development in Struggling Neighborhoods | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-kramer-leonard.html | Paid Notice: Deaths KRAMER, LEONARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-jossem-jack-a.html | Paid Notice: Deaths JOSSEM, JACK A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/international-business-greyhound-s-parent-company-suspends-dividend-payments.html | INTERNATIONAL BUSINESS; Greyhound's Parent Company Suspends Dividend Payments | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-perlowin-eugene-m.html | Paid Notice: Deaths PERLOWIN, EUGENE M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-market-place-stock-trading-cheerleader-now-faces-45-million-debt.html | THE MARKETS; Market Place; Stock-Trading Cheerleader Now Faces $45 Million Debt | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-foul-was-fair-and-everything-strange-in-the-yanks-11-inning-victory.html | BASEBALL; Foul Was Fair and Everything Strange in the Yanks' 11-Inning Victory | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/three-stooges-as-alumni-of-school-of-hard-knocks.html | Three Stooges as Alumni Of School Of Hard Knocks | False | By Bernard Weinraub | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/merrill-lynch-and-hsbc-set-to-offer-global-online-service.html | Merrill Lynch and HSBC Set To Offer Global Online Service | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Kate Zernike and Lynette Holloway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/wine-talk-in-america-it-s-muzak-in-france-a-symphony.html | Wine Talk; In America It's Muzak, in France a Symphony | False | By Frank J. Prial | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/pro-basketball-houston-finds-his-touch-after-a-troubling-stretch.html | PRO BASKETBALL; Houston Finds His Touch After a Troubling Stretch | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/reckonings-a-real-nut-case.html | Reckonings; A Real Nut Case | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-finally-mets-bats-deliver-that-first-victory-to-hampton.html | BASEBALL; Finally: Mets' Bats Deliver That First Victory to Hampton | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-media-business-advertising-wall-st-ads-taking-detour-on-wary-path.html | THE MEDIA BUSINESS: ADVERTISING; Wall St. Ads Taking Detour on Wary Path | False | By Stuart Elliott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/a-crusader-carves-a-niche-with-boy-s-case.html | A Crusader Carves a Niche With Boy's Case | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/c-corrections-859710.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/dance-review-joy-and-seriousness-for-mozambique.html | DANCE REVIEW; Joy and Seriousness for Mozambique | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/study-rules-out-environment-as-cause-of-autism-in-town.html | Study Rules Out Environment As Cause of Autism in Town | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/jobs/those-who-do-their-jobs-religiously.html | Those Who Do Their Jobs Religiously | False | By Julie Flaherty | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/to-go-what-s-inside-that-counts.html | To Go; What's Inside That Counts | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-glover-micheline-c.html | Paid Notice: Deaths GLOVER, MICHELINE C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/america-online-reports-its-best-earnings-in-latest-quarter.html | America Online Reports Its Best Earnings in Latest Quarter | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/IHT-1950military-warning-in-our-pages100-75-and-50-years-ago.html | 1950:Military Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-meisel-sidney.html | Paid Notice: Deaths MEISEL, SIDNEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/temptation-vacherin-pleasure-by-the-spoonful.html | TEMPTATION; Vacherin: Pleasure by the Spoonful | False | By Amanda Hesser | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/dance-review-the-beat-goes-on-for-a-harbinger-of-spring.html | DANCE REVIEW; The Beat Goes On for a Harbinger of Spring | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-bonds-treasury-s-planned-debt-buyback-helps-to-lift-bond-prices.html | THE MARKETS: BONDS; Treasury's Planned Debt Buyback Helps to Lift Bond Prices | False | By Robert Hurtado | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/jobs/trends-many-are-called-and-more-than-a-few-are-women.html | TRENDS; Many Are Called, and More Than a Few Are Women | False | By Dylan Loeb McClain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/stock-rally-continues.html | Stock Rally Continues | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-hochberg-ian.html | Paid Notice: Deaths HOCHBERG, IAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/oklahoma-city-journal-a-city-changed-forever-pauses-today-to-reflect.html | Oklahoma City Journal; A City Changed Forever Pauses Today to Reflect | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/displaying-art-with-a-smiley-face.html | Displaying Art With a Smiley Face | False | By Neal Karlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-media-business-advertising-addenda-young-rubicam-opens-a-radio-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Opens a Radio Unit | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/the-census-race-problem.html | The Census' Race Problem | False | By Dawn Stover | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/books/books-of-the-times-chilling-first-person-tales-from-cambodia.html | BOOKS OF THE TIMES; Chilling First-Person Tales From Cambodia | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/for-colleges-teaching-egyptology-it-helps-to-have-some-around.html | For Colleges Teaching Egyptology, It Helps To Have Some Around | False | By Emily Yellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/blue-chips-of-the-internet-increase-quarterly-profits.html | Blue Chips of the Internet Increase Quarterly Profits | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/state-official-pleads-guilty-to-bid-fixing.html | State Official Pleads Guilty To Bid-Fixing | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/metro-business-queens-workers-sue-baker-claiming-bias.html | Metro Business; Queens Workers Sue Baker, Claiming Bias | False | By Daniel J. Wakin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/tastings-big-strides-for-sicilian-reds.html | TASTINGS; Big Strides for Sicilian Reds | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-abbott-henry-hank-eberhardt.html | Paid Notice: Deaths ABBOTT, HENRY "HANK" EBERHARDT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-youran-mae.html | Paid Notice: Deaths YOURAN, MAE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/protesting-but-why.html | Protesting, but Why? | False | By David Frum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/violence-intensifies-against-white-farmers-in-zimbabwe.html | Violence Intensifies Against White Farmers in Zimbabwe | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/hockey-panthers-facing-desperation-time.html | HOCKEY; Panthers Facing 'Desperation Time' | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-deaths-kraft-sarah.html | Paid Notice: Deaths KRAFT, SARAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/diallo-parents-sue-city-and-officers-over-son-s-death.html | Diallo Parents Sue City and Officers Over Son's Death | False | By Amy Waldman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-for-better-security-in-livery-cabs-854794.html | For Better Security In Livery Cabs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/jiang-s-cordial-visit-to-turkey-overshadowed-by-ethnic-dispute.html | Jiang's Cordial Visit to Turkey Overshadowed by Ethnic Dispute | False | By Stephen Kinzer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/technology/librarian-long-an-internet-booster-sees-clouds-on-web-horizon.html | Librarian, Long an Internet Booster, Sees Clouds on Web Horizon | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/sports/baseball-assured-of-his-role-posada-seizes-the-moment.html | BASEBALL; Assured of His Role, Posada Seizes the Moment | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/justices-force-2-new-hearings-on-death-row.html | Justices Force 2 New Hearings On Death Row | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/management-oh-the-psyches-and-personalities-he-has-seen.html | MANAGEMENT; Oh, the Psyches and Personalities He Has Seen | False | By Geoffrey Brewer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/transpro-to-sell-a-unit.html | TransPro to Sell a Unit | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/following-in-the-footsteps-of-pollock-and-flavin-the-art-guards-that-is.html | Following in the Footsteps of Pollock And Flavin (the Art Guards, That Is) | False | By Polly Shulman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/classified/paid-notice-memorials-bergman-esther-cabe.html | Paid Notice: Memorials BERGMAN, ESTHER CABE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/us/in-this-washington-no-seattle-is-found-by-police-or-protesters.html | In This Washington, No 'Seattle' Is Found, by Police or Protesters | False | By John Kifner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/saving-the-miranda-rule.html | Saving the Miranda Rule | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/man-s-head-and-body-are-found-in-queens.html | Man's Head and Body Are Found in Queens | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-too-young-to-work-850802.html | Too Young to Work | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-the-silicon-gulf-850756.html | The Silicon Gulf | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/technology/canadian-boy-charged-in-attack-on-cnn-web-site.html | Canadian Boy Charged in Attack on CNN Web Site | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/livery-driver-killings-on-the-increase-but-not-robberies-leaving-police-puzzled.html | Livery Driver Killings on the Increase, but Not Robberies, Leaving Police Puzzled | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/liberties-never-on-sunday-monday-or.html | Liberties; Never on Sunday, Monday or . . . | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/world/tangling-of-jewish-roots-bars-ethiopians-from-israel.html | Tangling of Jewish Roots Bars Ethiopians From Israel | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/world-business-briefing-europe-nomura-buys-welsh-utility.html | WORLD BUSINESS BRIEFING: EUROPE; NOMURA BUYS WELSH UTILITY | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/restoring-classics-in-shades-of-green.html | Restoring Classics in Shades of Green | False | By Patricia Thorpe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/tv-notes-the-stock-watch.html | TV NOTES; The Stock Watch | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/business/an-upstart-upsets-the-old-book-cart-alibris-stakes-its-claim-online.html | An Upstart Upsets The Old Book Cart; Alibris Stakes Its Claim Online | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/arts/who-said-plumbing-doesn-t-belong-on-a-pedestal-not-these-museums.html | Who Said Plumbing Doesn't Belong On a Pedestal? Not These Museums | False | By Jacques Steinberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/IHT-seeking-a-strong-and-stable-china.html | Seeking a Strong and Stable China | False | By Stanley O. Roth, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/opinion/l-inequality-in-retreat-850179.html | Inequality in Retreat | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-19 | 2000-04-19 | https://www.nytimes.com/2000/04/19/nyregion/nicolas-bongard-91-executive-at-tiffany.html | Nicolas Bongard, 91, Executive at Tiffany | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/bristol-myers-delays-fda-review-of-a-blood-pressure-drug.html | Bristol-Myers Delays F.D.A. Review of a Blood Pressure Drug | False | By Melody Petersen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/parking-rules-873721.html | Parking Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-876810.html | COMPANY NEWS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/excepts-from-mccain-s-remarks-on-confederate-flag.html | Excepts From McCain's Remarks on Confederate Flag | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/plenty-of-barks-and-bytes-no-housebreaking-required.html | Plenty of Barks and Bytes, No Housebreaking Required | False | By Michel Marriott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-children-and-rape-863173.html | Children and Rape | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-lloyd-jones-beverly-m.html | Paid Notice: Deaths LLOYD, JONES, BEVERLY M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/not-your-average-little-hole-on-the-wall.html | Not Your Average Little Hole on the Wall | False | By Stephen P. Williams | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/after-slow-start-return-of-census-material-shows-improvement.html | After Slow Start, Return of Census Material Shows Improvement | False | By David Stout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/brutal-charm-for-both-players-and-spectators.html | Brutal Charm for Both Players and Spectators | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/amid-11th-hour-wrangling-israel-releases-13-lebanese.html | Amid 11th-Hour Wrangling, Israel Releases 13 Lebanese | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/sports-of-the-times-the-arrival-of-knicks-new-season.html | Sports Of The Times; The Arrival Of Knicks' New Season | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877239.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/theater/theater-review-the-many-struggles-in-a-promised-land.html | THEATER REVIEW; The Many Struggles in a 'Promised Land' | False | By David Dewitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/gorge-e-taylor-94-founder-of-key-china-studies-program.html | George E. Taylor, 94, Founder Of Key China Studies Program | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-memorials-middendorf-henry-stump-jr.html | Paid Notice: Memorials MIDDENDORF, HENRY STUMP JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-drug-tests-easy-lure-863793.html | Drug Tests' Easy Lure | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-again-in-ethiopia-faces-of-death-other-african-lessons-877182.html | Again in Ethiopia, Faces of Death; Other African Lessons | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/game-theory-brutal-charm-for-both-players-and-spectators.html | GAME THEORY; Brutal Charm for Both Players and Spectators | False | By Marc Spiegler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/apartment-workers-reach-contract-deal.html | Apartment Workers Reach Contract Deal | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/states-at-odds-on-remedies-for-microsoft.html | States at Odds On Remedies For Microsoft | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-voyeur-cams-in-nests-offer-bird-s-eye-views-of-fine-feathers.html | NEWS WATCH; Voyeur Cams in Nests Offer Bird's-Eye Views Of Fine Feathers | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/radical-environmentalist-convicted-of-gas-well-blast-in-canada.html | Radical Environmentalist Convicted of Gas Well Blast in Canada | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/boxing-gatti-triggers-a-return-to-same-day-weigh-ins.html | BOXING; Gatti Triggers a Return To Same-Day Weigh-Ins | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-meisel-sidney.html | Paid Notice: Deaths MEISEL, SIDNEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/quotation-of-the-day-871656.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877280.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/apple-reports-big-profits-and-2-for-1-split.html | Apple Reports Big Profits and 2-for-1 Split | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/theater/theater-review-take-oohs-and-ahs-and-mix-with-giggles.html | THEATER REVIEW; Take Oohs and Ahs And Mix With Giggles | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-smart-appliances-877310.html | Smart Appliances | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-when-keyboard-disasters-come-in-on-little-cat-feet.html | NEWS WATCH; When Keyboard Disasters Come In on Little Cat Feet | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/worldbusiness/IHT-desperately-optimistic-buyers-seem-to-doubt.html | Desperately Optimistic Buyers Seem to Doubt Bubbles Can Burst : Investors Show No Taste for Gloom | False | By Steven Levingston, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-inaction-on-china-fault-un-not-us-863084.html | Inaction on China: Fault U.N., Not U.S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-smart-appliances-877336.html | Smart Appliances | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/voyeur-cams-in-nests-offer-birdacutes-eye-views-of-fine-feathers.html | Voyeur Cams in Nests Offer BirdÂ¬Â¬s-Eye Views of Fine Feathers | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/r-j-reynolds-to-promote-cigarette-brand-as-posing-lower-cancer-risk-than-others.html | R. J. Reynolds to Promote Cigarette Brand as Posing Lower Cancer Risk Than Others | False | By Barry Meier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-school-and-afterschool-863194.html | School, and Afterschool | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/state-of-the-art-tools-for-the-home-office-building-the-home-office.html | STATE OF THE ART; Tools for the Home Office: Building the Home Office | False | By Peter H. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/genetics-offers-denouement-to-mystery-of-prince-s-death.html | Genetics Offers Denouement To Mystery of Prince's Death | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/taiwan-s-real-bind.html | Taiwan's Real Bind | False | By Michael O'Hanlon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/in-new-jersey-profiling-case-debate-centers-on-driver-s-statement.html | In New Jersey Profiling Case, Debate Centers on Driver's Statement | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-buckler-phyllis.html | Paid Notice: Deaths BUCKLER, PHYLLIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/canada-arrests-15-year-old-in-web-attack.html | Canada Arrests 15-Year-Old In Web Attack | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/dance-review-a-clapping-stomping-hootenanny-with-seeger-for-guthrie.html | DANCE REVIEW; A Clapping, Stomping Hootenanny, With Seeger, for Guthrie | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/new-jersey-to-appeal-ruling-halting-sex-offender-warnings.html | New Jersey to Appeal Ruling Halting Sex-Offender Warnings | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/pbs-host-to-lead-press-study-center-at-harvard.html | PBS Host to Lead Press Study Center at Harvard | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/news/eurocorps-command-in-pristina-adds-to-push-for-continental-crisis-force.html | Eurocorps' Command in Pristina Adds to Push for Continental Crisis Force : Kosovo Task Bolsters EU Role in NATO | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-smart-appliances-877344.html | Smart Appliances | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/5-years-after-terrorist-act-a-memorial-to-the-168-victims.html | 5 Years After Terrorist Act, a Memorial to the 168 Victims | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877492.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/colleges-a-professor-at-tennessee-cites-academic-abuses.html | COLLEGES; A Professor at Tennessee Cites Academic Abuses | False | By Teri Bostian | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-rosen-dorothy-nee-jacobs.html | Paid Notice: Deaths ROSEN, DOROTHY (NEE JACOBS) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-markets-stocks-bonds-2-day-surge-ends-abruptly-as-dow-and-nasdaq-falter.html | THE MARKETS: STOCKS & BONDS; 2-Day Surge Ends Abruptly As Dow and Nasdaq Falter | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/theater/theater-review-a-story-still-painful-after-repeated-tellings.html | THEATER REVIEW; A Story Still Painful After Repeated Tellings | False | By D.j.r. Bruckner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-ruling-does-not-block-justice-officials-from-claiming-cuban-boy-us.html | Ruling Does Not Block Justice Officials From Claiming Cuban Boy : U.S. Family Rejoices as Court Orders Elian to Stay | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-american-topics-92358269893.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-stein-martin-howard.html | Paid Notice: Deaths STEIN, MARTIN HOWARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/q-a-online-scents-speed-and-cleaner-windows.html | Q&A; Online Scents, Speed And Cleaner Windows | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877247.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/flag-fighters-see-momentum-in-south-carolina.html | Flag Fighters See Momentum in South Carolina | False | By David Firestone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/ex-union-president-admits-taking-more-than-2-million.html | Ex-Union President Admits Taking More Than $2 Million | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877514.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/baseball-yankees-start-brings-to-mind-the-wonders-of-98.html | BASEBALL; Yankees' Start Brings to Mind the Wonders of '98 | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/for-tennessee-first-execution-in-40-years.html | For Tennessee, First Execution In 40 Years | False | By Emily Yellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877522.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-amend-the-drug-laws-863696.html | Amend the Drug Laws | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/excerpts-from-appeals-court-ruling-barring-boy-s-removal-from-the-us.html | Excerpts From Appeals Court Ruling Barring Boy's Removal From the U.S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/at-t-statue-to-remain-suburban.html | AT&T Statue to Remain Suburban | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/albany-s-back-rooms.html | Albany's Back Rooms | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/new-magazine-for-lawyers-this-one-s-for-young-crowd.html | New Magazine for Lawyers (This One's for Young Crowd) | False | By Joseph P. Fried | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/plan-for-hudson-river-institute-gains-ground.html | Plan for Hudson River Institute Gains Ground | False | By Andrew C. Revkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-sturm-irma-h.html | Paid Notice: Deaths STURM, IRMA H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/while-elian-waits.html | While Elian Waits | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-klaw-dorothy.html | Paid Notice: Deaths KLAW, DOROTHY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-personal-surfing-at-work-is-not-so-extensive-study-finds.html | NEWS WATCH; Personal Surfing at Work Is Not So Extensive, Study Finds | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/soccer-roundup-the-hondurans-are-coming.html | SOCCER: ROUNDUP; The Hondurans Are Coming | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-elian-and-the-election-866555.html | Elian and the Election | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/nurses-facing-deadline-in-nyack-hospital-strike.html | Nurses Facing Deadline In Nyack Hospital Strike | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/inside-875910.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/milan-report-breaking-not-making-the-mold.html | MILAN REPORT; Breaking, Not Making, the Mold | False | By William L. Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/billions-of-pages-that-s-the-job-for-software-reading-census-forms.html | Billions of Pages? That's the Job for Software Reading Census Forms | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-at-indias-technology-institutes-they-are-proud-of-their-blisters-wizards.html | At India's Technology Institutes, They Are Proud of Their Blisters : Wizards of High Tech On the Subcontinent | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | | |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/the-court-s-picayune-power.html | The Court's Picayune Power | False | By Stephen Gillers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/smith-wesson-s-word-game.html | Smith & Wesson's Word Game | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/stolen-chinese-relic-showpiece-japan-archaeologsts-see-epidemic-theft.html | Stolen Chinese Relic A Showpiece in Japan?; Archaeologists See an Epidemic of Theft | False | By Erik Eckholm With Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/vermont-senate-votes-for-gay-civil-unions.html | Vermont Senate Votes For Gay Civil Unions | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877484.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/unplugged-campus-but-always-connected-when-goal-high-speed-web-access-for.html | Unplugged on Campus, but Always Connected; When the Goal Is High-Speed Web Access for Students and Faculty, Wireless Networks Can Cut Costs and Add Mobility | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/soccer-metrostars-lose-and-then-vent-angrily.html | SOCCER; MetroStars Lose, and Then Vent Angrily | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/a-portrait-of-the-artist-as-an-internet-marketer.html | A Portrait of the Artist As an Internet Marketer | False | By Bonnie Rothman Morris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/currents-milan-lighting-design-lamps-ease-back-high-tech-cast-mood-instead.html | CURRENTS: MILAN -- LIGHTING DESIGN; Lamps Ease Back From High Tech To Cast a Mood Instead | False | By Julie V. Iovine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-royal-ahold-buys-another-chain-of-convenience-stores.html | COMPANY NEWS; ROYAL AHOLD BUYS ANOTHER CHAIN OF CONVENIENCE STORES | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/italy-s-center-left-prime-minister-resigns-after-a-dismal-election.html | Italy's Center-Left Prime Minister Resigns After a Dismal Election | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/giuliani-and-clinton-argue-on-gifts-and-environment.html | Giuliani and Clinton Argue On Gifts and Environment | False | By Michael Cooper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-1950ever-a-german-in-our-pages100-75-and-50-years-ago.html | 1950:Ever a German : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-faulkner-sylvia-ostroff.html | Paid Notice: Deaths FAULKNER, SYLVIA (OSTROFF) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/jazz-review-sacrificing-beauty-for-anger.html | JAZZ REVIEW; Sacrificing Beauty for Anger | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/poverty-found-to-be-rising-in-families-considered-safe.html | Poverty Found To Be Rising In Families Considered Safe | False | By Nina Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-fashion-price-break-863068.html | Fashion Price Break | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-cheaper-than-osprey-863025.html | Cheaper Than Osprey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/stryker-plans-stock-split.html | Stryker Plans Stock Split | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/investor-raises-questions-on-sotheby-s-board.html | Investor Raises Questions on Sotheby's Board | False | By Douglas Frantz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-a-second-term-for-necessary-reform-in-greece.html | A Second Term for Necessary Reform in Greece | False | By George Kassimeris, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/design-notebook-puerto-rican-architects-head-home-to-greener-pastures.html | DESIGN NOTEBOOK; Puerto Rican Architects Head Home to Greener Pastures | False | By Raul A. Barreneche | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/charter-school-with-financial-and-academic-woes-is-closed.html | Charter School With Financial and Academic Woes Is Closed | False | By Kate Zernike | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/hostilities-should-end-2-sides-in-zimbabwe-s-land-battle-agree.html | Hostilities Should End, 2 Sides in Zimbabwe's Land Battle Agree | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-ck-witco-may-consider-sale-of-refined-products-unit.html | COMPANY NEWS; CK WITCO MAY CONSIDER SALE OF REFINED PRODUCTS UNIT | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/new-victories-in-parliament-show-strong-hand-of-putin.html | New Victories in Parliament Show Strong Hand of Putin | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-the-software-wont-work-letters-to-the-editor.html | The Software Won't Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/miranda-decision-has-its-day-in-court.html | Miranda Decision Has Its Day In Court | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/online-scents-speed-and-cleaner-windows.html | Online Scents, Speed and Cleaner Windows | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/pop-review-la-chanson-as-arty-rock.html | POP REVIEW; La Chanson as Arty Rock | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/books/books-of-the-times-bellow-plays-boswell-to-a-most-extravagant-johnson.html | BOOKS OF THE TIMES; Bellow Plays Boswell to a Most Extravagant Johnson | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/excerpts-from-supreme-court-arguments-on-miranda-rights.html | Excerpts From Supreme Court Arguments on Miranda Rights | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-euro-has-no-clothes-french-economist-asserts.html | Euro Has No Clothes, French Economist Asserts | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/untangling-the-web-s-languages.html | Untangling The Web's Languages | False | By David Kushner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/international-business-daimler-revenue-rises-17-but-profit-is-up-only-slightly.html | INTERNATIONAL BUSINESS; Daimler Revenue Rises 17%, but Profit Is Up Only Slightly | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/in-portland-houses-are-friendly-or-else.html | In Portland, Houses Are Friendly. Or Else. | False | By Timothy Egan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-morgenstern-felice-benedict.html | Paid Notice: Deaths MORGENSTERN, FELICE BENEDICT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/movies/arts-abroad-a-first-film-but-definitely-not-an-amateur-in-charge.html | ARTS ABROAD; A First Film, but Definitely Not an Amateur in Charge | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-kaufman-julius-hon.html | Paid Notice: Deaths KAUFMAN, JULIUS, HON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-smart-appliances-877328.html | Smart Appliances | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/music-review-a-night-of-rapturous-fans-lush-sound-and-heady-bach.html | MUSIC REVIEW; A Night of Rapturous Fans, Lush Sound and Heady Bach | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-merrick-samuel-v.html | Paid Notice: Deaths MERRICK, SAMUEL V. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/nhl-roundup-purchase-of-islanders-hits-snags.html | N.H.L.: ROUNDUP; Purchase of Islanders Hits Snags | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-global-economic-shift-864986.html | Global Economic Shift | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-goodless-marvin.html | Paid Notice: Deaths GOODLESS, MARVIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/public-lives-having-her-cake-and-her-couplets-too.html | PUBLIC LIVES; Having Her Cake and Her Couplets, Too | False | By Joyce Wadler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/jazz-review-on-the-shadowy-streets-of-new-orleans.html | JAZZ REVIEW; On the Shadowy Streets of New Orleans | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/mayor-s-lawyers-fight-move-on-record-in-police-shooting.html | Mayor's Lawyers Fight Move On Record in Police Shooting | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/appearing-soon-at-a-store-near-you-an-atm-for-the-ears-9126171616 2.html | Appearing Soon at a Store Near You; An A.T.M. for the Ears | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-stone-friedlander-judy-md.html | Paid Notice: Deaths STONE, FRIEDLANDER, JUDY, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-bradley-mary-e.html | Paid Notice: Deaths BRADLEY, MARY E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/elian-gonzalez-case-city-praise-for-court-ruling-prayer-jubilant-crowd-gathered.html | THE ELIAN GONZALEZ CASE: THE CITY; Praise for Court Ruling and Prayer From a Jubilant Crowd Gathered in Little Havana | False | By Peter T. Kilborn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/2-fiber-studies-find-no-benefit-for-the-colon.html | 2 Fiber Studies Find No Benefit For the Colon | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/markets-market-place-unless-stocks-take-another-severe-dive-overall-damage.html | THE MARKETS; Market Place; Unless stocks take another severe dive, overall damage to the economy is likely to be minimal. | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/personal-shopper-how-do-you-test-out-a-chaise-by-lounging.html | PERSONAL SHOPPER; How Do You Test Out a Chaise? By Lounging! | False | By Marianne Rohrlich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-american-topics-french-consulate-buffs-up-its-louisiana-connection.html | American Topics : French Consulate Buffs Up Its Louisiana Connection | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/contract-accord-averts-strike-by-doormen.html | Contract Accord Averts Strike by Doormen | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/shinnecock-indians-protest-renewed-subdivision-work.html | Shinnecock Indians Protest Renewed Subdivision Work | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/no-motive-found-in-2-si-stabbing-deaths.html | No Motive Found in 2 S.I. Stabbing Deaths | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/economic-scene-arrival-open-source-software-arouses-researchers-curiosity-what.html | Economic Scene; The arrival of open-source software arouses researchers' curiosity as what motivates programmers to work free. | False | By Virginia Postrel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-to-catch-the-wind-to-call-a-friend-863300.html | To Catch the Wind, to Call a Friend . . . | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-1900trade-is-justice-in-our-pages100-75-and-50-years-ago.html | 1900:Trade Is Justice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-eurocorps-command-in-pristina-adds-to-push-for-continental-crisis-force.html | Eurocorps' Command in Pristina Adds to Push for Continental Crisis Force : Kosovo Task Bolsters EU Role in NATO | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-mafoud-anthony-j.html | Paid Notice: Deaths MAFOUD, ANTHONY J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877263.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/in-america-a-detective-s-ordeal.html | In America; A Detective's Ordeal | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/alice-s-marriott-92-matriarch-of-hotel-family.html | Alice S. Marriott, 92, Matriarch of Hotel Family | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/ballot-obstacles-persist-despite-primary-changes.html | Ballot Obstacles Persist Despite Primary Changes | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-again-in-ethiopia-faces-of-death-877166.html | Again in Ethiopia, Faces of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/bomb-suspect-won-t-fight-death-penalty.html | Bomb Suspect Won't Fight Death Penalty | False | By Benjamin Weiser | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/business-digest-875090.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/louisiana-trial-dissects-image-of-ex-governor.html | Louisiana Trial Dissects Image Of Ex-Governor | False | By Kevin Sack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-football-testaverde-upbeat-about-jets-chances.html | PRO FOOTBALL; Testaverde Upbeat About Jets' Chances | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-mendelson-ralph.html | Paid Notice: Deaths MENDELSON, RALPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/appearing-soon-at-a-store-near-you-an-atm-for-the-ears.html | Appearing Soon at a Store Near You: An A.T.M. for the Ears | False | By Karen Bannan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877255.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/international-business-mass-nuclear-friction-tension-mistrust-new-high-for.html | INTERNATIONAL BUSINESS; A Mass of Nuclear Friction, Tension and Mistrust at New High for British Complex | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/mexican-election-spotlights-ailing-school-system.html | Mexican Election Spotlights Ailing School System | False | By Sam Dillon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877476.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/after-campaigning-on-candor-mccain-he-lacked-it-on-confederate-flag-issue.html | After Campaigning on Candor, McCain Admits He Lacked It on Confederate Flag Issue | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/the-elian-gonzalez-case-the-officials-justice-dept-is-uncertain-about-next-step.html | THE ELIAN GONZALEZ CASE: THE OFFICIALS; Justice Dept. Is Uncertain About Next Step | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/online-shopper-let-someone-else-look-for-bargains.html | ONLINE SHOPPER; Let Someone Else Look for Bargains | False | By Michelle Slatalla | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/french-mcdonald-s-bombed-breton-terrorists-suspected.html | French McDonald's Bombed; Breton Terrorists Suspected | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/court-has-conservative-bent.html | Court Has Conservative Bent | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/an-updated-haggadah-offers-new-traditions-for-passover.html | An Updated Haggadah Offers 'New Traditions' for Passover | False | By Diana Jean Schemo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-gustafson-walter.html | Paid Notice: Deaths GUSTAFSON, WALTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-albert-max-aufrichtig.html | Paid Notice: Deaths ALBERT, MAX (AUFRICHTIG) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-basketball-knicks-face-a-new-routine-in-postseason.html | PRO BASKETBALL; Knicks Face A New Routine In Postseason | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877271.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/essay-week-of-miracles.html | Essay; Week Of Miracles | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/IHT-barcelona-gains-semifinal-beating-chelsea-a-redeeming-night-for-a.html | Barcelona Gains Semifinal, Beating Chelsea : A Redeeming Night For a Sport's Purity | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/transactions-877700.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/chinese-adviser-warns-closer-us-taiwan-military-ties-will-anger-beijing.html | Chinese Adviser Warns Closer U.S.-Taiwan Military Ties Will Anger Beijing | False | By Erik Eckholm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/lila-kedrova-known-for-oscar-winning-role-in-zorba-dies.html | Lila Kedrova, Known for Oscar-Winning Role in 'Zorba,' Dies | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/sports-of-the-times-claimed-but-oh-the-heartache.html | Sports of The Times; Claimed, but Oh, the Heartache | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-warren-the-reverend-william-e.html | Paid Notice: Deaths WARREN, THE REVEREND WILLIAM E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-hollywood-entertainment-explores-strategic-options.html | COMPANY NEWS; HOLLYWOOD ENTERTAINMENT EXPLORES STRATEGIC OPTIONS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-famine-shouldnt-be-occurring-in-ethiopia-again.html | Famine Shouldn't Be Occurring in Ethiopia Again | | By Manzoor Ahmad, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/elian-gonzalez-case-overview-cuban-boy-stays-us-for-now-court-decides.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; CUBAN BOY STAYS IN U.S. FOR NOW, A COURT DECIDES | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/news-watch-look-doc-no-pad-an-rx-for-prescriptions.html | NEWS WATCH; Look, Doc, No Pad! An Rx for Prescriptions | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-1925maiden-names-in-our-pages100-75-and-50-years-ago.html | 1925:Maiden Names : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/coming-soon-wax-menagerie-tussaud-s-giving-times-square-something-new-gawk.html | Coming Soon: The Wax Menagerie; Tussaud's Is Giving Times Square Something New to Gawk At | False | By Glenn Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/l-a-tangled-web-877301.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-fales-decoursey-jr.html | Paid Notice: Deaths FALES, DECOURSEY JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-the-best-place-for-elian-letters-to-the-editor.html | The Best Place for Eliá˜sÂºn : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/books/making-books-will-publishing-best-the-web.html | MAKING BOOKS; Will Publishing Best the Web? | False | By Martin Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/for-south-african-whites-money-has-no-color.html | For South African Whites, Money Has No Color | False | By Rachel L. Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/news/american-topics-french-consulate-buffs-up-its-louisiana-connection.html | American Topics : French Consulate Buffs Up Its Louisiana Connection | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/detectives-find-clues-in-killing-of-a-livery-cab-driver-in-brooklyn.html | Detectives Find Clues in Killing of a Livery-Cab Driver in Brooklyn | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/prince-hassan-76-part-of-egyptian-dynasty.html | Prince Hassan, 76, Part of Egyptian Dynasty | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/bridge-a-hard-3-no-trump-hand-at-a-tournament-in-athens.html | BRIDGE; A Hard 3 No-Trump Hand At a Tournament in Athens | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/1-a-tangled-web-877298.html | A Tangled Web | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-basketball-nba-playoffs-about-ratings-and-some-rest.html | PRO BASKETBALL; N.B.A. Playoffs About Ratings And Some Rest | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/new-subway-line-in-transit-budget.html | New Subway Line in Transit Budget | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/pro-basketball-nets-lose-and-wait-for-the-ax-to-fall.html | PRO BASKETBALL; Nets Lose And Wait For the Ax To Fall | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/world-business-briefing-americas-nortel-buys-architel.html | WORLD BUSINESS BRIEFING: AMERICAS; NORTEL BUYS ARCHITEL | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-sloan-marion-baker.html | Paid Notice: Deaths SLOAN, MARION BAKER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/us/california-inn-seeking-users-of-marijuana-as-a-medicine.html | California Inn Seeking Users Of Marijuana As a Medicine | False | By Evelyn Nieves | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/group-says-forprofit-political-site-is-breaking-the-law.html | Group Says For-Profit Political Site Is Breaking the Law | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-holocaust-lawsuits-in-us-to-go-ahead-french-plan-falls-short.html | Holocaust Lawsuits in U.S. to Go Ahead : French Plan Falls Short | False | By Brian James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/news-summary-875740.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/IHT-other-countries-have-interests-letters-to-the-editor.html | Other Countries Have Interests : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/hockey-ghosts-of-early-exits-slowly-recede-for-devils.html | HOCKEY; Ghosts of Early Exits Slowly Recede for Devils | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/future-hollywood-personal-networks-and-little-privacy.html | Future Hollywood: Personal Networks And Little Privacy | False | By Bonnie Rothman Morris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/company-news-applied-micro-to-purchase-semiconductor-developer.html | COMPANY NEWS; APPLIED MICRO TO PURCHASE SEMICONDUCTOR DEVELOPER | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-abraham-selma-e.html | Paid Notice: Deaths ABRAHAM, SELMA E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/group-of-black-employees-calls-for-boycott-of-coca-cola-products.html | Group of Black Employees Calls for Boycott of Coca-Cola Products | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/world/gephardt-says-china-trade-bill-will-erode-us-influence.html | Gephardt Says China Trade Bill Will Erode U.S. Influence | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/garden/garden-q-a-harvesting-pea-vines.html | Garden Q.& A.; Harvesting Pea Vines | False | By Leslie Land | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877468.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/sports/baseball-reed-shakes-off-pain-to-get-victory-for-mets.html | BASEBALL; Reed Shakes Off Pain to Get Victory for Mets | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/world-business-briefing-asia-ruling-on-korean-merger-delayed.html | WORLD BUSINESS BRIEFING: ASIA; RULING ON KOREAN MERGER DELAYED | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/IHT-reno-denying-indecision-on-cuban-boy-intends-to-let-court-rule-first.html | Reno, Denying Indecision on Cuban Boy, Intends to Let Court Rule First | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/a-bid-for-compromise-in-ulster.html | A Bid for Compromise in Ulster | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/the-media-business-advertising-addenda-interpublic-group-combines-two-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Combines Two Units | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/classified/paid-notice-deaths-kulcsar-john-j-md.html | Paid Notice: Deaths KULCSAR, JOHN J., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/music-review-casting-the-viola-in-uncustomary-roles.html | MUSIC REVIEW; Casting the Viola in Uncustomary Roles | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/state-task-force-recommends-replacing-tappan-zee-bridge.html | State Task Force Recommends Replacing Tappan Zee Bridge | False | By David W. Chen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/technology/what-s-next-paying-for-car-insurance-by-the-mile.html | WHAT'S NEXT; Paying for Car Insurance by the Mile | False | By Anne Eisenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-ban-wagner-next-863700.html | Ban Wagner. Next? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/arts/dadaist-s-heirs-also-fight-marlborough-over-estate.html | Dadaist's Heirs Also Fight Marlborough Over Estate | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/nyregion/c-corrections-877506.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/opinion/l-again-in-ethiopia-faces-of-death-877174.html | Again in Ethiopia, Faces of Death | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/media-business-advertising-grey-advertising-s-chairman-begins-answer-succession.html | THE MEDIA BUSINESS: ADVERTISING; Grey Advertising's chairman begins to answer the succession question --but does it his way. | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-20 | 2000-04-20 | https://www.nytimes.com/2000/04/20/business/world-business-briefing-asia-creditors-take-over-thai-concern.html | WORLD BUSINESS BRIEFING: ASIA; CREDITORS TAKE OVER THAI CONCERN | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-can-a-6-year-old-apply-for-asylum-892203.html | Can a 6-Year-Old Apply for Asylum? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-markets-stocks-bonds-stocks-coast-to-a-mixed-close-ending-an-anxious-week.html | THE MARKETS: STOCKS & BONDS; Stocks Coast to a Mixed Close, Ending an Anxious Week | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-oblivious-to-revolution-the-gentry-loses-ground.html | FILM REVIEW; Oblivious to Revolution, The Gentry Loses Ground | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/at-the-movies-finding-succor-at-the-cinema.html | AT THE MOVIES; Finding Succor At the Cinema | False | By Dave Kehr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/soccer-mls-wins-a-suit-filed-by-its-players.html | SOCCER; M.L.S. Wins a Suit Filed by Its Players | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-the-odyssey-of-a-master-chinese-violin-maker.html | The Odyssey of a Master Chinese Violin Maker | False | By Mia Turner, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-steinberg-jules-henry.html | Paid Notice: Deaths STEINBERG, JULES HENRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/in-elian-s-interest.html | In Elian's Interest? | False | By David A. Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-review-when-rome-was-a-cultural-pacesetter-or-b-has-been.html | ART REVIEW; When Rome Was (a) Cultural Pacesetter or (b) Has-Been | False | By Michael Kimmelman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/more-teachers-than-expected-apply-to-work-in-summer.html | More Teachers Than Expected Apply to Work in Summer | False | By Abby Goodnough | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/lacrosse-notebook-family-helps-stock-syracuse.html | LACROSSE: NOTEBOOK; Family Helps Stock Syracuse | False | By Frank Litsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-can-a-6-year-old-apply-for-asylum-892220.html | Can a 6-Year-Old Apply for Asylum? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-amy-sillman.html | ART IN REVIEW; Amy Sillman | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-albert-max-aufrichtig.html | Paid Notice: Deaths ALBERT, MAX (AUFRICHTIG) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-mayer-richard-j.html | Paid Notice: Deaths MAYER, RICHARD J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-getting-hip-in-london.html | Getting Hip in London | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/transactions-892980.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/baseball-mora-s-shot-warms-mets-at-cold-shea.html | BASEBALL; Mora's Shot Warms Mets At Cold Shea | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/regulators-confront-politics-on-internet.html | Regulators Confront Politics on Internet | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/technology/government-begins-protecting-children-from-web-site-queries.html | Government Begins Protecting Children From Web Site Queries | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/british-german-market-merger-on-the-table.html | British-German Market Merger On the Table | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/home-video-an-80-s-story-of-gay-life.html | HOME VIDEO; An 80's Story Of Gay Life | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/alfred-r-wentworth-80-bank-executive.html | Alfred R. Wentworth, 80, Bank Executive | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-united-and-divided-by-the-basketball-hoop.html | FILM REVIEW; United and Divided by the Basketball Hoop | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892742.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892793.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/pop-and-jazz-guide-881104.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-bistro-boredom-on-the-back-burner-paris.html | Bistro Boredom / On The Back Burner : PARIS | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/cocaine-war-a-special-report-a-web-of-drugs-and-strife-in-colombia.html | COCAINE WAR: A special report.; A Web of Drugs and Strife in Colombia | False | By Larry Rohter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-the-scramble-to-satisfy-the-new-traveler-hotels-for-the-wired.html | The Scramble to Satisfy the New Traveler : Hotels for the Wired | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-holocaust-assets-883751.html | Holocaust Assets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/antiques-it-s-over-for-all-that-elegance.html | ANTIQUES; It's Over For All That Elegance | False | By Wendy Moonan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-flavors-of-the-month-on-the-back-burner-coffee.html | Flavors of the Month / On The Back Burner : COFFEE | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/world-business-briefing-americas-rogers-s-loss-narrows.html | WORLD BUSINESS BRIEFING: AMERICAS; ROGERS'S LOSS NARROWS | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-shakin-arthur.html | Paid Notice: Deaths SHAKIN, ARTHUR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-christopher-wilmarth.html | ART IN REVIEW; Christopher Wilmarth | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-so-lost-looking-for-easy-money.html | FILM REVIEW; So Lost Looking for Easy Money | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/news/atlantic-crossing-a-little-excitement-and-a-lot-of-grit-windsurfer-is.html | Atlantic Crossing / A 'Little' Excitement and a Lot of Grit : Windsurfer Is Bearing Down on Her Dream | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-goodman-lawrence-eugene.html | Paid Notice: Deaths GOODMAN, LAWRENCE EUGENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/2000-campaign-texas-governor-addressing-concerns-bush-said-assemble-team.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Addressing Concerns, Bush Is Said to Assemble Team of Washington Insiders | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/company-news-aether-says-it-will-pay-up-to-90-million-for-netsearch.html | COMPANY NEWS; AETHER SAYS IT WILL PAY UP TO $90 MILLION FOR NETSEARCH | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/russian-banks-hold-enigmas-within-mazes-us-tries-follow-path-suspected.html | Russian Banks Hold Enigmas Within Mazes; U.S. Tries to Follow Path Of Suspected Wrongdoing | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892734.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/horse-racing-notebook-surfside-sidelined-by-a-bone-chip.html | HORSE RACING: NOTEBOOK; Surfside Sidelined By a Bone Chip | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/company-briefs-891754.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/in-illinois-china-trade-bill-pulls-congressman-2-ways.html | In Illinois, China Trade Bill Pulls Congressman 2 Ways | False | By Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/public-interests-poor-little-rich-pols.html | Public Interests; Poor Little Rich Pols | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-1925boozy-cabarets-in-our-pages100-75-and-50-years-ago.html | 1925:Boozy Cabarets : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-review-where-insanity-and-modernism-intersect.html | ART REVIEW; Where Insanity and Modernism Intersect | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/elian-gonzalez-case-overview-us-gathers-officers-preparing-take-cuban-miami-kin.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; U.S. Gathers Officers, Preparing To Take Cuban From Miami Kin | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-they-re-heading-home-with-the-prize-great-what-on-a-nazi-sub.html | FILM REVIEW; They're Heading Home With the Prize? Great. What? On a Nazi Sub? | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/microsoft-sees-some-bumps-in-its-earnings.html | Microsoft Sees Some Bumps In Its Earnings | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/weekend-warrior-balance-and-brains-show-who-s-boss.html | WEEKEND WARRIOR; Balance and Brains Show Who's Boss | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-review-creative-souls-who-keep-the-faith-or-challenge-its-influence.html | ART REVIEW; Creative Souls Who Keep the Faith or Challenge Its Influence | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/IHT-police-commandos-blast-into-house-to-get-meciar-exleader-of-slovakia-is.html | Police Commandos Blast Into House to Get Meciar : Ex-Leader Of Slovakia Is Arrested | False | By Peter S. Green, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/elian-gonzalez-case-hometown-cuban-boy-s-presence-felt-school-he-left-behind.html | THE ELIAN GONZALEZ CASE: THE HOMETOWN; Cuban Boy's Presence Felt At School He Left Behind | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/world-business-briefing-europe-motorola-plant-in-scotland.html | WORLD BUSINESS BRIEFING: EUROPE; MOTOROLA PLANT IN SCOTLAND | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/weekend-excursion-the-roosevelts-hudson-oases.html | WEEKEND EXCURSION; The Roosevelts' Hudson Oases | False | By Laurence Zuckerman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-can-a-6-year-old-apply-for-asylum-892211.html | Can a 6-Year-Old Apply for Asylum? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/IHT-atlantic-crossing-a-little-excitement-and-a-lot-of-grit-windsurfer-is.html | Atlantic Crossing / A 'Little' Excitement and a Lot of Grit : Windsurfer Is Bearing Down on Her Dream | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-carl-fudge.html | ART IN REVIEW; Carl Fudge | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/jaba-journal-a-soldier-s-shot-leaves-a-house-empty-at-its-heart.html | Jaba Journal; A Soldier's Shot Leaves a House Empty at Its Heart | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/media-business-advertising-ddb-worldwide-takes-daunting-task-changing-consumers.html | THE MEDIA BUSINESS: ADVERTISING; DDB Worldwide takes on the daunting task of changing consumers' ideas about J. C. Penney. | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/theater-review-one-life-s-restless-end.html | THEATER REVIEW; One Life's Restless End | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-herling-eleanor-nee-brinkmann.html | Paid Notice: Deaths HERLING, ELEANOR (NEE BRINKMANN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/sports-of-the-times-for-knicks-and-carter-a-stretch.html | Sports Of The Times; For Knicks And Carter, A Stretch | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/inside-892122.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/looking-for-that-union-label.html | Looking for That Union Label | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/parent-files-complaint-saying-schools-lack-diversity.html | Parent Files Complaint, Saying Schools Lack Diversity | False | By David M. Herszenhorn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/10-million-is-awarded-to-boy-in-suit-over-palsy.html | $10 Million Is Awarded To Boy in Suit Over Palsy | False | By Daniel J. Wakin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/taking-the-children-one-heart-beats-as-two-and-complicates-romance.html | TAKING THE CHILDREN; One Heart Beats as Two And Complicates Romance | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/the-city-life-where-the-ginkgos-grow.html | The City Life; Where the Ginkgos Grow | False | By Verlyn Klinkenborg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/worldbusiness/IHT-market-volatility-further-complicates-the-task.html | Market Volatility Further Complicates the Task Facing Policymakers : Seoul Grapples With Uneven Growth | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/music-review-a-violinist-takes-risks-in-his-debut-recital.html | MUSIC REVIEW; A Violinist Takes Risks In His Debut Recital | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/bid-to-disqualify-a-key-mexican-candidate.html | Bid to Disqualify a Key Mexican Candidate | False | By Sam Dillon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-abraham-selma-e.html | Paid Notice: Deaths ABRAHAM, SELMA E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-the-spring-look-on-the-back-burner-sidewalk-cafes.html | The Spring Look/ On The Back Burner: SIDEWALK CAFES | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-inigo-manglano-ovalle.html | ART IN REVIEW; Inigo Manglano-Ovalle | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/scientists-say-they-have-found-the-heart-of-a-dinosaur.html | Scientists Say They Have Found the Heart of a Dinosaur | False | By John Noble Wilford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/perfection-made-easy-bowling-a-300-game-just-isn-t-the-feat-it-used-to-be.html | Perfection Made Easy; Bowling a 300 Game Just Isn't the Feat It Used to Be | False | By Dan Barry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/on-stage-and-off-springtime-for-a-hit.html | ON STAGE AND OFF; Springtime For a Hit | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-satenstein-marvin.html | Paid Notice: Deaths SATENSTEIN, MARVIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/inside-art-expanding-its-art-too.html | INSIDE ART; Expanding Its Art, Too | False | By Carol Vogel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/ernst-knobil-73-a-physiologist-who-helped-to-treat-infertility.html | Ernst Knobil, 73, a Physiologist Who Helped to Treat Infertility | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-sturm-irma-h.html | Paid Notice: Deaths STURM, IRMA H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892750.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/mr-mccain-s-message-on-race.html | Mr. McCain's Message on Race | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-jurney-madeline.html | Paid Notice: Deaths JURNEY, MADELINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-dominoesamerica-was-right-to-wage-the-vietnam-war.html | Dominoes:America Was Right to Wage the Vietnam War | False | By Denis Warner, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/pro-basketball-coach-of-raptors-not-ruffled-by-camby.html | PRO BASKETBALL; Coach Of Raptors Not Ruffled By Camby | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/company-news-vitesse-semiconductor-agrees-to-acquire-sitera.html | COMPANY NEWS; VITESSE SEMICONDUCTOR AGREES TO ACQUIRE SITERA | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/physicians-find-fault-with-aetna-us-healthcare-settlement-in-texas.html | Physicians Find Fault With Aetna U.S. Healthcare Settlement in Texas | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-reality-on-its-head-letters-to-the-editor.html | Reality on Its Head : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-the-protest-in-a-global-village-892106.html | The Protest in a Global Village | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-a-rich-culture-with-shallow-roots.html | FILM REVIEW; A Rich Culture With Shallow Roots | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-2000-campaign-the-internet-regulators-confront-web-role-in-politics.html | THE 2000 CAMPAIGN: THE INTERNET; Regulators Confront Web Role in Politics | False | By Leslie Wayne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/metro-news-briefs-new-york-war-memorial-is-stolen-from-a-brooklyn-park.html | METRO NEWS BRIEFS: NEW YORK; War Memorial Is Stolen From a Brooklyn Park | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/IHT-obituary-lila-kedrova-howard-actress.html | OBITUARY : Lila Kedrova Howard, Actress | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/foreign-affairs-the-politics-of-primavera.html | Foreign Affairs; The Politics of Primavera | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/china-sect-persists.html | China Sect Persists | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-singer-hilda.html | Paid Notice: Deaths SINGER, HILDA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/ex-bear-stearns-executive-is-barred-from-securities-industry.html | Ex-Bear Stearns Executive Is Barred From Securities Industry | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-1950250-for-bigotry-in-our-pages100-75-and-50-years-ago.html | 1950:$250 for Bigotry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-robert-melee.html | ART IN REVIEW; Robert Melee | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/automobiles/there-s-a-model-on-the-hood-of-my-de-soto.html | There's a Model on the Hood of My De Soto | False | By Lesley Hazleton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/samuel-v-merrick-86-director-of-us-olympic-yachting-team.html | Samuel V. Merrick, 86, Director of U.S. Olympic Yachting Team | False | By Frank Litsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/sergei-zalygin-86-is-dead-editor-fought-soviet-censors.html | Sergei Zalygin, 86, Is Dead; Editor Fought Soviet Censors | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/clinton-meets-with-arafat-to-seek-final-accord-with-israel.html | Clinton Meets With Arafat to Seek Final Accord With Israel | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-media-business-advertising-addenda-advertisers-make-roster-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Make Roster Changes | False | By Stuart Elliot | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-grady-elinor-t-nee-regan.html | Paid Notice: Deaths GRADY, ELINOR T. (NEE REGAN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-memorials-lynch-donal.html | Paid Notice: Memorials LYNCH, DONAL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/soccer-candid-matthaus-a-bit-too-candid-for-metrostars.html | SOCCER; Candid Matthaus a Bit Too Candid for MetroStars | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-brookfield-alyce-p.html | Paid Notice: Deaths BROOKFIELD, ALYCE P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/international-business-marconi-of-britain-jumps-into-wireless-market-with-deal.html | INTERNATIONAL BUSINESS; Marconi of Britain Jumps Into Wireless Market With Deal | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-corporate-farms-edge-883735.html | Corporate Farms' Edge | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/pro-football-dayne-suits-up-and-hampton-s-27-glows.html | PRO FOOTBALL; Dayne Suits Up and Hampton's 27 Glows | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/news-summary-891380.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/IHT-obituary-david-spanier-writer-on-gambling-dies-at-67.html | OBITUARY : David Spanier, Writer On Gambling, Dies at 67 | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-boy-and-geezer-save-a-tree-how-could-they-fail.html | FILM REVIEW; Boy and Geezer Save a Tree (How Could They Fail?) | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-greensher-dorothy-nee-cole.html | Paid Notice: Deaths GREENSHER, DOROTHY (NEE COLE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/states-declare-war-on-divorce-rates-before-any-i-dos.html | States Declare War On Divorce Rates, Before Any 'I Dos' | False | By Pam Belluck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-pipilotti-rist.html | ART IN REVIEW; Pipilotti Rist | False | By Michael Kimmelman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/photography-review-marshaling-early-insights-in-veneration-of-the-tree.html | PHOTOGRAPHY REVIEW; Marshaling Early Insights In Veneration of the Tree | False | By Margarett Loke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/eating-out-the-latin-flavors.html | EATING OUT; The Latin Flavors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-cost-isn-t-everything-883786.html | Cost Isn't Everything | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/technology/suit-against-anonymous-pest-revives-online-speech-law.html | Suit Against Anonymous Pest Revives Online Speech Law | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-mafoud-tony-j.html | Paid Notice: Deaths MAFOUD, TONY J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-roskin-samuel.html | Paid Notice: Deaths ROSKIN, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/clot-blocker-is-linked-to-disorder-of-the-blood.html | Clot Blocker Is Linked To Disorder Of the Blood | False | By Lawrence K. Altman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/pro-football-jets-sign-rookie-free-agents.html | PRO FOOTBALL; Jets Sign Rookie Free Agents | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/2-with-ties-to-chief-of-welfare-got-jobs-with-major-contractor.html | 2 With Ties to Chief of Welfare Got Jobs With Major Contractor | False | By Christopher Drew and Eric Lipton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-the-roots-of-aids-883620.html | The Roots of AIDS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/plus-pro-football-carolina-lane-is-sent-to-the-colts.html | PLUS; PRO FOOTBALL -- CAROLINA; Lane Is Sent To the Colts | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-walter-anderson.html | ART IN REVIEW; Walter Anderson | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/baseball-waiting-and-hoping-as-reed-s-hand-heals.html | BASEBALL; Waiting and Hoping As Reed's Hand Heals | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/online-utility-to-sell-power-at-a-discount-in-new-york.html | Online Utility To Sell Power At a Discount In New York | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/pro-basketball-dawn-of-a-new-dynasty.html | PRO BASKETBALL; Dawn of a New Dynasty? | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-born-for-gambling-in-a-casino-and-metaphysically.html | FILM REVIEW; Born for Gambling, in a Casino and Metaphysically | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/amsouth-in-buyback.html | AmSouth in Buyback | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-meanwhile-if-the-protesters-meant-it-heres-what-theyd-do.html | MEANWHILE : If the Protesters Meant It, Here's What They'd Do | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-2000-campaign-the-gun-issue-candidates-look-at-ways-to-ensure-safe-schools.html | THE 2000 CAMPAIGN: THE GUN ISSUE; Candidates Look at Ways To Ensure Safe Schools | False | By Frank Bruni With Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892785.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/cities-failing-to-heed-call-of-the-census.html | Cities Failing To Heed Call Of the Census | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/nine-lives-nine-memories.html | Nine Lives, Nine Memories | False | By Robin Pogrebin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/IHT-2-jetliners-try-to-land-at-linate-to-protest-rerouting-to-malpensa.html | 2 Jetliners Try to Land At Linate to Protest Rerouting to Malpensa : Lufthansa Challenges Milan Shift Of Airports | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/worldbusiness/IHT-brewer-makes-few-deals-with-its-1-billion-san.html | Brewer Makes Few Deals With Its $1 Billion : San Miguel Ponders How to Spend a Pile | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/pro-basketball-knicks-are-thinking-much-talking-little-about-carter.html | PRO BASKETBALL; Knicks Are Thinking Much, Talking Little, About Carter | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-the-astonishing-power-of-sex-in-the-morgue.html | FILM REVIEW; The Astonishing Power Of Sex in the Morgue | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/the-next-balkan-crisis.html | The Next Balkan Crisis | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-raynor-sandra-nee-kleinman.html | Paid Notice: Deaths RAYNOR, SANDRA (NEE KLEINMAN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-elian-gonzalez-case-the-courts-legal-fight-over-boy-could-last-for-months.html | THE ELIAN GONZALEZ CASE: THE COURTS; Legal Fight Over Boy Could Last For Months | False | By William Glaberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-security-communities-are-the-way-ahead-for-asia.html | Security Communities Are the Way Ahead for Asia | False | By Admiral Dennis C. Blair, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-markets-market-place-some-investors-critical-of-marriott-accord-on-suits.html | THE MARKETS; Market Place; Some Investors Critical of Marriott Accord on Suits | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-stein-martin-h-md.html | Paid Notice: Deaths STEIN, MARTIN H., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/bronx-museum-asks-jurors-to-do-lunch-artfully.html | Bronx Museum Asks Jurors to Do Lunch, Artfully | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/hockey-rangers-may-try-to-lure-sather.html | HOCKEY; Rangers May Try To Lure Sather | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-pilchik-clara-chaika.html | Paid Notice: Deaths PILCHIK, CLARA (CHAIKA) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/parking-rules-885070.html | Parking Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-the-real-crime-letters-to-the-editor.html | The Real Crime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/2-identity-thieves-aimed-high-in-their-fraud-officials-say.html | 2 Identity Thieves Aimed High In Their Fraud, Officials Say | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/news/obituary-lila-kedrova-howard-actress.html | OBITUARY : Lila Kedrova Howard, Actress | False | International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/nba-playoff-preview-sprewell-s-style-thriving-in-knicks-fast-lane.html | N.B.A. PLAYOFF PREVIEW; Sprewell's Style Thriving In Knicks' Fast Lane | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-city-guiderome-this-easter-a-fresh-old-beauty.html | City Guide:Rome : This Easter, a Fresh Old Beauty | False | By Laura Collura, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-bad-news-from-africa-letters-to-the-editor.html | Bad News From Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/striking-nurses-in-nyack-let-deadline-to-save-jobs-pass.html | Striking Nurses in Nyack Let Deadline to Save Jobs Pass | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-dark-gotham-invaded-by-the-decibels-892149.html | Dark Gotham, Invaded by the Decibels | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/news/obituary-david-spanier-writer-on-gambling-dies-at-67.html | OBITUARY : David Spanier, Writer On Gambling, Dies at 67 | False | International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-saturday-night-etiquette-for-rogues-and-vixens.html | FILM REVIEW; Saturday Night Etiquette For Rogues and Vixens | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-pat-de-groot.html | ART IN REVIEW; Pat de Groot | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/business-digest-889725.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/tv-weekend-tactical-odyssey-of-george-wallace.html | TV WEEKEND; Tactical Odyssey of George Wallace | False | By Caryn James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-bradley-mary-e.html | Paid Notice: Deaths BRADLEY, MARY E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/IHT-1900immorality-plays-in-our-pages100-75-and-50-years-ago.html | 1900:Immorality Plays : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/a-year-after-littleton-services-and-lawsuits.html | A Year After Littleton, Services and Lawsuits | False | By Michael Janofsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-jackie-ferrara.html | ART IN REVIEW; Jackie Ferrara | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/nyc-a-city-bedazzling-generations.html | NYC; A City Bedazzling Generations | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-bush-and-the-rebel-flag-883638.html | Bush and the Rebel Flag | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-dark-gotham-invaded-by-the-decibels-892157.html | Dark Gotham, Invaded by the Decibels | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/medicare-spending-for-care-at-home-plunges-by-45.html | MEDICARE SPENDING FOR CARE AT HOME PLUNGES BY 45% | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-harrison-samuel-i.html | Paid Notice: Deaths HARRISON, SAMUEL I. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/technology/sgi-falls-short-of-expectations-posting-a-9-percent-revenue-drop.html | SGI Falls Short of Expectations, Posting a 9 Percent Revenue Drop | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-the-protest-in-a-global-village-892092.html | The Protest in a Global Village | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-the-protest-in-a-global-village-892084.html | The Protest in a Global Village | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/hockey-to-leave-no-doubts-devils-gain-the-sweep.html | HOCKEY; To Leave No Doubts, Devils Gain the Sweep | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/the-elian-gonzalez-case-statements-by-father-and-the-president.html | THE ELIAN GONZALEZ CASE; Statements by Father and the President | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/china-admits-banned-sect-is-continuing-its-protest.html | China Admits Banned Sect Is Continuing Its Protest | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/world/widening-economic-gap-keeps-vietnam-divided.html | Widening Economic Gap Keeps Vietnam Divided | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/books/books-of-the-times-the-piano-in-perspective-a-cultural-go-between.html | BOOKS OF THE TIMES; The Piano in Perspective: A Cultural Go-Between | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/pro-basketball-the-nets-clean-lockers-and-their-house-is-next.html | PRO BASKETBALL; The Nets Clean Lockers, And Their House Is Next | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/us/de-coursey-fales-82-expert-on-ancient-vase.html | De Coursey Fales, 82, Expert on Ancient Vase | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-dicaprio-s-contribution-884111.html | DiCaprio's Contribution | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/world-business-briefing-europe-interest-in-phone-concern.html | WORLD BUSINESS BRIEFING: EUROPE; INTEREST IN PHONE CONCERN | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/technology/father-of-hacking-suspect-is-arrested.html | Father of Hacking Suspect Is Arrested | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-blair-judith.html | Paid Notice: Deaths BLAIR, JUDITH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/baseball-fortune-is-smiling-on-yankees-and-they-smile-back.html | BASEBALL; Fortune Is Smiling on Yankees, and They Smile Back | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/family-fare-wagging-tails-clapping-hands.html | FAMILY FARE; Wagging Tails, Clapping Hands | False | By Laurel Graeber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/uncovered-short-sales-fall-on-stock-exchange.html | Uncovered Short Sales Fall on Stock Exchange | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/public-lives-from-childhood-tv-fan-to-master-of-media.html | PUBLIC LIVES; From Childhood TV Fan to Master of Media | False | By Jane Gross | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-buckler-phyllis.html | Paid Notice: Deaths BUCKLER, PHYLLIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-dining-tasteful-and-tasty-with-no-attitude.html | DINING : Tasteful and Tasty, With No Attitude | False | By Patricia Wells, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/residential-real-estate-tea-warehouse-in-hoboken-becoming-apartment-tower.html | Residential Real Estate; Tea Warehouse in Hoboken Becoming Apartment Tower | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/film-review-evanescent-trees-and-sisters-in-an-enchanted-1970-s-suburb.html | FILM REVIEW; Evanescent Trees and Sisters In an Enchanted 1970's Suburb | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/tennis-unexpectedly-usta-posts-large-deficit.html | TENNIS; Unexpectedly, U.S.T.A. Posts Large Deficit | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/l-the-protest-in-a-global-village-892114.html | The Protest in a Global Village | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/haitian-americans-march-to-protest-brutality-by-police.html | Haitian-Americans March To Protest Brutality by Police | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/movies/theater-review-under-the-microscope-ty-cobb-s-shifting-self-image.html | THEATER REVIEW; Under the Microscope: Ty Cobb's Shifting Self-Image | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-saft-marion.html | Paid Notice: Deaths SAFT, MARION | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/IHT-rauls-scoring-magic-bedevils-manchester-madrid-turns-united-into.html | Raul's Scoring Magic Bedevils Manchester : Madrid Turns United Into the Ex-Champs | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892777.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/sports/plus-tennis-seniors-a-new-sponsor.html | PLUS: TENNIS -- SENIORS; A New Sponsor | False | By Brian Fidelman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/outbreak-of-tb-afflicts-transgender-people.html | Outbreak of TB Afflicts Transgender People | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/monologues-making-a-political-connection.html | 'Monologues' Making a Political Connection | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/worldbusiness/IHT-memo-indicates-trouble-in-deal-with-frankfurt-uk.html | Memo Indicates Trouble In Deal With Frankfurt : U.K. Bourse Lukewarm On Merger | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/people-smuggling-suspect-is-held-after-5-year-hunt.html | People-Smuggling Suspect Is Held After 5-Year Hunt | False | By David W. Chen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/quotation-of-the-day-887242.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/giuliani-defends-decision-over-access-to-city-hall.html | Giuliani Defends Decision Over Access to City Hall | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/business/international-business-japanese-mobile-phone-operator-to-cut-back.html | INTERNATIONAL BUSINESS; Japanese Mobile Phone Operator to Cut Back | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/art-in-review-maki-tamura.html | ART IN REVIEW; Maki Tamura | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/opinion/your-cancer-isn-t-your-fault.html | Your Cancer Isn't Your Fault | False | By Jerome Groopman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/fred-mcmorrow-74-an-editor.html | Fred McMorrow, 74, an Editor | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-memorials-middendorf-henry-stump-jr.html | Paid Notice: Memorials MIDDENDORF, HENRY STUMP JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/style/IHT-ask-roger-collis-looking-for-an-allcomfort-airlineor-extra-laptop.html | ASK ROGER COLLIS : Looking for an All-Comfort Airline/Or Extra Laptop Insurance? | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/nyregion/c-corrections-892769.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-21 | 2000-04-21 | https://www.nytimes.com/2000/04/21/classified/paid-notice-deaths-scott-dorothy-b.html | Paid Notice: Deaths SCOTT, DOROTHY B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/journal-america-finds-another-jonbenet.html | Journal; America Finds Another JonBenet | False | By Frank Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-taylor-cecelia-m.html | Paid Notice: Deaths TAYLOR, CECELIA M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/transactions-910589.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/a-contractor-for-workfare-faces-inquiry.html | A Contractor For Workfare Faces Inquiry | False | By Eric Lipton and Christopher Drew | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/man-fatally-shot-in-a-brooklyn-grocery.html | Man Fatally Shot in a Brooklyn Grocery | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910503.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/coming-on-sunday-family-ties.html | COMING ON SUNDAY; FAMILY TIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-for-iran-dark-pages-of-history-909580.html | For Iran, Dark Pages of History | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/a-silicon-valley-laboratory-shuts-down.html | A Silicon Valley Laboratory Shuts Down | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-attridge-terry.html | Paid Notice: Deaths ATTRIDGE, TERRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-saft-marion.html | Paid Notice: Deaths SAFT, MARION | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910490.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-secrecy-shrouds-meyitang-show-in-new-york-a-mysterious-collection.html | Secrecy Shrouds Meyitang Show in New York : A Mysterious Collection | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/ruined-east-timor-awaits-a-miracle.html | RUINED EAST TIMOR AWAITS A MIRACLE | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/public-lives-ex-lawman-ponders-a-prison-legacy-he-doesn-t-want.html | PUBLIC LIVES; Ex-Lawman Ponders a Prison Legacy He Doesn't Want | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-for-iran-dark-pages-of-history-909548.html | For Iran, Dark Pages of History | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/company-briefs-909572.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-memorials-alper-james-b.html | Paid Notice: Memorials ALPER, JAMES B | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/a-pepsico-shareholder-meeting-and-a-very-unhappy-shareholder.html | A PepsiCo Shareholder Meeting and a Very Unhappy Shareholder | False | By Constance L. Hays | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/3-african-leaders-urge-britain-to-aid-zimbabwe-land-reform.html | 3 African Leaders Urge Britain To Aid Zimbabwe Land Reform | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/2-cable-companies-plan-400-million-in-improvements.html | 2 Cable Companies Plan $400 Million in Improvements | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/metro-news-briefs-new-york-state-sues-to-shut-a-brooklyn-dye-plant.html | METRO NEWS BRIEFS: NEW YORK; State Sues to Shut A Brooklyn Dye Plant | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/metro-news-briefs-new-york-police-release-man-after-arrest-over-protest.html | METRO NEWS BRIEFS: NEW YORK; Police Release Man After Arrest Over Protest | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-yankee-fan-s-trip-from-web-to-stadium.html | BASEBALL; Yankee Fan's Trip From Web to Stadium | False | By Lena Williams | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/samuel-block-60-civil-rights-battler-dies.html | Samuel Block, 60, Civil Rights Battler, Dies | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-abraham-selma-e.html | Paid Notice: Deaths ABRAHAM, SELMA E. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-let-s-play-two-but-will-weather-cooperate-for-mets.html | BASEBALL; Let's Play Two, but Will Weather Cooperate for Mets? | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-veen-lillian-s.html | Paid Notice: Deaths VEEN, LILLIAN S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/movies/making-fuss-over-opening-credits-film-titles-offer-peek-future-more-ways-than.html | Making a Fuss Over Opening Credits; Film Titles Offer a Peek at the Future in More Ways Than One | False | By Sarah Boxer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/quotation-of-the-day-904546.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/2000-campaign-democratic-plan-gore-s-campaign-confident-issues-still-struggles.html | THE 2000 CAMPAIGN: THE DEMOCRATIC PLAN; Gore's Campaign, Confident on the Issues, Still Struggles With His Image | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/russia-seizes-japanese-vessel-in-maritime-boundary-dispute.html | Russia Seizes Japanese Vessel In Maritime Boundary Dispute | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/i-expand-medicare-for-care-at-home-903850.html | Expand Medicare for Care at Home | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-roskin-samuel.html | Paid Notice: Deaths ROSKIN, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910538.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-mets-notebook-incident-is-over-not-forgotten.html | BASEBALL; METS NOTEBOOK; Incident Is Over, Not Forgotten | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/news-media-debtors-barred-from-traveling-with-clinton.html | News Media Debtors Barred From Traveling With Clinton | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-camby-expects-the-raptors-to-get-physical.html | BASKETBALL; Camby Expects the Raptors to Get Physical | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-beizer-samuel.html | Paid Notice: Deaths BEIZER, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-it-s-time-to-chase-the-moment-in-the-sun.html | BASKETBALL; It's Time to Chase the Moment in the Sun | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/george-moore-95-ex-banker-who-led-metropolitan-opera.html | George Moore, 95, Ex-Banker Who Led Metropolitan Opera | False | By Leslie Kaufman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/security-faces-review-after-a-laptop-vanishes.html | Security Faces Review After a Laptop Vanishes | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/hockey-devils-don-t-buckle-and-credit-their-coach.html | HOCKEY; Devils Don't Buckle, and Credit Their Coach | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-inertia-on-tort-reform-903868.html | Inertia on Tort Reform | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/style/IHT-brassaipicasso40-years-of-dialogue.html | Brassai-Picasso:40 Years of Dialogue | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/IHT-nobody-really-won-in-grim-leeds-match.html | Nobody Really Won In Grim Leeds Match | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-waitzman-alexander-benja.html | Paid Notice: Deaths WAITZMAN, ALEXANDER BENJA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/bronx-to-shed-a-symbol-with-an-odor-of-decay.html | Bronx to Shed a Symbol With an Odor of Decay | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/editorial-observer-mr-bellow-writes-on-wrestling-with-the-ghost-of-edward-shils.html | Editorial Observer; Mr. Bellow Writes On, Wrestling With the Ghost of Edward Shils | False | By Brent Staples | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910511.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-treasury-minister-given-mandate-to-form-new-centerleft-coalition-amato.html | Treasury Minister Given Mandate To Form New Center-Left Coalition : Amato to Take Reins Of Italy Government | False | By Alan Friedman, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/prosecutor-quizzes-clinton-in-campaign-finance-case.html | Prosecutor Quizzes Clinton In Campaign Finance Case | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/firms-going-casual-help-job-seekers-suit-up.html | Firms Going Casual Help Job Seekers Suit Up | False | By Robert Worth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/inside-909360.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/white-house-aides-criticize-republican-drug-proposal.html | White House Aides Criticize Republican Drug Proposal | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/adding-arias-three-r-s-brooklyn-school-uses-opera-stimulate-young-minds.html | Adding Arias to the Three R's; Brooklyn School Uses Opera to Stimulate Young Minds | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/software-cant-make-school-safe.html | Software Can't Make School Safe | False | By Laurence Steinberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/todd-webb-94-peripatetic-photographer.html | Todd Webb, 94, Peripatetic Photographer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/the-2000-campaign-news-analysis-grand-old-pragmatists.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Grand Old Pragmatists | False | By Richard L Berke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-gerson-janet.html | Paid Notice: Deaths GERSON, JANET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/gop-senators-tell-clinton-they-oppose-him-on-abm-treaty-and-defense-system.html | G.O.P. Senators Tell Clinton They Oppose Him on ABM Treaty and Defense System | False | By Elizabeth Becker and Eric Schmitt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/ray-vicker-82-author-and-ex-journalist.html | Ray Vicker, 82, Author and Ex-Journalist | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/bridge-baring-a-king-to-embarrass-a-rude-declarer.html | BRIDGE; Baring a King to Embarrass a Rude Declarer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/seeking-to-safeguard-california-mountains-by-way-of-congress.html | Seeking to Safeguard California Mountains by Way of Congress | False | By Barbara Whitaker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/IHT-what-taiwans-military-really-needs.html | What Taiwan's Military Really Needs | False | By David Shambaugh, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/soccer-american-men-take-a-first-step-toward-the-olympics.html | SOCCER; American Men Take a First Step Toward the Olympics | False | By Jamie Trecker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/style/IHT-the-last-terra-incognita-of-major-asian-cultures-iranian-art-under.html | The Last Terra Incognita of Major Asian Cultures : Iranian Art Under Multiple Guises | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/style/IHT-a-scholarly-light-in-bolognas-past.html | A Scholarly Light In Bologna's Past | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/for-beleaguered-officers-now-on-livery-cab-duty-gratitude.html | For Beleaguered Officers Now on Livery-Cab Duty, Gratitude | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/world-business-briefing-europe-order-for-new-airbus-jet.html | WORLD BUSINESS BRIEFING: EUROPE; ORDER FOR NEW AIRBUS JET | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/elian-gonzalez-case-refugees-children-operation-pedro-pan-recall-painful.html | THE ELIAN GONZALEZ CASE: THE REFUGEES; Children of 'Operation Pedro Pan' Recall Painful Separations From Parents | False | By Dirk Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-with-consumption-on-the-rise-the-bottledwater-business-is.html | With Consumption on the Rise, the Bottled-Water Business Is Booming : Growth Is the Message in the Bottle | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-briefcase-foreign-investors-and-us-taxes.html | BRIEFCASE : Foreign Investors And U.S. Taxes | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910520.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/student-caught-in-lie-is-killed-by-amtrak-train.html | Student Caught in Lie Is Killed by Amtrak Train | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/campaign-briefing.html | Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/online-therapy-an-arms-length-approach.html | Online Therapy: An Arm's-Length Approach | False | By Ellen Almer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-q-a-herve-gaudart-pictet-water-fund-an-offshore-fund-that.html | Q & A / Herve Gaudart, Pictet Water Fund : An Offshore Fund That Mines for Blue Gold | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/world-business-briefing-asia-malaysian-mergers-ordered.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIAN MERGERS ORDERED | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/fire-company-rebuked-for-decision-to-miss-fire.html | Fire Company Rebuked For Decision To Miss Fire | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/putin-acknowledges-chechnya-s-peace-moves.html | Putin Acknowledges Chechnya's Peace Moves | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-for-iran-dark-pages-of-history-909564.html | For Iran, Dark Pages of History | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910473.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/critic-s-notebook-all-many-versions-shylock-looking-into-face-anti-semitism.html | CRITIC'S NOTEBOOK; All of the Many Versions of Shylock, Looking Into the Face of Anti-Semitism | False | By Walter Goodman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-craine-mary-c.html | Paid Notice: Deaths CRAINE, MARY C. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-fuchs-hanno.html | Paid Notice: Deaths FUCHS, HANNO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/calm-scene-isn-t-really-police-say.html | Calm Scene Isn't Really, Police Say | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/sports-of-the-times-one-warrior-to-another-keep-the-faith.html | Sports of The Times; One Warrior To Another: Keep the Faith | False | By William C. Rhoden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/connecticut-s-campaign-finance-bill.html | Connecticut's Campaign Finance Bill | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/dance-review-nothing-fancy-onstage-except-the-relationships.html | DANCE REVIEW; Nothing Fancy Onstage Except the Relationships | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-hugh-sr-mary-formerly-known-as-sr-saint-james.html | Paid Notice: Deaths HUGH, SR. MARY (FORMERLY KNOWN AS SR. SAINT JAMES) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-yankess-notebook-blue-jays-have-taken-back-seat-in-toronto.html | BASEBALL: YANKESS NOTEBOOK; Blue Jays Have Taken Back Seat in Toronto | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-buell-angela-b.html | Paid Notice: Deaths BUELL, ANGELA B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/IHT-1900cuban-railroads-in-our-pages100-75-and-50-years-ago.html | 1900:Cuban Railroads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/ameritrade-offering-free-electronic-trading.html | Ameritrade Offering Free Electronic Trading | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-rethinking-aids-policy-903841.html | Rethinking AIDS Policy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/pro-basketball-playoff-pop-quiz.html | PRO BASKETBALL; Playoff Pop Quiz | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/company-news-soros-fund-sells-stake-in-satellite-phone-venture.html | COMPANY NEWS; SOROS FUND SELLS STAKE IN SATELLITE PHONE VENTURE | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/books/putting-a-happy-face-on-an-often-unhappy-twain.html | Putting a Happy Face on an Often Unhappy Twain | False | By Margalit Fox | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-for-iran-dark-pages-of-history-909556.html | For Iran, Dark Pages of History | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/baseball-blue-jays-snap-yankees-winning-streak.html | BASEBALL; Blue Jays Snap Yankees' Winning Streak | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-in-european-sector-britain-is-still-an-island.html | In European Sector, Britain Is Still an Island | False | By Barbara Wall, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-germain-elaine.html | Paid Notice: Deaths GERMAIN, ELAINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/buying-modest-homes-in-extravagant-times.html | Buying Modest Homes in Extravagant Times | False | By Louis Winnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/metro-news-briefs-new-york-gowanus-canal-repair-helping-marine-life.html | METRO NEWS BRIEFS: NEW YORK; Gowanus Canal Repair Helping Marine Life | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/news-summary-908843.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/religion-journal-in-a-time-of-renewal-an-awareness-of-others.html | Religion Journal; In a Time of Renewal, An Awareness of Others | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-in-defense-of-golf-carts-903892.html | In Defense of Golf Carts | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-stein-martin-h.html | Paid Notice: Deaths STEIN, MARTIN H., | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-bergersen-louis-baldwin.html | Paid Notice: Deaths BERGERSEN, LOUIS BALDWIN. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/returns-show-spitzer-sold-apartments-to-pay-off-debt.html | Returns Show Spitzer Sold Apartments to Pay Off Debt | False | By Richard Perez-Pena | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/IHT-1950hunt-for-disease-in-our-pages100-75-and-50-years-ago.html | 1950:Hunt for Disease : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-marshall-theda.html | Paid Notice: Deaths MARSHALL, THEDA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-wary-of-crazy-market-an-equities-man-turns-to-the-wisdom-of.html | Wary of Crazy Market, an Equities Man Turns to the Wisdom of Diversity | False | By Fred Barbash, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/2000-campaign-vice-president-gore-has-first-conference-months-then-another.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Has First News Conference in Months, Then Another | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/elian-gonzalez-case-overview-3rd-party-joining-effort-return-boy-his-father.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; 3RD PARTY JOINING EFFORT TO RETURN BOY TO HIS FATHER | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/business-digest-907570.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-white-robert-w.html | Paid Notice: Deaths WHITE, ROBERT W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/international-business-renault-agrees-to-buy-troubled-samsung-motors-of-korea.html | INTERNATIONAL BUSINESS; Renault Agrees to Buy Troubled Samsung Motors of Korea | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/think-tank-if-there-s-a-bug-in-the-etymology-you-may-never-get-it-out.html | THINK TANK; If There's a Bug in the Etymology, You May Never Get It Out | False | By Laurence Zuckerman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/mayor-finds-reason-to-push-plan-for-teacher-merit-pay.html | Mayor Finds Reason to Push Plan for Teacher Merit Pay | False | By Abby Goodnough | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/technology-helping-to-revive-an-old-idea-the-literary-journal.html | Technology Helping to Revive an Old Idea: The Literary Journal | False | By Lynda Richardson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/news/waves-of-chinese-masterpieces-storm-market.html | Waves of Chinese Masterpieces Storm Market | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/pro-football-giants-notebook-period-of-adjustment-for-players-in-europe.html | PRO FOOTBALL: GIANTS NOTEBOOK; Period of Adjustment For Players in Europe | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/lawyer-auction-in-an-auction-suit.html | Lawyer Auction in an Auction Suit | False | By Ralph Blumenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-model-joseph.html | Paid Notice: Deaths MODEL, JOSEPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-as-prices-rise-so-do-the-risks-gambling-on-big-art-boom.html | As Prices Rise, So Do the Risks : Gambling On Big Art Boom | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-array-of-plays-makes-waves-in-us-market.html | Array of Plays Makes Waves in U.S. Market | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/russia-is-putting-pressure-on-us-over-arms-pacts.html | RUSSIA IS PUTTING PRESSURE ON U.S. OVER ARMS PACTS | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/news/hightech-system-installed-to-filter-air-at-padua-chapel-preserving.html | High-Tech System Installed to Filter Air at Padua Chapel : Preserving Giotto's Frescoes | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/state-dept-scrutiny-after-loss-of-laptop.html | State Dept. Scrutiny After Loss of Laptop | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-but-for-vivendi-and-suez-the-sector-is-a-drop-in-the-corporate.html | But for Vivendi and Suez, the Sector Is a Drop in the Corporate Ocean : Pure and Simple, Water Offers A Sea of Investing Opportunities | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-lizzio-ignatius-g.html | Paid Notice: Deaths LIZZIO, IGNATIUS G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/company-news-robertson-ceco-accepts-56-million-buyout-offer.html | COMPANY NEWS; ROBERTSON-CECO ACCEPTS $56 MILLION BUYOUT OFFER | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-ruling-deals-severe-blow-to-anwars-defense-judge-rejects-request-for.html | Ruling Deals Severe Blow to Anwar's Defense : Judge Rejects Request For Mahathir to Testify | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/movies/renegade-in-a-most-secretive-world.html | Renegade In a Most Secretive World | False | By Dinitia Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/pop-review-singing-about-the-saints.html | POP REVIEW; Singing About the Saints | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-a-prep-standout-decides-that-home-is-where-his-heart-is.html | BASKETBALL; A Prep Standout Decides That Home Is Where His Heart Is | False | By Brandon Lilly | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/world-business-briefing-europe-baan-to-split-off-unit.html | WORLD BUSINESS BRIEFING: EUROPE; BAAN TO SPLIT OFF UNIT | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/sports/basketball-oakley-gives-raptors-brawn-and-attitude.html | BASKETBALL; Oakley Gives Raptors Brawn and Attitude | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/dance-review-even-at-top-speed-angels-are-at-ease.html | DANCE REVIEW; Even at Top Speed, Angels Are at Ease | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/abroad-at-home-the-corruption-of-power.html | Abroad at Home; The Corruption Of Power | False | By Anthony Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-new-cyber-galleries-hope-to-lure-wider-clientele-betting-on-online.html | New Cyber Galleries Hope to Lure Wider Clientele : Betting on Online Market | False | By Dana Micucci, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-greene-marta.html | Paid Notice: Deaths GREENE, MARTA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |